Exhibit D68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/seven-against-the-mountain-the-day-the-rope-broke-the-story-of-the.html | Seven Against the Mountain; THE DAY THE ROPE BROKE: The Story of the First Ascent of the Matterhorn. By Ronald W. Clark. 221 pp. New York: Harcourt, Brace & World. $4.50. | True | By Jeremy Bernstein | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/chicago-chases-chance-in-first-fourrun-rally-saddles-cy-young-award.html | CHICAGO CHASES CHANCE IN FIRST; Four-Run Rally Saddles Cy Young Award Winner With Second Loss | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/imf-aid-accord-will-be-renewed-10-nations-reported-agreed-on.html | I.M.F. AID ACCORD WILL BE RENEWED; 10 Nations Reported Agreed on Extension of Pact to Provide Extra Funds DUTCH PLAN SUPPORTED French Back the Proposal Although Some Opposition Had Been Indicated I.M.F. AID ACCORD WILL BE RENEWED | True | By Richard E. Mooneyspecial To the New York Times. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/money-isnt-everything.html | Money Isn't Everything | True | By A.h. Weiler | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/protest-is-held-in-duffy-square-300-pickets-march-in-rally-2.html | PROTEST IS HELD IN DUFFY SQUARE; 300 Pickets March in Rally -- 2 Summonses Issued | True | By Irving Spiegel | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bedding-plants-give-quick-bloom.html | Bedding Plants Give Quick Bloom | True | By Alice Upham Smith | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/maryland-team-wins-track-title-terrapins-paced-by-cole-victors-for.html | MARYLAND TEAM WINS TRACK TITLE; Terrapins, Paced by Cole, Victors for 10th in Row | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/top-aces-drive-next-weekend-in-road-race-at-bridgehampton.html | Top Aces Drive Next Weekend In Road Race at Bridgehampton | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lawrence-bice-fiance-of-linda-g-lawrence.html | Lawrence Bice Fiance Of Linda G. Lawrence | True | Sccal to T!:e Ne' York Tiм! | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-the-grand-manner.html | In the Grand Manner | True | By Harold C. Schonberg | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-wendy-lpiatt-plans-juin-nuptials.html | Miss Wendy L.Platt Plans JulN Nuptials | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/voelkermeller.html | Voelker--Meller | True | Eipec!al t T!:e Ne' York T!m! | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/canada-banks-cut-loans-to-wall-st-as-deposits-drop-canada-banks-cut.html | Canada Banks Cut Loans to Wall St. As Deposits Drop; CANADA BANKS CUT WALL ST. CREDIT | True | By Albert L. Kraus | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/third-day-of-bombing-pause.html | Third Day of Bombing Pause | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/thant-names-observer.html | Thant Names Observer | True | By Sam Pope Brewer | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/missiles-of-soviet-and-us-compared.html | Missiles of Soviet and U.S. Compared | True | By Hanson W. Baldwinspecial To the New York Times. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tennessee-captures-league-track-title.html | TENNESSEE CAPTURES LEAGUE TRACK TITLE | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/spain-eliminates-chile.html | Spain Eliminates Chile | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/maine-maritimes-crew-scores-in-lifeboat-race.html | Maine Maritime's Crew Scores in Lifeboat Race | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/94-yachts-sail-in-club-regatta-entrophy-beats-20-boats-in-feature.html | 94 YACHTS SAIL IN CLUB REGATTA; Entrophy Beats 20 Boats in Feature of Lardmont's 'Eye-Opener' Series | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cisco-is-routed-mets-after-trailing-by-7-runs-rally-for-6-against.html | CISCO IS ROUTED; Mets, After Trailing by 7 Runs, Rally for 6 Against O'Toole | True | By Leonard Koppett | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mary-s-jemail-engaged-to-wed-francis-brady-bay-state-teacher-and.html | Mary S. Jemail Engaged to Wed Francis Brady; Bay State Teacher and Systems Analyst With J. C. Penney Affianced | True | .plal to The New York Tlm | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mayflower-society-will-meet-tuesday.html | Mayflower Society Will Meet Tuesday | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/widow-knifed-4-times-by-robber-in-cemetery.html | Widow Knifed 4 Times By Robber in Cemetery | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/laos-reports-bombing-of-6-pathet-lao-tanks.html | Laos Reports Bombing Of 6 Pathet Lao Tanks | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/high-school-senior-vaults-137.html | High School Senior Vaults 13-7 | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tanks-in-action-street-battling-goes-into-night-as-oas-and-us-seek.html | TANKS IN ACTION; Street Battling Goes Into Night as O.A.S. and U.S. Seek End | True | By Tad Szulc | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hebrew-schools-mark-20th-year-301-allday-units-in-us-serve-65000.html | HEBREW SCHOOLS MARK 20TH YEAR; 301 All-Day Units in U.S. Serve 65,000 Students | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/artist-acquitted-on-coast.html | Artist Acquitted on Coast | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/this-is-the-age-of-the-aged-eighteen-million-of-us-belong-to-the.html | This Is the Age of the Aged; Eighteen million of us belong to the separate world of '65 and over,' and the number is growing. | True | By Julius Horwitz | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/kirby-defeats-hyde-for-handball-crown.html | Kirby Defeats Hyde For Handball Crown | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/deborah-c-robottom-fiancee-ou-lee-mercer.html | Deborah C. Robottom Fiancee ou Lee Mercer | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/beautiful-day-3d-trails-by-a-nose-stewards-disallow-claim-of-foul-a.html | BEAUTIFUL DAY 3D, TRAILS BY A NOSE; Stewards Disallow Claim of Foul Against Isaduchess -- Face the Facts 7th | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/all-for-the-cause.html | All For The Cause | True | By Peter Bartholylwood. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/on-the-turnpike.html | ON THE TURNPIKE | True | FRANCIS MUNIR | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-nasser-message-is-sent-to-johnson.html | A NASSER MESSAGE IS SENT TO JOHNSON | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ml-printzes-have-child.html | M.L. Printzes Have Child | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mansfield-scores-critics.html | Mansfield Scores Critics | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mary-e-bralow-stephens-senior-engaged-to-wed-betrothal-to-dameron.html | Mary E. Bralow, Stephens Senior,. Engaged to Wed; Betrothal to Dameron Black, Who Attends U. of Missouri | True | 8pt, elal to T'al New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/amusement-park-in-jersey-gets-reprieve-in-license.html | Amusement Park in Jersey Gets Reprieve in License | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bolivia-banishes-key-union-chief-lechin-arrested-and-sent-to-exile.html | BOLIVIA BANISHES KEY UNION CHIEF; Lechin Arrested and Sent to Exile in Paraguay | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/dominican-issue-is-test-for-illia-argentine-congress-balks-plan-to.html | DOMINICAN ISSUE IS TEST FOR ILLIA; Argentine Congress Balks Plan to Send Troops | True | By Henry Raymontspecial to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mcnamara-calls-obsolete-the-radar-lines-of-the-50s.html | McNamara Calls 'Obsolete' The Radar Lines of the 50's | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/germans-await-arrival-of-elizabeth-tuesday-queens-tour-will-be.html | Germans Await Arrival of Elizabeth Tuesday; Queen's Tour Will Be First by British Monarch Since Edward VII Visited in '04 | True | By Arthur J. Olsen | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/exeter-wins-track-crown-as-colburn-sets-2-marks.html | Exeter Wins Track Crown As Colburn Sets 2 Marks | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tv-time-at-the-white-house.html | TV Time at The White House | True | By Jack Gould | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/yale-intercollegiate-tourney.html | Yale Intercollegiate Tourney | True | By Al Horowitz | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-mercia-e-lee-plans-june-nuptials.html | Miss Mercia E. Lee Plans June Nuptials | True | Spial to The New York Ttms ] | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lewisbearden.html | Lewis--Bearden | True | S | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/heckschers-son-becomes-fiance-of-donna-hunt-student-at-new-school.html | Heckscher's Son Becomes Fiance Of Donna Hunt'; Student at New School to Marry Daughter of Life Managing Editor | True | Sze?l to 1"hi New York Time!l | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/sandra-berk-engaged-to-richard-l-jacoby.html | Sandra Berk Engaged To Richard L. Jacoby | True | .pcclal t.O The New x-*mrk T?m* | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-mary-coolidge-plans-june-nuptials.html | Miss Mary Coolidge Plans June Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-70-million-pulp-plant-planned-in-british-columbia.html | New $70 Million Pulp Plant Planned in British Columbia | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jordan-has-silent-moment.html | Jordan Has Silent Moment | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rhododendron-plan.html | Rhododendron Plan | True | By David G. Leach | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/off-to-grand-bahama-by-powerboat.html | OFF TO GRAND BAHAMA BY POWERBOAT | True | C.E.W. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vietnam-policy-scored-at-nyu-students-and-faculty-listen-to.html | VIETNAM POLICY SCORED AT N.Y.U.; Students and Faculty Listen to Televised Teach-In | True | By Franklin Whitehouse | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/servant-curb-set-in-south-africa-many-nonwhite-domestics-will-have.html | SERVANT CURB SET IN SOUTH AFRICA; Many Nonwhite Domestics Will Have to Sleep Out | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mary-a-i-moriarty-bride-of-a-physician.html | Mary A. I. Moriarty Bride of a Physician | True | Special to The !few York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/church-will-benefit-by-3-oneact-plays.html | Church Will Benefit By 3 One-Act Plays | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/madrid-curbs-use-of-water.html | Madrid Curbs Use of Water | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cafe-forced-out-by-bus-terminal-greek-restaurant-caught-in.html | CAFE FORCED OUT BY BUS TERMINAL; Greek Restaurant, Caught in Expansion, Is Moving | True | By Francis X. Clines | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-week-in-finance-wall-street-stays-busy-and-jubilant-as-stocks.html | The Week in Finance; Wall Street Stays Busy and Jubilant As Stocks Surge and Economy Hums The Week in Finance Wall Street Stays Busy and Jubilant As Stocks Surge and Economy Hums | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mrs-altman-has-a-child.html | Mrs. Altman Has a Child | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/susan-a-spongberg-is-planning-nuptials.html | Susan A. Spongberg Is Planning Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/grim-siesta-of-stanleyville-grim-siesta-of-stanleyville.html | Grim Siesta of Stanleyville; Grim Siesta of Stanleyville | True | By Joseph Lelyveld | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/1634-bostonian-in-own-stock.html | 1634 Bostonian in Own Stock | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/army-nine-routs-columbia-11-to-7-homers-by-keener-silliman-spark.html | ARMY NINE ROUTS COLUMBIA, 11 TO 7; Homers by Keener, Silliman Spark Cadets' Attack | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bruce-benedict-to-wed-ann-louise-somerville.html | Bruce Benedict to Wed Ann Louise Somerville | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/stewart-brm-wins-in-england-as-surtees-is-next-in-ferrari.html | Stewart B.R.M. Wins in England As Surtees Is Next in Ferrari | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/personality-diversifier-in-publishing-field-crowell-collier-head.html | Personality: Diversifier in Publishing Field; Crowell Collier Head Sets a 'Pattern for Future' | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mantle-connects-homer-in-8th-decides-ramos-is-winning-pitcher-in.html | MANTLE CONNECTS; Homer in 8th Decides --- Ramos Is Winning Pitcher in Relief | True | By Joseph Durso | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/came-the-revolution-the-general-theory-of-employment-interest-and.html | CAME THE REVOLUTION; THE GENERAL THEORY OF EMPLOYMENT, INTEREST, AND MONEY. By John Maynard Keynes. 403 pp. New York: Harcourt, Brace & World. Paper, $2.95. | True | By John Kenneth Galbraith | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/program-is-imminent-president-johnson-will-disclose-plans-for-cuts.html | Program Is Imminent; President Johnson Will Disclose Plans For Cuts in Taxes | True | By Eileen Shanahan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/brazil-to-seek-approval.html | Brazil to Seek Approval | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/briton-criticizes-us-playgrounds-says-they-lack-challenge-and.html | BRITON CRITICIZES U.S. PLAYGROUNDS; Says They Lack Challenge and Interest for Children | True | By Tania Long | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/glowing-report-on-us-released-johnsons-economic-advisers-see.html | GLOWING REPORT ON U.S. RELEASED; Johnson's Economic Advisers See Expansion Continuing | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/clergy-offering-summerjob-plan-program-to-benefit-harlem-and.html | CLERGY OFFERING SUMMER-JOB PLAN; Program to Benefit Harlem and Bedford-Stuyvesant | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/movie-life-lures-youths-in-soviet-authorities-concerned-over-flood.html | MOVIE LIFE LURES YOUTHS IN SOVIET; Authorities Concerned Over Flood of Acting Aspirants | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tigers-top-red-sox-62.html | Tigers Top Red Sox, 6-2 | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/really-royal-ballet.html | Really Royal Ballet | True | By Allen Hughes | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hilton-and-bodell-will-meet-in-london-bout-on-may-24.html | Hilton and Bodell Will Meet In London Bout on May 24 | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/old-clipper-ship-a-london-showboat.html | OLD CLIPPER SHIP A LONDON 'SHOWBOAT' | True | By James Holloway | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/californias-colorful-lake-shasta-caverns.html | CALIFORNIA'S COLORFUL LAKE SHASTA CAVERNS | True | By Philips K. Brown | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/city-wins-reduction-in-prices-of-drugs.html | CITY WINS REDUCTION IN PRICES OF DRUGS | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-odea-fiancee-o-owen-f-feeney.html | Miss O'Dea Fiancee Of Owen F. Feeney | True | ¦ Special to The New York Times ¦ | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lucie-k-kolseth-engaged-to-wed-james-brossard-61-debutante-fiancee.html | Lucie K. Kolseth Engaged to Wed James Brossard; '61 Debutante Fiancee of Ad Man Here-September Bridal | True | Special to Thl New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/daughter-to-mrs-kaplan.html | Daughter to Mrs. Kaplan | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/stiles-of-navy-takes-lead-in-college-monotype-regatta.html | Stiles of Navy Takes Lead In College Monotype Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tourist-gold-in-california-state-draws-more-riches-from-the.html | TOURIST GOLD IN CALIFORNIA; State Draws More Riches From the Sightseeing Appeal Of Mines, Ghost Towns Than Forty-Niners Ever Saw | True | By R.l. Duffus | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-maritime-museum-launched-in-maryland.html | NEW MARITIME MUSEUM LAUNCHED IN MARYLAND | True | By H. Charles Boston | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/citizenship-unit-to-fete-founder-on-95th-birthday-may-25-party-for.html | Citizenship Unit To Fete Founder On 95th Birthday; May 25 Party for Mrs. Pollitzer at Plaza Will Set Up Scholarship | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/coins-and-coin-collecting-by-seymour-reit-illustrated-by-wt-mars.html | COINS AND COIN COLLECTING. By Seymour Reit. Illustrated by W.T. Mars. 105 pp. New York: Golden Press. $1.95 ; THE HOW AND WHY WONDER BOOK OF COINS AND CURRENCY. By Paul J. Gelinas. Illustrated by John Hull. 48 pp. New York: Grosset & Dunlap. Hardcover, $1. Paper, 50 cents. For Ages 8 to 11. | True | ROBERT D. HERSHEY JR. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ryndam-to-be-overhauled-will-get-280seat-theater.html | Ryndam to Be Overhauled; Will Get 280-Seat Theater | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-frederick-h-nichols-i.html | i FREDERICK H. NICHOLS i | True | Special to The New York Times { | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/speaking-of-books-the-prophet.html | SPEAKING OF BOOKS 'The Prophet' | True | By Rollene W. Saal | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jungle-is-seen-here-by-margaret-mead.html | JUNGLE IS SEEN HERE BY MARGARET MEAD | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/62-million-glass-dome-proposed-for-shea-stadium-screening-of-light.html | $6.2 Million Glass Dome Proposed for Shea Stadium; Screening of Light, High Roof Would Aid Outfielders | True | By William N. Wallace | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/harvard-crew-victor.html | Harvard Crew Victor | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tax-deductibility.html | Tax Deductibility | True | HOWARD E. STERNAU | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/physician-is-fiance-of-meryl-feibusch.html | Physician Is Fiance Of Meryl I Feibusch | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/collie-chosen-best-in-springfield-show.html | COLLIE CHOSEN BEST IN SPRINGFIELD SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/plan-to-regulate-waste-disposal-restrictions-will-be-set-up-in.html | PLAN TO REGULATE WASTE DISPOSAL; Restrictions Will Be Set Up in Certain Areas Against 'Unprotected' Boats | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rivaltime-victor-in-favorite-role-defeats-ricks-colt-by-1-12.html | RIVALTIME VICTOR IN FAVORITE ROLE; Defeats Rick's Colt by 1 1/2 Lengths in Feature Pace | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/us-business-minneapolis-clears-up-area-repairs-damage-done-by.html | U.S. Business: Minneapolis Clears Up; Area Repairs Damage Done by Storms | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-coalition-regime-is-johnsons-hope-dominican-unity-johnsons-hope.html | A Coalition Regime Is Johnson's Hope; DOMINICAN UNITY JOHNSON'S HOPE | True | By Charles Mohr | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/manhattan-a-la-francaise-a-la-francaise.html | Manhattan' a la Francaise; A la Francaise | True | By Eugene Archer | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-maybach-becomes-bride-of-navy-officer-60-debutante-alumn-of.html | Miss Maybach Becomes Bride Of Navy Officer; ' 60 Debutante, Alumn; of Bradford, Wed to Joseph T. Earle | True | Special to The New York T.mel | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-ann-bergren-plannin___gg-ma___rriage.html | Miss Ann Bergren Plannin___gg Ma___rriage | True | Special to The Her York Times I | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/douglaston-church-to-gain.html | Douglaston Church to Gain | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vancouver-pilot-takes-over-today-former-catcher-becomes-youngest.html | VANCOUVER PILOT TAKES OVER TODAY; Former Catcher Becomes Youngest Manager (34) Active in Majors | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hanoi-charges-us-deceit-in-talk-of-lull-in-bombing.html | Hanoi Charges U.S. 'Deceit' In Talk of Lull in Bombing | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/errors-escalated-too-the-making-of-a-quagmire-by-david-halberstam.html | Errors Escalated Too; THE MAKING OF A QUAGMIRE. By David Halberstam. 323 pp. New York: Random House. $5.95. | True | By Bernard B. Fall | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/losing-weight-by-exercise.html | LOSING WEIGHT BY EXERCISE | True | JOSEPH FELDSCHUH | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/advertising-upgrading-the-ad-mans-image-agencies-are-urged-to-share.html | Advertising: Upgrading the Ad Man's Image; Agencies Are Urged to Share More in Market Plans | True | By Walter Carlson | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/panel-at-yale.html | Panel at Yale | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-the-nation-law-politics-and-the-poll-tax.html | In the Nation; Law, Politics and the Poll Tax | True | By Arthur Krock | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/traveler-says-agents-search-passengers-in-private-room.html | Traveler Says Agents Search Passengers In Private Room | True | JOHN KLEIN | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-isabelle-smith-is-married.html | I Isabelle Smith Is Married[ | True | SledsI to The New York Times { | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/dr-walter-levy-phyi3i59-die-t-in-state-health-departmen-with.html | DR. WALTER LEVY, PHYSI3L59, DIE; t In State Health Department With Community Section | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gall-horan-wed-to-army-officer-i-five-attend-her-ifather-escorts.html | Gall Horan Wed To Army Officer; i Five Attend Her; ifather Escorts Bride at 'West Point Marriage to Lieut. Jeffrey Tucker | True | Special to The New York TImPi | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/garcia-outpoints-chicagoan.html | Garcia Outpoints Chicagoan | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/poverty-fosters-a-racial-entente-negroes-and-whites-unite-in.html | POVERTY FOSTERS A RACIAL ENTENTE; Negroes and Whites Unite in Virginia Area's Program | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-giant-still-asking-to-be-accounted-for-dreiser-by-wa-swanberg.html | A Giant Still Asking to Be Accounted For; DREISER. By W.A. Swanberg. Illustrated. 614 pp. New York: Charles Scribner's Sons. $10. | True | By Robert E. Spiller | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/marine-association-to-open-book-drive.html | Marine Association To Open Book Drive | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/francis-kane-marries-l-patricia-a-mcnerneyi.html | Francis Kane Marries l Patricia A. McNerney{ | True | Sedsl to The New york Times { | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/pickets-deplore-nyu-conscience-see-paradox-in-concepts-in-denying.html | PICKETS DEPLORE N.Y.U. CONSCIENCE; See Paradox in Concepts in Denying Bookstore Union | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/peking-discloses-arms-shortages-urges-innovation-and-use-of.html | PEKING DISCLOSES ARMS SHORTAGES; Urges Innovation and Use of Substitutes in Training | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/constance-kellogg-engaged-to-marry.html | Constance Kellogg', Engaged to Marry | True | :p-:a: , TL* ::w Yrrk T?mp | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/senate-will-hold-firearms-inquiry-hearings-open-wednesday-on.html | SENATE WILL HOLD FIREARMS INQUIRY; Hearings Open Wednesday on Curbing Gun Sales | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/brother-unveils-a-kennedy-bust-britons-honor-president-at-foreign.html | BROTHER UNVEILS A KENNEDY BUST; Britons Honor President at Foreign Student Center | True | By Anthony Lewis | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-june-nuptiials-set-by-beth-odessi-ronaldr-fagini-candidate-for.html | I June Nuptiials Set[ By Beth Odess,l RonaldR. Fagin[; Candidate for Master's at N.Y.U. Is Engaged to Medical Student | True | Special to The New Yo TImu | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/twins-beat-as-20-kindall-hits-homer.html | TWINS BEAT A'S, 2-0; KINDALL HITS HOMER | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rahman-asks-end-of-political-feud-acts-as-fear-grows-of-new.html | RAHMAN ASKS END OF POLITICAL FEUD; Acts as Fear Grows of New Malaysian Racial Clashes | True | By Seth S. Kingspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/windfall-for-the-man-in-a-dhoti-indias-food-prices-cut-sharply.html | Windfall for the Man in a Dhoti: India's Food Prices Cut Sharply | True | By J. Anthony Lukas | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/castro-warns-us-against-an-invasion.html | CASTRO WARNS U.S. AGAINST AN INVASION | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nlrb-assailed-by-textile-union-board-charged-with-failure-to.html | N.L.R.B. ASSAILED BY TEXTILE UNION; Board Charged With Failure to Protect Organizers | True | By Murray Seeger | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/56-pickets-arrested.html | 56 Pickets Arrested | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/reserves-plan-is-delayed-congress-action-awaited-pentagon-agrees-to.html | Reserves Plan Is Delayed; Congress Action Awaited; PENTAGON AGREES TO MERGER DELAY | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cards-down-pirates.html | Cards Down Pirates | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nina-koshetz-73-soprano-is-dead-delicate-style-of-singing-found.html | NINA KOSHETZ, 73, SOPRANO, IS DEAD; Delicate Style of Singing Found Early Acceptance | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/northamerican-team-lags-in-world-bridge-contest.html | North-American Team Lags In World Bridge Contest | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/education-foundations-urged-to-take-bolder-line.html | EDUCATION: FOUNDATIONS URGED TO TAKE BOLDER LINE | True | By Fred M. Hechinger | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tornadoes-and-flooding-plague-the-midwest-areas.html | Tornadoes and Flooding Plague the Midwest Areas | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rise-in-teacher-pay-slows-in-big-cities.html | RISE IN TEACHER PAY SLOWS IN BIG CITIES | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-run-on-nylons.html | The Run on Nylons | True | By David L. Goodrich | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/science-reaching-for-the-moon.html | SCIENCE: REACHING FOR THE MOON | True | By Walter Sullivan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/why-cant-parents-stop-why-cant-parents-.html | Why Can't Parents Stop . . .?; Why Can't Parents . . .? | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/channel-47-station-with-an-ethnic-look.html | Channel 47; Station With an Ethnic Look | True | By Bernard Weinraub | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-petroleum-refinery-will-be-built-near-quebec.html | New Petroleum Refinery Will Be Built Near Quebec | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bombings-assailed.html | Bombings Assailed | True | TREVOR N.W. BUSH | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lois-sacks-betrothed-to-robert-d-wachst.html | Lois Sacks Betrothed‖ To Robert D. WachsT | True | S | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/washington-an-enterprising-debate.html | Washington: An Enterprising Debate | True | By James Reston | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-suspect-confesses-but-who-believes-him-the-suspect-confesses.html | The Suspect Confesses - But Who Believes Him?; The Suspect Confesses - But Who Believes Him? | True | By Sidney E. Zion | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/43-yachts-set-sail-in-overnight-race.html | 43 YACHTS SET SAIL IN OVERNIGHT RACE | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/they-call-him-el-rayis-the-boss-they-call-him-el-rayis.html | They Call Him El Rayis, 'The Boss'; They Call Him El Rayis | True | By Hedrick Smith | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/2-tied-for-lead-in-100000-golf-devlin-and-martindale-post-204s-at.html | 2 TIED FOR LEAD IN $100,000 GOLF; Devlin and Martindale Post 204's at New Orleans Devlin, Martindale Share Lead On 204's in New Orleans Golf | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bridal-planned-by-lorna-hyde-debutante-of-64-alumna-of-garrison-and.html | Bridal Planned By Lorna Hyde, Debutante of '64; Alumna of Garrison and John Kernan Jr., Penn Senior, Betrothed | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/terry-h-kohleriter-to-marry-in-august.html | Terry H. Kohleriter To Marry in August | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hearing-america-music-in-a-new-found-land-themes-and-developments.html | Hearing America; MUSIC IN A NEW FOUND LAND: Themes and Developments in the History of American Music. By Wilfrid Mellers. 543 pp. New York: Alfred A. Knopf. $6.95. America America | True | By Richard Franko Goldman | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-young-go-courreges.html | The Young Go Courreges | True | By Patricia Peterson | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/austrian-treaty-lingering-enigma-west-still-wondering-why-soviet.html | AUSTRIAN TREATY: LINGERING ENIGMA; West Still Wondering Why Soviet Yielded in 1955 | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/symphony-hall-will-be-setting-for-boston-gala-sept-24-event-to.html | Symphony Hall Will Be Setting For Boston Gala; Sept. 24 Event to Honor the 85th Anniversary of Orchestra's Founding | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/car-exhaust-bill-ready-in-albany-state-senate-gets-measure-cutting.html | CAR EXHAUST BILL READY IN ALBANY; State Senate Gets Measure Cutting Pollution Tomorrow | True | By Will Lissner | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/deep-in-the-heart-of-texans.html | Deep in the Heart of Texans | True | By Craig Claiborne | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/son-for-mrs-m-d-richl.html | Son for Mrs. M. D. Richl | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jofre-to-defend-title-on-tuesday-harada-will-box-unbeaten.html | JOFRE TO DEFEND TITLE ON TUESDAY; Harada Will Box Unbeaten Bantamweight Ruler | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/packaging-demand-spurs-bag-industry-to-new-advances-advances-made.html | Packaging Demand Spurs Bag Industry To New Advances; ADVANCES MADE BY BAG INDUSTRY | True | By William M. Freeman | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/giustis-arm-is-helping-astros-pitcher-says-control-and-confidence.html | Giusti's Arm Is Helping Astros; Pitcher Says Control and Confidence Are Finally Together | True | By Bill Becker | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rochester-takes-laurels-in-track-ripple-of-le-moyne-shatters-one.html | ROCHESTER TAKES LAURELS IN TRACK; Ripple of Le Moyne Shatters One and Two Mile Marks | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bolts-and-flashes-of-genius-dickens-from-pickwick-to-dorney-by.html | Bolts and Flashes of Genius; DICKENS From Pickwick to Dombey. By Steven Marcus. 389 pp. New York: Basic Books. $5.95. | True | By G.s. Fraser | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/suffolk-beats-brandeis.html | Suffolk Beats Brandeis | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/coxswain-has-to-have-right-bark-to-lead-boat-big-voice-small.html | Coxswain Has to Have Right Bark to Lead Boat; Big Voice, Small Physique Are Among Prerequisites Chernoff of Columbia Learns Work Is Hard, Hours Long | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rally-held-on-bond-issue.html | Rally Held on Bond Issue | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/2-german-ships-harassed-in-uar-workers-at-port-said-stage-protest.html | 2 GERMAN SHIPS HARASSED IN U.A.R.; Workers at Port Said Stage Protest on Israeli Tie | True | By Hedrick Smith | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/isolationism-again-with-a-difference-isolationism-again.html | Isolationism Again -- With a Difference; Isolationism Again | True | By Henry F. Graff | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mrs-ehrenkranz-has-son.html | Mrs. Ehrenkranz Has Son | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAUL DENN | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/need-of-rehabilitationi-report-to-president-stresses-projects-for.html | Need of Rehabilitation-I; Report to President Stresses Projects For Cancer, Heart and Stroke Patients | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/wally-disons-nonstop-fun-and-games-still-circling-moose-jaw-by.html | Wally Dison's Non-Stop Fun and Games; STILL CIRCLING MOOSE JAW. By Richard Bissell. 260 pp. New York: McGraw-Hill Book Company. $5. | True | WILFRID SHEED | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/fort-lauderdale-adding-to-tourist-facilities.html | FORT LAUDERDALE ADDING TO TOURIST FACILITIES | True | By C.e. Wright | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/soviet-rocket-men-told-polishing-is-not-enough.html | Soviet Rocket Men Told Polishing Is Not Enough | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/allen-h-seed-3di-becomes-fiance-0f-gailhitchcock-yale-alumnus-to.html | Allen H. Seed 3di Becomes Fiance 0f GailHitchcock; Yale Alumnus to Marry Philharmonic Aide I Summer Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mkinley-advances-to-final-at-atlanta.html | M'KINLEY ADVANCES TO FINAL AT ATLANTA | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/chicago-home-for-art.html | Chicago Home For Art | True | By Franz Schulze | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/rider-college-tennis-team-wins-own-invitation-tourney.html | Rider College Tennis Team Wins Own Invitation Tourney | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/he-jr-takes-kentucky-dash.html | He Jr. Takes Kentucky Dash | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gasmegas-wins-at-akron.html | Gasmegas Wins at Akron | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/governor-urges-aid-for-lindsay-tells-young-gop-he-sees-2party.html | GOVERNOR URGES AID FOR LINDSAY; Tells Young G.O.P. He Sees 2-Party System Revival | True | By Ronald Sullivan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bjoerlings-legacy-in-song.html | Bjoerling's Legacy in Song | True | By Howard Klein | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/newspaper-group-elects.html | Newspaper Group Elects | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cafe-opened-here-by-zuckerts-son-yorkville-restaurant-gives-student.html | CAFE OPENED HERE BY ZUCKERT'S SON; Yorkville Restaurant Gives Student an Income | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/plant-sale-to-aid-home.html | Plant Sale to Aid Home | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/behind-dominican-revolt-a-rebels-story.html | BEHIND DOMINICAN REVOLT -- A REBEL'S STORY | True | By Tad Szulc | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/national-golf-day-gets-presidents-approval.html | National Golf Day Gets President's Approval | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/zoning-decision-stirs-honolulu-diamond-head-desecration-by.html | ZONING DECISION STIRS HONOLULU; Diamond Head 'Desecration' by Apartments Deplored | True | By Lawrence E. Davies | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/diverse-unique-amanda.html | Diverse, Unique Amanda | True | By Howard Taubman | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hansen-pole-vaulter-retires-to-be-a-dentist.html | Hansen, Pole Vaulter, Retires to Be a Dentist | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/police-list-plans-for-safety-in-parks.html | POLICE LIST PLANS FOR SAFETY IN PARKS | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/councilmen-seek-panel-on-police-3-on-committee-to-propose-review.html | COUNCILMEN SEEK PANEL ON POLICE; 3 on Committee to Propose Review Board Made Up of Fellow Members COUNCILMEN SEEK PANEL ON POLICE | True | By Thomas Buckley | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/kathi-sue-schleifer-plans-june-nuptials.html | Kathi Sue Schleifer Plans June Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/harvard-retains-laurels-in-track-crimson-captures-8-events-in.html | HARVARD RETAINS LAURELS IN TRACK; Crimson Captures 8 Events in Heptagonal Meet | True | By Deane McGowen | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/elizabeth-phillips-wed-towilliam-bmtracy.html | Elizabeth Phillips Wed To William B.M.Tracy | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-desolate-land-but-world-issue-apartheid-key-to-dispute-over.html | A DESOLATE LAND, BUT WORLD ISSUE; Apartheid Key to Dispute Over South-West Africa | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/25-at-kings-point-in-walk-race-today.html | 25 AT KINGS POINT IN WALK RACE TODAY | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jacob-londoh-65-elgineer-is-dead-zbuilder-of-major-bridges-in-u-s.html | JACOB LONDOH, 65; ElgGINEER, IS DEAD; ZBuilder of Major Bridges in U. S. and Canada | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/randi-l-sachs-is-wed-to-naval-lieutenant.html | Randi L. Sachs Is Wed TO Naval Lieutenant | True | Spec. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/britain-breaks-tradition.html | Britain Breaks Tradition | True | By David Lidman | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/fiery-crash-hurts-8-after-wrong-turn.html | FIERY CRASH HURTS 8 AFTER WRONG TURN | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/spain-asks-inquiry-on-delgado-by-un.html | SPAIN ASKS INQUIRY ON DELGADO BY U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hostess-ruth-840-wins.html | Hostess Ruth, $8.40, Wins | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gay-revoke-wins-chicago-feature-is-4length-victor-on-last-day-at.html | GAY REVOKE WINS CHICAGO FEATURE; Is 4-Length Victor on Last Day at Sportsman's Park | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-zealand-opens-strong-in-cricket.html | NEW ZEALAND OPENS STRONG IN CRICKET | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vatican-revising-draft-on-war-and-defense-use-of-atom-arms.html | Vatican Revising Draft on War And Defense Use of Atom Arms | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jean-kendra-lawder-will-wed-in-august.html | Jean Kendra Lawder Will Wed in August | True | special to the new york tmes | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-multifaceted-montauk-long-island-resort-area-hopes-to-extend.html | IN MULTI-FACETED MONTAUK; Long Island Resort Area Hopes to Extend Summer Season -- Famous Hotel Being Converted Into Nursing Home | True | By Byron Porterfield | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/richardson-golf-opens-thursday-format-will-be-changed-to-medal-play.html | RICHARDSON GOLF OPENS THURSDAY; Format Will Be Changed to Medal Play This Year | True | By Maureen Orcutt | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cliburn-as-soap-critic.html | Cliburn As Soap Critic | True | By Val Adams | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mclellon-does-69-12-in-high-jump-barely-misses-at-611-as-he-notches.html | M'CLELLON DOES 6-9 1/2 IN HIGH JUMP; Barely Misses at 6-11 as He Notches 25th Straight -Marmie Sets Vault Mark | True | By William J. Millerspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/helen-m-dubon-married.html | Helen M. DuBon Married | True | .c.po-?.1t, The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-bergeron-to-be-the-bride-of-navy-officer-endicott-alumna-plans.html | Miss Bergeron To Be the Bride of Navy Officer'; Endicott Alumna Plans Wedding in August to Warren Wheaton | True | Spec'al to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/100-colleges-list-openings-in-fall-plenty-of-space-available.html | 100 COLLEGES LIST OPENINGS IN FALL; ' Plenty of Space Available' Despite Report of Crisis | True | By Gene Currivan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/senators-snap-streak.html | Senators Snap Streak | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/more-pieces-of-a-fine-mind-o-canada-an-americans-notes-on-canadian.html | More Pieces of a Fine Mind; O CANADA: An American's Notes on Canadian Culture. By Edmund Wilson. Illustrated. 245 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Robertson Davies | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-merchants-view-summer-traveling-and-fathers-day-entice-retailer.html | The Merchant's View; Summer Traveling and Father's Day Entice Retailer | True | By Herbert Koshetz | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/coles-1808-in-all-events-leads-in-st-paul-bowling.html | Cole's 1,808 in All Events Leads in St. Paul Bowling | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tiny-summer-lily.html | Tiny Summer Lily | True | By Bebe Miles | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/katharine-p-carter-j-a-prospective-bride.html | Katharine P. Carter j A Prospective Bride! | True | Special to The New York Times ! | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/is-manager-ever-right-keanes-early-moves-as-yankee-pilot-might-well.html | Is Manager Ever Right?; Keane's Early Moves as Yankee Pilot Might Well Silence Critics of Berra | True | LEONARD KOPPETT | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/german-reds-gain-in-maritime-area-cargo-traffic-up-and-ship.html | GERMAN REDS GAIN IN MARITIME AREA; Cargo Traffic Up and Ship Industry Expands | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-collage-explosion.html | The Collage Explosion | True | By Stuart Preston | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/berkeley-reports-clue-to-chemistry-of-origin-of-life.html | Berkeley Reports Clue to Chemistry Of Origin of Life | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/law-student-fiance-of-sheryl-l-lemeri-j.html | Law Student Fiance Of Sheryl L. Lemeri j | True | Special to The w York Tims | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/robert-mosley-in-recital-debut-recent-porgy-at-city-center-sings-at.html | ROBERT MOSLEY IN RECITAL DEBUT; Recent Porgy at City Center Sings at Town Hall | True | RICHARD D. FREED. | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/willis-may-lose-post-in-chicago-school-board-is-reported-to-be.html | WILLIS MAY LOSE POST IN CHICAGO; School Board Is Reported to Be Weighing Dismissal | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/azure-te-wins-at-hollywood.html | Azure Te Wins at Hollywood | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-19-no-title.html | Article 19 — No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/daughter-to-mrs-packard.html | Daughter to Mrs. Packard | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/indiana-singers-offer-a-concert-universitys-chamber-group-at.html | INDIANA SINGERS OFFER A CONCERT; University's Chamber Group at Carnegie Recital Hall | True | HOWARD KLEIN. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/museum-garden-to-be-the-scene-of-may-25-fete-the-modern-art-junior.html | Museum Garden To Be the Scene Of May 25 Fete; The Modern Art Junior Council to Benefit -Aides Are Listed | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/morrisonmejean.html | Morrison--Mejean | True | Special to Th New York Trc3 | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/business-urged-to-aid-education-slowing-in-rate-of-increase-worries.html | BUSINESS URGED TO AID EDUCATION; Slowing in Rate of Increase Worries Fund Raisers | True | By Douglas W. Cray | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/round-skyscraper-in-ulster-county.html | ROUND SKYSCRAPER IN ULSTER COUNTY | True | By Michael Strauss | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nyu-nine-victor-over-wagner-82-ties-liu-for-metropolitan-conference.html | N.Y.U. NINE VICTOR OVER WAGNER, 8-2; Ties L.I.U. for Metropolitan Conference Championship | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/3horse-jumoff-to-high-frontier-kelleys-mount-gains-lead-for-title.html | 3-HORSE JUMOFF TO HIGH FRONTIER; Kelley's Mount Gains Lead for Title at Farrington | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-importance-of-being-jane.html | The Importance of Being Jane | True | By Howard Thompson | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/firemens-center-stirs-towns-ire-switch-in-cos-cob-training-site.html | FIREMEN'S CENTER STIRS TOWN'S IRE; Switch in Cos Cob Training Site Brings on Debate | True | By John C. Devlin | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/columbia-law-alumni-elect-head.html | Columbia Law Alumni Elect Head | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ann-dubied-upstate-bride.html | Ann Dubied Upstate Bride | True | S.I to The New York T?m.i | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ann-reed-betrothed-to-w-p-mackinnon.html | Ann Reed Betrothed To W. P. MacKinnon | True | Special to The NEw Tork Tlm. el | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/us-said-to-seek-a-russian-accord-on-vietnam-truce-rusk-sees-gromyko.html | U.S. SAID TO SEEK A RUSSIAN ACCORD ON VIETNAM TRUCE; Rusk Sees Gromyko -- Blast Accident at Bienhoa Kills 21, Destroys 22 Planes U.S. SAID TO SEEK A VIETNAM TRUCE | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/pentagon-to-investigate.html | Pentagon to Investigate | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/otto-klemperer-going-strong-at-80-otto-klemperer-busy-at-80.html | Otto Klemperer: Going Strong at 80; Otto Klemperer: Busy at 80 | True | By Richard D. Freed | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tornado-warning-missed-by-many-panel-assays-reasons-for-high-palm.html | TORNADO WARNING MISSED BY MANY; Panel Assays Reasons for High Palm Sunday Toll | True | By Walter Sullivan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/47000-in-tickets-lost-in-baltimore-sold-for-3-shows-booked-by.html | $47,000 IN TICKETS LOST IN BALTIMORE; Sold for 3 Shows Booked by Missing Impresario | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/barbara-bogel-wed-to-john-r-ackermann.html | Barbara Bogel Wed To John R. Ackermann | True | special to the new york times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/texas-doctor-gets-award.html | Texas Doctor Gets Award | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/chute-fall-alters-wedding-plan.html | Chute Fall Alters Wedding Plan | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/suzanne-weindling-betrothed-tostevenlurakoff-lehigh-64.html | Suzanne Weindling Betrothed ToStevenlurakoff, Lehigh 64 | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-jersey-boys-get-lessons-in-horsemanship-at-low-rate.html | New Jersey Boys Get Lessons In Horsemanship at Low Rate | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/hofstra-beats-rpi.html | Hofstra Beats R.P.I. | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/it-went-something-like-this-in-196465.html | It Went Something Like This in 1964-65 | True | By John Canaday | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vieva-christy-is-bride-o-george-t-grenier.html | Vieva Christy Is Bride O¦ George T. Grenier | True | SpeclLl to Th N Yrk TU | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/-cressyromeyn.html | , CressyRomeyn | True | Special to Thl New York TlmeI | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/birgitta-svensson-to-wed-in-sweden.html | Birgitta Svensson To Wed in Sweden | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/soviet-cautions-australia-against-a-role-in-vietnam.html | Soviet Cautions Australia Against a Role in Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/soviet-warns-us-on-berlin-routes-condemns-meeting-in-city-of-bonn.html | SOVIET WARNS U.S. ON BERLIN ROUTES; Condemns Meeting in City of Bonn Legislators | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/troubles-in-outer-seven.html | Troubles in Outer Seven | True | By Richard E. Mooney | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mottley-to-run-june-22-in-meet-at-harvard.html | Mottley to Run June 22 In Meet at Harvard | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/garment-workers-union-backs-vietnam-and-dominican-action.html | Garment Workers Union Backs Vietnam and Dominican Action | True | By Damon Stetsonspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/peter-f-davises-have-son.html | Peter F. Davises Have Son | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/in-the-christmastree-capital-of-the-world.html | IN THE CHRISTMAS-TREE CAPITAL OF THE WORLD' | True | By William W. Hassler | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/wood-field-and-stream-the-classic-government-maneuver-save-200000.html | Wood, Field and Stream; The Classic Government Maneuver: Save $200,000, Then Spend $4 Million | True | By Oscar Godbout | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/donovan-mccrudden.html | Donovan -- McCrudden | True | Special to The New York Tomes | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/matson-is-victor-with-put-of-6711-lindgren-wins-2mile-run-villanova.html | MATSON IS VICTOR WITH PUT OF 67-11; Lindgren Wins 2-Mile Run -- Villanova Takes Relay | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/3-weekend-shows-to-open-schedule-for-dog-followers.html | 3 Weekend Shows To Open Schedule For Dog Followers | True | By Walter R. Fletcher | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/30-area-theaters-will-show-clay-liston-fight-on-may-25.html | 30 Area Theaters Will Show Clay-Liston Fight on May 25 | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/african-motif-will-be-taken-for-hope-ball-in-washington.html | African Motif Will Be Taken For Hope Ball in Washington | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/margaret-parker-to-wed.html | Margaret Parker to Wed: | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/sports-of-the-times-when-it-came-up-roses.html | Sports of The Times; When It Came Up Roses | True | By Arthur Daley | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/navy-team-keeps-lacrosse-crown-defeats-virginia-134-to-clinch-6th.html | NAVY TEAM KEEPS LACROSSE CROWN; Defeats Virginia, 13-4, to Clinch 6th Straight Title | True | Special to The New York TU | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/saigon-reorganizes-military-command.html | SAIGON REORGANIZES MILITARY COMMAND | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-paltz-state-captures-conference-tennis-crown.html | New Paltz State Captures Conference Tennis Crown | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/japanese-await-fallout.html | Japanese Await Fallout | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/pride-of-poland-a-toast-in-vodka-producers-credit-success-to.html | PRIDE OF POLAND: A TOAST IN VODKA; Producers Credit Success to Weather and Tradition | True | By David Halberstamspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jamaicans-in-cuba-get-new-passports.html | JAMAICANS IN CUBA GET NEW PASSPORTS | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/albany-takes-aim-at-loan-sharks-new-legislation-slated-to-curb.html | ALBANY TAKES AIM AT LOAN SHARKS; New Legislation Slated to Curb Practice in State | True | By Robert Frost | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ties-with-peking-sought-in-britain-society-for-anglochinese.html | TIES WITH PEKING SOUGHT IN BRITAIN; Society for Anglo-Chinese Understanding Formed | True | By James Feron | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/reading-between-the-lines.html | Reading Between The Lines | True | By Rex Reed | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/home-loans-set-for-latin-americans.html | Home Loans Set for Latin Americans | True | By Gerd Wilcke | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/all-that-made-it-the-gilded-age-the-age-of-excess-the-united-states.html | All That Made It the Gilded Age; THE AGE OF EXCESS: The United States From 1877 to 1914. By Ray Ginger. 386 pp. New York: The Macmillan Company. $5.95. | True | By John A. Garraty | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/morse-calls-policy-in-vietnam-failure.html | MORSE CALLS POLICY IN VIETNAM FAILURE | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ada-asks-mann-ouster-and-withdrawal-by-us.html | A.D.A. Asks Mann Ouster And Withdrawal by U.S. | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/alice-fitzgerald-student-at-tufts-will-be-married-barton-james.html | !Alice Fitzgerald, Student at Tufts, Will Be Married; Barton James Hansen of the Peace Corps is Her Fiance | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/maureen-into-amanda-maureen-stapleton-returns-to-broadway-as-amanda.html | Maureen Into Amanda; Maureen Stapleton Returns to Broadway as Amanda | True | By Joanne Stang | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times | | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mrs-albert-walsh-secta-t-to-ne-y-rk.html | MRS, ALBERT WALSH Secta! t T:e Ne, Yrk | True | T:naes | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/shastri-arrives-in-leningrad.html | Shastri Arrives in Leningrad | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/golf-honors-go-to-sue-maxwell-winners-70-for-213-gives-her-5stroke.html | GOLF HONORS GO TO SUE MAXWELL; Winner's 70 for 213 Gives Her 5-Stroke Triumph | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/news-of-realty-tudor-hotel-sold-leaseback-figures-in-deal-for-east.html | NEWS OF REALTY: TUDOR HOTEL SOLD; Leaseback Figures in Deal for East Side Buildings | True | By William Robbins | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/matador-with-a-radio-stops-wired-bull-modified-behavior-in-animals.html | Matador' With a Radio Stops Wired Bull; Modified Behavior in Animals Subject of Brain Study RADIO 'MATADOR' STOPS WIRED BULL | True | By John A. Osmundsen | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/theater-roar-of-the-greasepaint-struts-and-frets-newley-acts.html | Theater: 'Roar of the Greasepaint' Struts and Frets; Newley Acts Underdog to Ritchard as Sir | True | By Howard Taubman | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ama-leader-hits-medicare.html | A.M.A. Leader Hits Medicare | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/usiskins-tern-wins-long-sail-sloop-captures-winged-foot-trophy-for.html | USISKIN'S TERN WINS LONG SAIL; Sloop Captures Winged Foot Trophy for 60-Mile Race | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/another-bomb-explodes.html | Another Bomb Explodes. | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/4-students-are-awarded-250-college-scholarships.html | 4 Students Are Awarded $250 College Scholarships | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bridge-north-americans-lead-italy-in-world-tourney.html | Bridge: North Americans Lead Italy in World Tourney | True | By Alan Truscott | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/passing-of-the-death-penalty.html | Passing of the Death Penalty | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/c-ml-buckingh.html | C. M'L. BUCKINGH | True | AM | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/royal-ballet-closes-here-to-begin-national-tour.html | Royal Ballet Closes Here; To Begin National Tour | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/britons-studying-on-betting-green-gaming-room-is-campus-for-a.html | BRITONS STUDYING ON BETTING GREEN; Gaming Room Is Campus for a Course in Roulette, Blackjack and Chemmy' | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/russell-wins-diving-crown.html | Russell Wins Diving Crown | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/red-sox-set-back-tigers-by-50-43-wilson-hurls-4hit-shutout-snaps.html | RED SOX SET BACK TIGERS BY 5-0, 4-3; Wilson Hurls 4-Hit Shutout -- Snaps Detroit Streak | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ilgwu-reports-a-need-for-funds-it-seeks-to-correct-false-impression.html | I.L.G.W.U. REPORTS A NEED FOR FUNDS; It Seeks to Correct 'False' Impression of Its Wealth | True | By Damon Stetson | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/abraham-i-kessler.html | ABRAHAM I. KESSLER | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/contest-winners-perform.html | Contest Winners Perform | True | R.D.F | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/6-italian-reds-visit-cuba.html | 6 Italian Reds Visit Cuba | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/yugoslavs-flock-to-trieste-to-buy-illicit-traffic-in-money-and.html | YUGOSLAVS FLOCK TO TRIESTE TO BUY; Illicit Traffic in Money and Goods Is Flourishing | True | By David Binder | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/france-ponders-about-de-gaulle-both-suspect-and-revered-he-prepares.html | FRANCE PONDERS ABOUT DE GAULLE; Both Suspect and Revered, He Prepares for New Tour | True | By Henry Giniger special To the New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/delay-is-foreseen-in-talks-on-cyprus.html | DELAY IS FORESEEN IN TALKS ON CYPRUS | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/thomas-levine-fiance-of-miss-arlene-sudol.html | Thomas Levine Fiance Of Miss Arlene Sudol | True | :v, ia! n T:n Nw Yc | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/foundation-denies-charge-by-robbins.html | FOUNDATION DENIES CHARGE BY ROBBINS | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/osuna-and-miss-bueno-win-tennis-crowns-in-florence.html | Osuna and Miss Bueno Win Tennis Crowns in Florence | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/composition-of-classes.html | Composition of Classes | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/hoffman-replaces-sullivan.html | Hoffman Replaces Sullivan | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/indians-split-with-senators.html | Indians Split With Senators | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/students-of-spanish-use-walking-tour-as-language-class.html | Students of Spanish Use Walking Tour As Language Class | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/tom-rolfe-and-dapper-dan-set-for-round-3-the-belmont-preakness.html | Tom Rolfe and Dapper Dan Set for Round 3; The Belmont; PREAKNESS VICTOR NEAR PEAK SHAPE | True | By Joe Nichols | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/son-to-the-richard-biddies.html | : Son to the Richard Biddies! | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/no-grand-canyon-dams.html | No Grand Canyon Dams | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/oilwell-fires-in-3d-day-after-dynamiting-in-libya.html | Oil-Well Fires in 3d Day After Dynamiting in Libya | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/6run-first-inning-highlights-finale-spahn-goes-7-innings-for-3d.html | 6-RUN FIRST INNING HIGHLIGHTS FINALE; Spahn Goes 7 Innings for 3d Victory -- 48,536 on Hand -- Smith Hits 2 Homers | True | By Leonard Koppett | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/f-p-dollenberg-pacific-war-age-hero-49-who-shot-down-17-japanese-p.html | F. P. DOLLENBERG, PACIFIC WAR AG; E Hero, 49, Who Shot Down 17 Japanese Planes Is Dead i i | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/terrorism-is-on-rise-in-thai-countryside-rural-terrorism-rises-in.html | Terrorism Is on Rise In Thai Countryside; RURAL TERRORISM RISES IN THAILAND | True | By Seymour Topping special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/condon-novel-to-be-film.html | Condon Novel to Be Film | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/20th-century-to-focus-next-series-on-the-news.html | ' 20th Century' to Focus Next Series on the News | True | By George Gent | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/works-by-harold-seletsky.html | Works by Harold Seletsky | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mayer-holes-35-yard-chip-shot-to-win-new-orleans-golf-exopen.html | Mayer Holes 35-Yard Chip Shot to Win New Orleans Golf; EX-OPEN CHAMPION CARDS 68 FOR 273 | | By Lincoln A. Werden | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/africanasian-conference-decides-to-include-latins.html | African-Asian Conference Decides to Include Latins | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/poll-tax-accord-sought-in-senate-leaders-hopeful-of-ending-snarl-on.html | POLL TAX ACCORD SOUGHT IN SENATE; Leaders Hopeful of Ending Snarl on Voting Rights | True | By Marjorie Hunter | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/policeman-kills-man-in-coney.html | Policeman Kills Man in Coney | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/kenya-captures-11-arms-trucks-near-tanzania.html | Kenya Captures 11 Arms Trucks Near Tanzania | True | By Lawrence Fellows | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/more-peking-attacks.html | More Peking Attacks | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/david-boroff-funeral-today.html | David Boroff Funeral Today | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/union-gives-11-scholarships.html | Union Gives 11 Scholarships | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/models-of-40s-are-now-model-homemakers-fashion-and-food-share-a.html | Models of 40s Are Now Model Homemakers; Fashion and Food Share A Place in Their Hearts | True | By Marylin Bender | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/dr-michael-freund-marries-i-miss-ellen-betty-gilbert-here.html | Dr. Michael Freund Marries i Miss Ellen Betty Gilbert Here | True | Spesil to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/breakdown-of-lights.html | Breakdown of Lights | True | MILTON R. NEWMAN | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/tokyo-has-missile-report.html | Tokyo Has Missile Report | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/invasion-by-president.html | Invasion by President | True | GEORGE F. NELSON | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/congress-near-vote-on-disability-plan-congress-near-vote-on.html | Congress Near Vote On Disability Plan; Congress Near Vote on Disability; Hearings on Electoral Change Planned | | By Tom Wicker | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/heads-rockland-fund-drive.html | Heads Rockland Fund Drive | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/son-to-mrs-braunstein.html | Son to Mrs. Braunstein | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bear-mountain-inn-gets-new-managers.html | BEAR MOUNTAIN INN GETS NEW MANAGERS | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/a-dominican-silo-is-gi-fortress-us-sharpshooters-keep-watch-on.html | A DOMINICAN SILO IS G.I. FORTRESS; U.S. Sharpshooters Keep Watch on Rebel Sector | | By Martin Arnold | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/beagle-with-a-taste-for-10-bills-wins-presidential-pardon.html | Beagle With a Taste for $10 Bills Wins Presidential Pardon | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/william-l-peck.html | WILLIAM L. PECK | True | 2r.',! t.  T!'::  r',v  Y,,rk  Z'zt,,r5 | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/axelrod-grafton-among-9-to-qualify-for-fencing-final.html | Axelrod, Grafton Among 9 To Qualify for Fencing Final | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/grants-for-cancer-research.html | Grants for Cancer Research | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/governor-cautious-on-city-borrowing-governor-declines-to-take-stand.html | Governor Cautious On City Borrowing; Governor Declines to Take Stand On City's Plan to Borrow Funds | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/36-more-districts-to-get-school-aid-areas-in-the-south-agree-to.html | 36 MORE DISTRICTS TO GET SCHOOL AID; Areas in the South Agree to Comply With Rights Act | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/industry-backing-waterfront-bill-workers-roster-and-hiring-centers.html | INDUSTRY BACKING WATERFRONT BILL; Workers' Roster and Hiring Centers Are Involved | True | By George Horne | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/british-jews-seeking-israeli-as-chief-rabbi.html | British Jews Seeking Israeli as Chief Rabbi | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/that-pious-pirate-francis-drake.html | That Pious Pirate, Francis Drake | True | By Orville Prescott | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/high-jumper-is-injured.html | High Jumper Is Injured | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sewage-is-transformed-info-pure-wafer-in-experiments-at-lebanon.html | Sewage Is Transformed Info Pure Wafer in Experiments at Lebanon, Ohio | True | By Gladwin Hill | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/soviet-city-diet-found-to-need-more-greens.html | Soviet City Diet Found To Need More Greens | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/general-tire-company-lifts-prices-on-its-tire-products.html | General Tire Company Lifts Prices on Its Tire Products | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/a-scot-comes-here-to-praise-london-as-a-convention-place-mcintyre.html | A Scot Comes Here to Praise London as a Convention Place; McIntyre Cites Its Facilities — Notes That Americans Seem to Prefer It | True | By Warner Bamberger | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/festival-begins-at-glyndebourne-cimarosa-work-performed-but-is.html | FESTIVAL BEGINS AT GLYNDEBOURNE; Cimarosa Work Performed but Is Described as Dull | True | Special to The New York TimesCHARLES OSBORNE. | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/french-oil-giant-seeks-dollar-bonds.html | French Oil Giant Seeks Dollar Bonds | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/japan-business-invades-germany-touch-of-orient-fills-streets-of-the.html | JAPAN BUSINESS INVADES GERMANY; Touch of Orient Fills Streets of the Industrial Ruhr | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/aparicios-homer-proves-decisive-blefary-siebern-and-palmer-also.html | APARICIO'S HOMER PROVES DECISIVE; Blefary, Siebern and Palmer Also Connect as Bouton Fails to Hold 4-1 Lead | True | By Joseph Durso | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/school-dedicates-campus.html | School Dedicates Campus | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mairesse-triumphs-in-ferrari-hegbourne-injured-in-belgium.html | Mairesse Triumphs in Ferrari; Hegbourne Injured in Belgium | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/dorothy-r-klein-bride-of-albert-e-mosheim.html | Dorothy R. Klein Bride Of Albert E. Mosheim | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/kenyatta-sees-paul-hoffman.html | Kenyatta Sees Paul Hoffman | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/town-hall-festive-to-music-of-mideast.html | TOWN HALL FESTIVE TO MUSIC OF MIDEAST | True | ROBERT SHELTON. | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/lawyers-want-more-judges.html | Lawyers Want More Judges | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/edwards-takes-travis-golf-title-beats-pete-bostwick-by-5-and-4-to.html | Edwards Takes Travis Golf Title; Beats Pete Bostwick by 5 and 4 to Win for Third Time | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/new-mining-town-digs-in-for-the-summer-newfoundland-rock-yielding.html | New Mining Town Digs In for the Summer; Newfoundland Rock Yielding Glittering Ores of Iron | True | By John M. Lee | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ecumenism-in-us-called-vital-key-priest-urges-americans-to-lead.html | ECUMENISM IN U.S. CALLED VITAL KEY; Priest Urges Americans to Lead World Movement | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/nurse-mary-brechinridge-dies-i-i-kentuchys-samaritan-ol-hdls.html | Nurse Mary Brechinridge Dies; i I Kentuchy's Samaritan in Hdls; Devoted Her Life to Raising Health Standards of | True | Poor in the Remote Backwoods Special to Th New York Tmr | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/coast-unit-formed-to-protect-cargoes.html | COAST UNIT FORMED TO PROTECT CARGOES | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/clues-sought-in-stabbing-in-kew-gardens-cemetery.html | Clues Sought in Stabbing In Kew Gardens Cemetery | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/keane-gives-his-side-of-a-story-by-veeck.html | KEANE GIVES HIS SIDE OF A STORY BY VEECK | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/state-cites-gains-for-mentally-ill-tranqulizers-reverse-rate-of.html | STATE CITES GAINS FOR MENTALLY ILL; Tranqulizers Reverse Rate of Hospital Admissions | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/cocktail-party-to-help-citizens-for-clean-air.html | Cocktail Party to Help Citizens for Clean Air | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/racial-fight-ends-in-fatal-stabbing-on-village-street.html | Racial Fight Ends In Fatal Stabbing On 'Village' Street | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/german-critics-of-lbj.html | German Critics of LBJ | True | MICHAEL RECK | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/singer-and-pianist-give-recital-other-weekend-music-events.html | Singer and Pianist Give Recital; Other Weekend Music Events | True | RICHARD D. FREED. | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/torchmurder-trial-on-today.html | Torch-Murder Trial On Today | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/barnes-lays-delays-on-bridge-project-to-agency-red-tape.html | Barnes Lays Delays On Bridge Project To Agency Red Tape | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/luncheon-will-aid-orthodox-jewry.html | Luncheon Will Aid Orthodox Jewry | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rarities-offered-to-highest-bidders-charity-brings-out-best-for.html | Rarities Offered to Highest Bidders; Charity Brings Out Best -- For Auction | True | By Lisa Hammel | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/facing-water-problem.html | Facing Water Problem | True | GEORGE W. NAUMBURG Citizens Budget Commission | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/braves-down-phils.html | Braves Down Phils | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/program-is-listed-for-the-city-ballet.html | PROGRAM IS LISTED FOR THE CITY BALLET | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/latin-trouble-shooter-jose-antonio-mayobre.html | Latin Trouble Shooter; Jose Antonio Mayobre | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/israel-tries-man-in-trunk-as-spy-for-the-egyptians.html | Israel Tries 'Man in Trunk' As Spy for the Egyptians | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mrs-jacob-fass-57-aided-cancer-funds.html | MRS. JACOB FASS, 57, AIDED CANCER FUNDS | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/reds-in-india-assail-hiroshima-pilot.html | Reds in India Assail Hiroshima Pilot | True | By J. Anthony Lukas | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/german-horse-show-victor.html | German Horse Show Victor | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/australis-takes-jumper-laurels-mare-beats-cant-tell-after-point-tie.html | AUSTRALIS TAKES JUMPER LAURELS; Mare Beats Can't Tell After Point Tie at Farmington | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/philharmonic-will-perform-in-bronx-botanical-garden.html | Philharmonic Will Perform In Bronx Botanical Garden | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rights-unit-maps-new-legal-moves-naacp-fund-to-broaden-attack-on.html | RIGHTS UNIT MAPS NEW LEGAL MOVES; N.A.A.C.P. Fund to Broaden Attack on Discrimination | True | By Will Lissner | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/college-sailing-title-is-won-by-purrington-of-princeton.html | College Sailing Title Is Won By Purrington of Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/corporate-bonds-face-heavy-week-new-1965-high-will-be-set-with-two.html | CORPORATE BONDS FACE HEAVY WEEK; New 1965 High Will Be Set With Two Major Issues Totaling $185 Million OFFERINGS RATED HIGH Pacific Telephone Heading Slate With $125 Million of Debentures Wednesday CORPORATE BONDS FACE HEAVY WEEK | True | By John H. Allan | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/personal-finance-dealing-with-car-dealers.html | Personal Finance: Dealing With Car Dealers | True | By Sal Nuccio | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/exchanges-detail-commodity-trades.html | EXCHANGES DETAIL COMMODITY TRADES | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/marine-and-aviation-day.html | Marine and Aviation Day | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/us-investments-in-india-are-found-increasing-trade-representative.html | U.S. Investments in India Are Found Increasing; Trade Representative Terms American Interest Greater Joint Ventures and Speeded Applications Are Cited | True | By Brendan M. Jones | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/advertising-the-trend-toward-op-and-pop.html | Advertising: The Trend Toward Op and Pop | True | By Walter Carlson | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/tv-a-landmark-in-communications-teachin-provides-a-fascinating.html | TV: A Landmark in Communications; Teach-In Provides a Fascinating Telecast Cooperation in Medium Adds to Success | True | By Jack Gould | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/holy-family-church-opens-a-weeklong-art-show.html | Holy Family Church Opens a Week-Long Art Show | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sparkman-facing-key-test-in-1966-future-in-senate-is-periled-by.html | SPARKMAN FACING KEY TEST IN 1966; Future in Senate is Periled by Clash With Wallace | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sports-of-the-times-victims-of-a-power-grab.html | Sports of The Times; Victims of a Power Grab | True | By Arthur Daley | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/e-izabeth-mcc-aus-land-66dies-taught-and-wrote-on-art-in-us.html | E !izabeth McC aus land , 66,Dies; Taught and Wrote on Art in U.S.! | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/smart-shopping-is-parley-theme-labor-tutoring-earners-to-benefit.html | SMART SHOPPING IS PARLEY THEME; Labor Tutoring Earners to Benefit From Wage Gains | True | By John D. Pomfret | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bolivian-regime-accuses-lechin-of-link-to-reds.html | Bolivian Regime Accuses Lechin of Link to Reds | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/the-seeds-of-monetary-crisis.html | The Seeds of Monetary Crisis | True | By M.j. Rossant | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rome-gallery-painting-stolen.html | Rome Gallery Painting Stolen | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mayor-campaigns-in-bronx-mayor-campaigns-in-bronx.html | Mayor Campaigns in Bronx; Mayor Campaigns in Bronx | True | By Gay Talese | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/angels-defeated-in-62-54-games-john-buzhardt-are-victors-with.html | ANGELS DEFEATED IN 6-2, 5-4 GAMES; John, Buzhardt Are Victors, With Fisher Saving Both Contests in Late Innings | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/salvation-army-hailed-in-sermon-episcopal-minister-recounts.html | SALVATION ARMY HAILED IN SERMON; Episcopal Minister Recounts Founding 100 Years Ago | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/support-on-vietnam-down.html | Support on Vietnam Down | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/tom-rolfe-dapper-dan-have-sire-in-common.html | Tom Rolfe, Dapper Dan Have Sire in Common | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/lesson-in-democracy.html | Lesson in Democracy | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/thant-briefs-aide-today.html | Thant Briefs Aide Today | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/blasts-kill-21-americans-hit-40-planes-in-vietnam-explosions-at.html | Blasts Kill 21 Americans, Hit 40 Planes in Vietnam; Explosions at Bienhoa Air Base Cause Heavy Damage 21 AMERICANS DIE AT VIETNAM BASE | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/boston-schul-win-in-spain-but-john-thomas-is-beaten.html | Boston, Schul Win in Spain, But John Thomas Is Beaten | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/park-korean-leader-in-us.html | Park, Korean Leader, in U.S. | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/interlake-steel-acquires-french-marketing-concern.html | Interlake Steel Acquires French Marketing Concern | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/carroll-hayes-retired-justice-municipal-official-76-deal-active.html | CARROLL HAYES, RETIRED JUSTICE; Municipal Official, 76, Deal -- Active Catholic Layman | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/seamans-service-joins-social-welfare-conference.html | Seaman's Service Joins Social Welfare Conference | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/lefkowitz-seeks-to-tighten-control-of-charity-trusts.html | Lefkowitz Seeks to Tighten Control of Charity Trusts | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/aid-rules-backed-by-331-georgians-letter-to-johnson-disputes.html | AID RULES BACKED BY 331 GEORGIANS; Letter to Johnson Disputes Governors on Schools | True | By Roy Reed | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bernstein-stern.html | Bernstein -- Stern | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/tea-to-be-a-benefit-for-barnard-fund.html | Tea to Be a Benefit For Barnard Fund | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/oxford-debaters-revive-war-issue-plan-to-discuss-33-pacifist-motion.html | OXFORD DEBATERS REVIVE WAR ISSUE; Plan to Discuss '33 Pacifist Motion Stirs Controversy | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/6650-more-baskets-added-in-litter-drive.html | 6,650 More Baskets Added in Litter Drive | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/food-is-cheaper-at-fair-this-year-several-restaurants-open-for.html | FOOD IS CHEAPER AT FAIR THIS YEAR; Several Restaurants Open for Budget-Minded Visitor | | BY Robert Alden | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/claire-mcghee-student-at-rice-plans-marriage-philip-hoffman-jr-ofi.html | Claire McGhee, Student at Rice, Plans Marriage.; Philip Hoffman Jr. ofi Duke Medical School t Is Her Fiance i | | Special to The New York Times i | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/chess-the-colon-dynasty-upset-in-puerto-rican-tourney.html | Chess: The Colon Dynasty Upset In Puerto Rican Tourney | True | By Al Horowitz | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/president-drops-in-on-byrd-by-copter-for-sunday-dinner.html | President Drops In On Byrd by Copter For Sunday Dinner | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/vote-a-warning-laborite-asserts-brown-says-defeats-show-party-cannot.html | VOTE A 'WARNING,' LABORITE ASSERTS; Brown Says Defeats Show Party Cannot Relax | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/guayaquil-strike-settled.html | Guayaquil Strike Settled | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/wristwatch-radio-becoming-reality-un-report-says.html | Wristwatch Radio Becoming Reality, U.N. Report Says | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/syracuse-negroes-called-rude-to-others-of-race.html | Syracuse Negroes Called Rude to Others of Race | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/czechs-oust-ginserg-village-poet.html | Czechs Oust Ginsberg, 'Village' Poet | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/matzo-nevrla.html | Matzo -- Nevrla | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/spy-hunt-besets-religion-in-cuba-communists-are-said-to-see.html | SPY HUNT BESETS RELIGION IN CUBA; Communists Are Said to See Sedition in Any Sermon | | By Paul Hofmann | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sheepdog-is-best-at-windham-show.html | SHEEPDOG IS BEST AT WINDHAM SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/civil-rights-lawyers.html | Civil Rights Lawyers | True | WILLIAM M. KUNSTLER | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sweden-is-upset-in-davis-cup-play-czechoslovaks-win-by-32-britain.html | SWEDEN IS UPSET IN DAVIS CUP PLAY; Czechoslovaks Win By 3-2 -- Britain, Italy Gain | | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/shrapnel-hits-louisville-girl.html | Shrapnel Hits Louisville Girl | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/big-backlogs-plug-steelorder-gaps-rate-of-new-business-dips-but.html | BIG BACKLOGS PLUG STEEL-ORDER GAPS; Rate of New Business Dips but Tonnage on Books Sustains Shipments | | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/september-weddings-is-set-by-miss-heldt.html | September Wedding Is Set by Miss Heldt | True | p.''cial to The New Yrk Tim' | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/weight-lifting-set-for-japan.html | Weight Lifting Set for Japan | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/goodhart-explains-views.html | Goodhart Explains Views | True | By M.s. Handler | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/textile-group-elects.html | Textile Group Elects | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/belding-heminway-raises-its-profits.html | BELDING HEMINWAY RAISES ITS PROFITS | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/capt-jones-chaplain-of-year.html | Capt. Jones Chaplain of Year | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/brick-presbyterian-calls-native-of-wales-to-pulpit.html | Brick Presbyterian Calls Native of Wales to Pulpit | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/excerpts-from-national-teachin-on-vietnam-policy-and-text-of-bundy.html | Excerpts From National Teach-In on Vietnam Policy and Text of Bundy Statement; Educators Debate Issues Because of Doubt Over Wisdom of U.S. Actions in Asia | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/store-opens-a-shop-for-outoftowners.html | Store Opens a Shop For Out-of-Towners | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/gen-carter-gets-intelligence-post.html | Gen. Carter Gets Intelligence Post | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/judo-tourney-bars-cuba.html | Judo Tourney Bars Cuba | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/9-zionist-groups-agree-on-program.html | 9 ZIONIST GROUPS AGREE ON PROGRAM | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/great-lakes-directory.html | Great Lakes Directory | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mayor-says-us-and-world-will-watch-election-in-city.html | Mayor Says U.S. and World Will Watch Election in City | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/30th-trade-week-will-begin-today-65-chairman-is-pan-amis-harold-e.html | 30TH TRADE WEEK WILL BEGIN TODAY; ' 65 Chairman is Pan Am's Harold E. Gray -- Connor to Speak Wednesday | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/cohen-simon.html | Cohen -- Simon | True | pc!al to Tile New Y,. | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ila-official-to-speak.html | I.L.A. Official to Speak | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/assembly-to-vote-on-code-of-ethics-today-for-2d-time-travia-sees.html | ASSEMBLY TO VOTE ON CODE OF ETHICS TODAY FOR 2D TIME; Travia Sees 'Good Chance' for Bills Defeated 2 Weeks Ago by 73 to 71 | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/paris-boy-scouts-in-cleanup.html | Paris Boy Scouts in Clean-Up | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ceulemans-retains-cue-title.html | Ceulemans Retains Cue Title | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/western-washington-state-is-winner-on-college-bowl.html | Western Washington State Is Winner on 'College Bowl' | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/foreign-investment-barred-by-jakarta.html | FOREIGN INVESTMENT BARRED BY JAKARTA | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/drysdale-double-paces-32-victory-hurler-scores-on-parkers-single-in.html | DRYSDALE DOUBLE PACES 3-2 VICTORY; Hurler Scores on Parker's Single in 9th After Cubs Win on 4-Run 10th, 5-3 | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/branson-and-knepper-qualify-at-trials-for-indianapolis-500mile-auto.html | Branson and Knepper Qualify at Trials for Indianapolis 500-Mile Auto Race; 21 OF 33 BERTHS ARE NOW FILLED | True | By Frank M. Blunk | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sharp-rise-shown-in-gross-product-final-figures-for-quarter-advance.html | SHARP RISE SHOWN IN GROSS PRODUCT; Final Figures for Quarter Advance by $14.2 Billion | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/academy-honors-140-in-arts-and-science.html | ACADEMY HONORS 140 IN ARTS AND SCIENCE | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/award-for-rescue-at-sea.html | Award for Rescue at Sea | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/thurgood-marshall-shares-award-with-donald-c-cook.html | Thurgood Marshall Shares Award With Donald C. Cook | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/delegation-to-singapore.html | Delegation to Singapore | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/johnson-speech-derided-by-hanoi-accusations-against-peking-termed-a.html | JOHNSON SPEECH DERIDED BY HANOI; Accusations Against Peking Termed a 'Cowardly' Bid to Divide Red Allies JOHNSON SPEECH DERIDED BY HANOI | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/end-papers-the-iuhite-father-bv-jutiat-mitchell-332-pagos-flrrtr.html | End Papers; THE IUHITE FATHER. B.V Jutiat\. Mitchell. 332 pago.s. F,trrtr, Srtnus. Sr.95. | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/gibson-takes-no-7-as-cards-win-two-also-hits-homer-in-opener.html | GIBSON TAKES NO. 7 AS CARDS WIN TWO; Also Hits Homer in Opener -- Pirates Bow, 6-3, 5-1 | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/pentagon-losing-its-controller-hitch-to-join-california-u-as-vice.html | PENTAGON LOSING ITS CONTROLLER; Hitch to Join California U. As Vice Chancellor | True | By Jack Raymondspecial to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/argentine-congress-may-get-troop-bid.html | ARGENTINE CONGRESS MAY GET TROOP BID | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/debate-sponsors-challenge-bundy-to-new-teachin-johnsons-aide-is.html | DEBATE SPONSORS CHALLENGE BUNDY TO NEW TEACH-IN; Johnson's Aide Is Reminded of 'Commitment' -- Plans for More Forums Made | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/thomas-bissell-becomes-fiance-of-sonia-labys-law-student-and-son-o.html | Thomas Bissell Becomes Fiance Of Sonia Labys; Law Student and Son o Author Will Marry M.A. Candidate | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/anderson-takes-grand-prix.html | Anderson Takes Grand Prix | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/head-of-jersey-naacp-wont-run-for-reelection.html | Head of Jersey N.A.A.C.P. Won't Run for Re-election | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/racial-meeting-in-bogalusa-disappoints-negro-leaders.html | Racial Meeting in Bogalusa Disappoints Negro Leaders | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/board-of-trade-giving-awards-for-commerces-role-in-arts.html | Board of Trade Giving Awards For Commerce's Role in Arts | True | By Richard F. Shepard | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/future-of-the-teachin-meeting-on-vietnam-raises-question-what-form.html | Future of the Teach-In; Meeting on Vietnam Raises Question: What Form Should Such Protest Take? | True | By Max Frankel | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/caamano-over-tv-assails-us-envoy.html | CAAMANO, OVER TV, ASSAILS U.S. ENVOY | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/600-to-attend-conference-of-law-institute-in-capital.html | 600 to Attend Conference of Law Institute in Capital | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/johnsons-voluntary-program-turns-focus-on-other-currency-focus-is.html | Johnson's Voluntary Program Turns Focus on Other Currency; FOCUS IS CHANGED BY JOHNSON PLAN | True | By Robert Frost | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/milton-a-solomon-lawyer-56-is-dead-fp1-.html | MILTON A. SOLOMON, ; LAWYER, 56, IS DEAD f-pL: :] '. | True | F!?..N'e'.5.'. k T'.n? | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/1year-maturities-are-96565062091.html | 1-YEAR MATURITIES ARE $96,565,062,091 | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/st-helenas-wins-met-rowing-crown-4th-straight-time.html | St. Helena's Wins Met Rowing Crown 4th Straight Time | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/couve-de-murville-and-gromyko-meet.html | COUVE DE MURVILLE AND GROMYKO MEET | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/a-year-of-school-pairing-high-hope-and-bitterness-survey-shows.html | A Year of School Pairing: High Hope -- and Bitterness; Survey Shows Staffs Support Program for Racial Balance as Aiding Pupils, but Many Parents Are Resentful SCHOOL PAIRING: THE FIRST YEAR | True | By Leonard Buder | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/i-christine-scarpmo-is-wed.html | !, I Christine Scarpmo Is Wed | True | Special to The I'ew York Times I | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/financial-circles-in-canada-oppose-new-banking-bills.html | Financial Circles In Canada Oppose New Banking Bills | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/congressman-joins-parade-congressman-joins-parade.html | Congressman Joins Parade; Congressman Joins Parade | True | By Franklin Whitehouse | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/briton-caught-in-effort-to-ship-himself-home.html | Briton Caught in Effort To Ship Himself Home | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/foreign-listings-aid-us-payments-american-stocks-overseas-return.html | FOREIGN LISTINGS AID U.S. PAYMENTS; American Stocks Overseas Return Dollars to Country | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/boy-11-is-too-young-to-see-own-film-role.html | Boy, 11, Is Too Young To See Own Film Role | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/beach-conrad.html | Beach -- Conrad | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/avalanche-deaths-put-at-34-in-germany.html | AVALANCHE DEATHS PUT AT 24 IN GERMANY | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rains-flood-texas-creeks-125-families-flee-homes.html | Rains Flood Texas Creeks; 125 Families Flee Homes | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/the-shattered-truce.html | The Shattered Truce | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/decker-maryland-victor.html | Decker Maryland Victor | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/swedish-prince-in-australia.html | Swedish Prince in Australia | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/liberals-silent-on-mayoral-race-policy-committee-will-make.html | LIBERALS SILENT ON MAYORAL RACE; Policy Committee Will Make Recommendation June 13 | True | By Thomas P. Ronan | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/sudan-cuts-diplomatic-tie-to-bonn-over-israel-issue.html | Sudan Cuts Diplomatic Tie To Bonn Over Israel Issue | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/commuter-plan-of-state-hailed-proposed-agency-is-praised-by-two.html | COMMUTER PLAN OF STATE HAILED; Proposed Agency Is Praised by Two Civic Groups | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/high-school-music-to-be-yale-project.html | HIGH SCHOOL MUSIC TO BE YALE PROJECT | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/as-sweep-twins-end-loss-streak-lachemann-stars-at-bat-in-74-and-42.html | A'S SWEEP TWINS, END LOSS STREAK; Lachemann Stars at Bat in 7-4 and 4-2 Victories | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rulings-score-by-forwarders-handlers-of-foreign-freight-protest-to.html | RULINGS SCORE BY FORWARDERS; Handlers of Foreign Freight Protest to U.S. Agency | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/miss-lenfest-star-at-princeton-show.html | MISS LENFEST STAR AT PRINCETON SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mangan-defeats-geller-in-3-sets-takes-westchester-final-miss.html | MANGAN DEFEATS GELLER IN 3 SETS; Takes Westchester Final -- Miss Matzner, 16, Wins | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/bundy-and-mann-in-santo-domingo-to-study-conflict-4man-presidential.html | BUNDY AND MANN IN SANTO DOMINGO TO STUDY CONFLICT; 4-Man Presidential Mission Flown in Secretly -- Sees U.S. and O.A.S. Envoys | True | By Tad Szulc | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/music-the-bbc-symphonys-finale-ensemble-ends-series-at-carnegie.html | Music: The B.B.C. Symphony's Finale; Ensemble Ends Series at Carnegie Hall Work by Copland Has Local Premiere | True | By Howard Klein | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/plaza-lunch-tomorrow-to-aid-brooklyn-home.html | Plaza Lunch Tomorrow To Aid Brooklyn Home | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/paraders-mark-greeks-liberty-classic-and-modern-themes-in-evidence.html | PARADERS MARK GREEKS' LIBERTY; Classic and Modern Themes in Evidence Along 5th Ave. | True | By Farnsworth Fowle | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/teaching-and-research-held-complementary.html | Teaching and Research Held Complementary | True | LEE A. DUBRIDGE President, California Institute of Technology | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/carter-nice-violinist.html | Carter Nice, Violinist | True | R.D.F. | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/collegiate-church-dedicates-a-chapel-in-honor-of-polings.html | Collegiate Church Dedicates a Chapel In Honor of Polings | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/dow-jones-co-names-three-vice-presidents.html | Dow Jones & Co. Names Three Vice Presidents | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/new-tour-begun-by-free-theatre-rifles-of-senora-carrar-presented-at.html | NEW TOUR BEGUN BY FREE THEATRE; ' Rifles of Senora Carrar' Presented at Tulane | True | By Sam Zolotow | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/now-lobsters-have-to-match-wits-with-commuters-four-businessmen.html | Now Lobsters Have to Match Wits With Commuters; Four Businessmen Trap Before Work in Connecticut | True | By John C. Devlin | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/50kilometer-walk-won-by-rasmussen.html | 50-KILOMETER WALK WON BY RASMUSSEN | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/unwanted-children.html | Unwanted Children | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/us-in-berlin-film-festival.html | U.S. in Berlin Film Festival | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/rights-movement-is-called-attempt-to-overthrow-us.html | Rights Movement Is Called Attempt to Overthrow U.S. | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/taxi-labor-clash-breaks-out-again-wildcat-walkouts-staged-by.html | TAXI LABOR CLASH BREAKS OUT AGAIN; Wildcat Walkouts Staged by Drivers in 4 Garages Union Is Organizing | True | By Murray Seeger. | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/us-said-to-hinder-a-jamaica-airline.html | U.S. SAID TO HINDER A JAMAICA AIRLINE | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/foundation-allots-26-million-in-aid.html | FOUNDATION ALLOTS $2.6 MILLION IN AID | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/giants-turn-back-astros-105-43-mays-gets-5-hits.html | Giants Turn Back Astros, 10-5, 4-3; Mays Gets 5 Hits | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/ayubs-party-is-victorious-in-elections-for-assembly.html | Ayub's Party Is Victorious In Elections for Assembly | True | Special to The New York Times | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/mrs-kennedy-guest-at-lunch.html | Mrs. Kennedy Guest at Lunch | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-17 | 1965-05-17 | https://www.nytimes.com/1965/05/17/archives/phillips-wood-dolson-names-vice-president.html | Phillips, Wood Dolson Names Vice President | True | | 1993-05-05 | RE0000622434 | B00000188099 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/rise-is-reported-for-sears-profit-meeting-is-told-snow-cold-and.html | RISE IS REPORTED FOR SEARS PROFIT; Meeting Is Told Snow, Cold and Floods Held Down Earnings in Quarter NEW UNITS ALSO BURDEN Policy Is to Write Off Cost in First Year -- Cushman Views New Markets | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/india-says-soviet-plans-big-aid-rise-funds-may-be-double-those.html | INDIA SAYS SOVIET PLANS BIG AID RISE; Funds May Be Double Those Given to Last 5-Year Plan | True | By J. Anthony Lukas | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/emanuel-rosenthal-dies-former-brooklyn-teacller.html | Emanuel Rosenthal Dies; Former Brooklyn Teacller | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/surgeon-general-bill-gains.html | Surgeon General Bill Gains | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/corruption-scored-in-massachusetts.html | CORRUPTION SCORED IN MASSACHUSETTS | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/rock-island-line-to-omit-dividend-langdon-cites-floods-dock-strike.html | ROCK ISLAND LINE TO OMIT DIVIDEND; Langdon Cites Floods, Dock Strike and Labor Costs | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sidelights-hopes-shattered-for-stock-split.html | Sidelights; Hopes Shattered For Stock Split | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/buying-men-view-a-bright-future-3000-at-session-are-told-abundance.html | BUYING MEN VIEW A BRIGHT FUTURE; 3,000 at Session Are Told 'Abundance' Is in Store | True | By Gerd Wilcke | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/high-wind-benefit-planned.html | High Wind Benefit Planned | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/red-registration-to-get-court-test-supreme-bench-to-decide-if-party.html | RED REGISTRATION TO GET COURT TEST; Supreme Bench to Decide if Party Members Must Sign | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/in-the-nation-the-stone-the-builders-refused.html | In The Nation: The Stone the Builders Refused | True | By Arthur Krock | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/pope-paul-decries-dominican-strife.html | POPE PAUL DECRIES DOMINICAN STRIFE | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/evelyn-lanham-will-be-married-during-summer-exstudent-at-nyu-is.html | Evelyn Lanham Will Be Married; During Summer; Ex-Student at N.Y.U. Is Fiancee of Kazuto Ohira of Film Firm | True | Special to 'The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mercury-thefts-revealed-by-fbi-metal-worth-325000-is-taken-in.html | MERCURY THEFTS REVEALED BY F.B.I.; Metal Worth $325,000 Is Taken in Newark | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/2-negro-lawyers-cleared-of-contempt-by-high-court.html | 2 Negro Lawyers Cleared Of Contempt by High Court | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/therell-be-no-hanging-in-morristown-saturday.html | There'll Be No Hanging In Morristown Saturday | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/two-new-vice-presidents-elected-by-anglo-fabrics.html | Two New Vice Presidents Elected by Anglo Fabrics | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/monmouth-golfers-take-college-title.html | MONMOUTH GOLFERS TAKE COLLEGE TITLE | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/klm-president-is-reported-killed-in-plane-crash-horatius-alberda.html | KLM President Is Reported Killed in Plane Crash; Horatius Alberda and Wife on Flight in Private Crash | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/king-plans-demonstrations-in-north-during-summer.html | King Plans Demonstrations In North During Summer | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/nielsen-plans-stock-split.html | Nielsen Plans Stock Split | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/halsey-stuart-group-wins-a-yonkers-bond-offering.html | Halsey, Stuart Group Wins A Yonkers Bond Offering | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/depositions-filed-by-freedom-party-effort-is-pressed-to-unseat.html | DEPOSITIONS FILED BY FREEDOM PARTY; Effort Is Pressed to Unseat Mississippi Delegation | True | By John Herberspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-robert-g-lindsay.html | MRS. ROBERT G. LINDSAYi | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mayabre-leaves-on-pakistan.html | Mayabre Leaves on Pakistan | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/big-buyer-scores-steel-price-policy-big-buyer-scores-pricing-of.html | Big Buyer Scores Steel Price Policy; BIG BUYER SCORES PRICING OF STEEL | True | By Robert A. Wright | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/unitedgreenfield-corp-elects-new-president.html | United-Greenfield Corp. Elects New President | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/philadelphia-casters-win-tourney-on-staten-island.html | Philadelphia Casters Win Tourney on Staten Island | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mark-ethridge-to-retire-as-the-editor-of-newsday.html | Mark Ethridge to Retire As the Editor of Newsday | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/hughes-critical-of-norfolk-road-governor-to-sue-or-ask-icc-to-force.html | HUGHES CRITICAL OF NORFOLK ROAD; Governor to Sue or Ask I.C.C. to Force Merger Talks With Erie-Lackawanna | True | By Walter H. Waggoner | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mcdonnell-co-adds-sales-vice-president.html | McDonnell & Co. Adds Sales Vice President | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/transport-news-flights-to-cairo-united-arab-republic-urges-approval.html | TRANSPORT NEWS: FLIGHTS TO CAIRO; United Arab Republic Urges Approval of New Air Fare | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/chathams-mitzie-victor.html | Chatham's Mitzie Victor | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/maritime-bill-passes-house.html | Maritime Bill Passes House | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sudan-names-finance-chief.html | Sudan Names Finance Chief | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/white-sox-rout-athletics-132-to-gain-eighth-straight-victory.html | White Sox Rout Athletics, 13-2; To Gain Eighth Straight Victory | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/twin-bill-in-soccer-shifted-to-new-site.html | TWIN BILL IN SOCCER SHIFTED TO NEW SITE | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-george-akerson.html | MRS. GEORGE AKERSON | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/portlandfairbanks-air-route.html | Portland-Fairbanks Air Route | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/algeria-to-reject-west-germans-aid.html | ALGERIA TO REJECT WEST GERMANS AID | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/fullcrew-repeal-doubted-in-albany-repeal-of-fullcrew-law-is-doubted.html | Full-Crew Repeal Doubted in Albany; Repeal of Full-Crew Law Is Doubted | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/foyt-encounters-tire-trouble-in-shakedown-run-at-indianapolis.html | Foyt Encounters Tire Trouble in Shakedown Run at Indianapolis Speedway; CHUNKING' OCCURS AFTER EIGHT LAPS Texan, Top Qualifier in 500, Forced to Halt in Test of Tire With More Rubber | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/board-approves-kennedy-center-but-arts-development-needs-1-million.html | BOARD APPROVES KENNEDY CENTER; But Arts Development Needs $1 Million by June 30 | | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/robinson-to-box-harrington.html | Robinson to Box Harrington | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/nicklaus-regains-top-spot-on-pro-money-winning-list.html | Nicklaus Regains Top Spot On Pro Money-Winning List | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/plumbers-dispute-delays-school-jobs.html | PLUMBERS DISPUTE DELAYS SCHOOL JOBS | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrsmeyer-lewittess.html | MRS.-MEYER LEWITTESS | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/commodities-prices-for-copper-futures-advance-sharply-but-then.html | Commodities: Prices for Copper Futures Advance Sharply, but Then Settle Down; QUOTATIONS DROP ON PROFIT TAKING Rumor of Wildcat Strike at El Teniente Mine in Chile Affects Early Trading | True | By H.j. Maidenberg | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ina-klamberg-fiancee-of-andrew-feuerstein.html | Ina Klamberg Fiancee Of Andrew Feuerstein | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/booksauthors.html | Books-Authors | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/angels-set-back-twins-54-on-rodgerss-single-in-10th.html | Angels Set Back Twins, 5-4, On Rodgers's Single in 10th | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/richard-connell-eray-weds-miss-anderson.html | Richard Connell Eray Weds Miss Anderson | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sullivan-formerly-of-dalzell-to-join-red-star-towing.html | Sullivan, Formerly of Dalzell, To Join Red Star Towing | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/vatican-paper-deplores-film-tales-of-james-bond.html | Vatican Paper Deplores Film Tales of James Bond | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bridge-americans-lead-italians-in-world-championship.html | Bridge: Americans Lead Italians In World Championship | True | By Alan Truscottspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/funeral-held-here-for-frances-perkins.html | FUNERAL HELD HERE ! FOR FRANCES PERKINS | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/no-change-in-length-of-legislators-terms.html | No Change in Length of Legislators' Terms | True | CHARLES G. MOERDLER President. New York Young Republican Club | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/assembly-votes-5-benefit-rise-yields-to-governor-on-ad-to-jobless.html | ASSEMBLY VOTES $5 BENEFIT RISE; Yields to Governor on Ad to Jobless and Injured | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/britain-and-france-join-to-build-2-military-planes.html | Britain and France Join to Build 2 Military Planes | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sports-of-the-times-reliable-panacea.html | Sports of The Times; Reliable Panacea | True | By Arthur Daley | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/future-customers-air-opinions-on-furniture.html | Future Customers Air Opinions on Furniture | True | By Rita Reif | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/california-loses-offshore-oil-suit-supreme-court-limits-state-to-3.html | CALIFORNIA LOSES OFFSHORE OIL SUIT; Supreme Court Limits State to 3 Miles Off the Mainland and 3 Around Islands | True | By Fred P. Graham | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/giacomin-25-acquired-from-providence-of-ahl.html | Giacomin, 25, Acquired From Providence of A.H.L. | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/college-grading.html | College Grading | True | DONALD B. PRENTICE | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/nonnuclear-countries-are-cautioned-by-us.html | Nonnuclear Countries Are Cautioned by U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/dunnwilliams-wins.html | Dunn-Williams Wins | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/wilkins-scores-unions-inaction-discrimination-remains-he-tells.html | WILKINS SCORES UNIONS INACTION; Discrimination Remains, He Tells I.L.G.W.U. Parley | True | By Damon Stetson | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/leonard-bernstein-cited-by-danish-music-society.html | Leonard Bernstein Cited By Danish Music Society | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-nat-king-cole-joins-peggy-lee-in-suit-on-disks.html | Mrs. Nat King Cole Joins Peggy Lee in Suit on Disks | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ernst-brandsten-coached-us-olympic-diving-teams.html | Ernst Brandsten. Coached U.S. Olympic Diving Teams | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tva-announces-notes.html | T.V.A. Announces Notes | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/maggie-smith-in-new-film.html | Maggie Smith in New Film | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/architect-of-us-policy-mcgeorge-bundy.html | Architect of U.S. Policy; McGeorge Bundy | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/jury-is-completed-in-bomb-conspiracy.html | JURY IS COMPLETED IN BOMB CONSPIRACY | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/retail-buyers-look-at-op-and-pop-art.html | RETAIL BUYERS LOOK AT OP AND POP ART | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/news-in-the-field-of-real-estate-company-to-help-cities-rebuild.html | News in the Field of Real Estate: Company to Help Cities Rebuild; Kansas City Man Organizes a Concern to Undertake Renewal Projects | True | By Thomas W. Ennis | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/eaton-group-said-to-plan-6-million-budapest-hotel.html | Eaton Group Said to Plan $6 Million Budapest Hotel | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/college-names-3-vice-presidents.html | College Names 3 Vice Presidents | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/jersey-court-holds-day-camp-subject-to-state-bias-law.html | Jersey Court Holds Day Camp Subject To State Bias Law | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/6-receive-drama-desk-awards-as-seasons-best-off-broadway.html | 6 Receive Drama Desk Awards As Season's Best Off Broadway | True | By Sam Zolotow | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/new-trial-refused-in-jersey.html | New Trial Refused in Jersey | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/president-supported.html | President Supported | True | EUGENE V. ROSTOW | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/wood-field-and-stream-gun-laws-federal-curbs-held-unlikely-to-pass.html | Wood, Field and Stream; Gun Laws; Federal Curbs Held Unlikely to Pass | True | By Oscar Godbout | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/picketing-rotc-at-cornell-sets-off-clash-of-students.html | Picketing R.O.T.C. At Cornell Sets Off Clash of Students | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/high-court-rules-on-insurers-tax-upholds-us-on-allocation-of.html | HIGH COURT RULES ON INSURERS TAX; Upholds U.S. on Allocation of Deductible Interest on Issues of Municipals | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/an-uncrated-briton-gets-free-trip-home.html | AN UNCRATED BRITON GETS FREE TRIP HOME | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/junta-is-defiant-street-battle-mounts-as-imbert-refuses-to-give-up.html | JUNTA IS DEFIANT; Street Battle Mounts as Imbert Refuses to Give Up Post | True | By Tad Szulc | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/2-named-for-rutgers-board.html | 2 Named for Rutgers Board | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/villanova-favored-to-capture-eastern-title-in-ic4a-meet.html | Villanova Favored to Capture Eastern Title in I.C.4-A Meet | True | By Frank Litsky | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/detroit-inspector-gave-liuzzo-data.html | DETROIT INSPECTOR GAVE LIUZZO DATA | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/pakistan-cyclone-deaths-now-reported-at-3500.html | Pakistan Cyclone Deaths Now Reported at 3,500 | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/du-pont-picks-officer.html | Du Pont Picks Officer | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/gifts-honor-spellmans-76th-year.html | Gifts Honor Spellman's 76th Year | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/lucile-boy-sendra-mezzo-makes-debut.html | LUCILE BOY-SENDRA, MEZZO, MAKES DEBUT | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/france-offers-un-peaceforce-plan.html | FRANCE OFFERS U.N. PEACE-FORCE PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bonds-supreme-court-ruling-on-atlas-insurance-upsets-municipal.html | Bonds: Supreme Court Ruling on Atlas Insurance Upsets Municipal Dealings; MARKET TURNS CAUTIOUS ON NEWS Revenue and Local Issues Affected -- Government List Again Marks Time | True | By Robert Frost | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/loan-experiment-called-a-success-us-to-expand-its-business-aid-to.html | LOAN EXPERIMENT CALLED A SUCCESS; U.S. to Expand Its Business Aid to Minorities Here | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/charles-v-bentonls-dead-at-78-exchange-member-since-1919.html | Charles V. Bentonls Dead at 78; Exchange Member Since 1919 | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/gas-explosion-kills-31-at-coal-mine-in-wales.html | Gas Explosion Kills 31 At Coal Mine in Wales | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/million-left-to-children.html | Million Left to Children | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/2-directories-list-new-york-camps.html | 2 Directories List New York Camps | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/kohler-walks-out-of-moscow-party-envoy-walks-out-at-moscow-fete.html | Kohler Walks Out Of Moscow Party; ENVOY WALKS OUT AT MOSCOW FETE | True | By Theodore Shabad | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/montclair-routs-newark-by-233-in-league-game.html | Montclair Routs Newark By 23-3 in League Game | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/its-all-new-to-mets-their-record-is-better-than-yanks-and-swoboda.html | It's All New to Mets; Their Record Is Better Than Yanks' And Swoboda Is Outslugging Mantle | True | By Leonard Koppett | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/world-folk-art-on-sale-at-fair-booths-offering-a-variety-of-items.html | WORLD FOLK ART ON SALE AT FAIR; Booths Offering a Variety of Items From Many Countries | True | By Robert Alden | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/government-bonds-and-gold-shares-are-steady-on-the-london-stock.html | Government Bonds and Gold Shares Are Steady on the London Stock Exchange; REST OF MARKET SHOWS DECLINES | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/france-turns-on-a-radiant-smile-opens-courtesy-drive-with-champagne.html | FRANCE TURNS ON A RADIANT SMILE; Opens Courtesy Drive With Champagne for Tourists | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/swedish-housewife-swings-into-shape.html | Swedish Housewife Swings Into Shape | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-motley-honored-at-yale-where-her-father-was-a-chef-new-haven.html | Mrs. Motley Honored at Yale, Where Her Father Was a Chef; New Haven Leaders Turn Out to Pay Tribute to a Home-Town Girl | True | By William Bordersspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/design-show-has-20000-ideas-for-20000-visitors-ideas-for-design-on.html | Design Show Has 20,000 Ideas for 20,000 Visitors; IDEAS FOR DESIGN ON DISPLAY HERE | True | By William M. Freeman | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/modern-house-tour-set-for-new-canaan.html | Modern House Tour Set for New Canaan | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/request-made-in-brazil.html | Request Made in Brazil | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/court-forbids-zeckendorf-to-shift-personal-funds.html | Court Forbids Zeckendorf To Shift Personal Funds | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/arts-panel-unit-nominees.html | Arts Panel Unit Nominees | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/us-policy-change-denied-in-capital.html | U.S. Policy Change Denied in Capital | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/miss-ann-fuller-engaged-to-wed-john-s-f-daly-wheaton-student-and.html | Miss Ann Fuller Engaged to Wed John S. F. Daly; Wheaton Student and Harvard Senior Plan September Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/is-the-universe-eternal-a-new-clue-new-clue-found-to-the-universe.html | Is the Universe Eternal? A New Clue; NEW CLUE FOUND TO THE UNIVERSE | True | By Walter Sullivan | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/curfew-pins-wahoo-but-he-gets-in-plug-for-more-jet-pay.html | Curfew Pins Wahoo, But He Gets In Plug For More Jet Pay | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-rubinger-has-son.html | Mrs. Rubinger Has Son | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ge-displays-250-color-tv-set-ge-to-ask-250-for-color-tv-set.html | G.E. Displays $250 Color TV Set; G.E. TO ASK $250 FOR COLOR TV SET | True | By Gene Smith | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/lawrence-durrell-joins-cbs-search-for-ulysses.html | Lawrence Durrell Joins C.B.S. Search for Ulysses' | True | By Val Adams | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/prosecutor-studies-cut-in-assessments-to-leaders-clients.html | Prosecutor Studies Cut in Assessments To Leader's Clients | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/optimism-tinged-with-caution-at-financial-analysts-meeting.html | Optimism Tinged With Caution At Financial Analysts Meeting | True | By John H. Allanspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/poverty-program-may-restore-veto-house-unit-modifies-stand-on.html | POVERTY PROGRAM MAY RESTORE VETO; House Unit Modifies Stand on Bypassing Governors | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/a-wave-of-suicides-in-north-japan-laid-to-failure-of-crops.html | A Wave of Suicides In North Japan Laid To Failure of Crops | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/some-hawks-and-doves-of-american-radicalism.html | Some Hawks and Doves of American Radicalism | True | By Charles Poore | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tv-review-early-bird-brings-us-britain-in-color.html | TV Review; Early Bird Brings U.S. Britain in Color | True | By Jack Gould | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/2-mishaps-on-turn.html | 2 Mishaps on Turn | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/delay-on-ethics.html | Delay on Ethics | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/british-postal-rates-rise.html | British Postal Rates Rise | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/theater-the-wives-at-stage-73-lionel-abels-drama-is-legend-of.html | Theater: 'The Wives' at Stage 73; Lionel Abel's Drama Is Legend of Hercules Play Finds Deception Needed in Marriage | True | LOUIS CALTA. | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/salmons-at-its-best-now-as-a-new-season-starts.html | Salmon's at Its Best Now As a New Season Starts | True | By Nan Ickeringill | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/marketing-study-extended.html | Marketing Study Extended | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/theater-shaw-classic-major-barbara-is-one-of-westport-trio.html | Theater: Shaw Classic; Major Barbara' Is One of Westport Trio | True | By Howard Taubmanspecial to the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/the-tower-of-london-falls-to-the-kennedy-children.html | The Tower of London Falls to the Kennedy Children | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/park-confers-with-johnson.html | Park Confers With Johnson | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/milan-soccer-players-fined.html | Milan Soccer Players Fined | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/johnson-considers-naming-first-negro-woman-envoy.html | Johnson Considers Naming First Negro Woman Envoy | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ford-routed-as-yankees-end-road-trip-with-a-92-defeat-at-baltimore.html | Ford Routed as Yankees End Road Trip With a 9-2 Defeat at Baltimore; SETBACK IS NINTH IN 14-GAME SWING Ford's Defeat 4th in a Row -- Pappas Wins Behind 14-Hit Oriole Attack | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/reserve-bank-adds-director.html | Reserve Bank Adds Director | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/hawkeye-security-elects.html | Hawkeye-Security Elects | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/japanese-feature-scores-at-cannes.html | JAPANESE FEATURE SCORES AT CANNES | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/architecture-trendsetting-departures-and-pinnacles-of-excellence-in.html | Architecture: Trend-Setting Departures and Pinnacles of Excellence in U.S.; The Modern Displays Changes Since '00 | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/john-joseph-murphy.html | JOHN JOSEPH MURPHY | True | BETHEL, | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tree-fight-waged-in-mount-vernon-women-sit-in-bulldozers-path-to.html | TREE FIGHT WAGED IN MOUNT VERNON; Women Sit in Bulldozers' Path to Halt Road Project Bordering Hunts Woods | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/general-aniline-picks-a-new-vice-president.html | General Aniline Picks A New Vice President | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/hammermill-looks-toward-helping-negroes-in-rights-struggle.html | Hammermill Looks Toward Helping Negroes in Rights Struggle | True | By Richard Phalon | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/beckermanlane.html | BeckermanLane | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/avalanche-toll-in-germany-lower-than-feared-at-first.html | Avalanche Toll in Germany Lower Than Feared at First | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/maritime-agency-attacked.html | Maritime Agency Attacked | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ousted-aide-leaves-soviet.html | Ousted Aide Leaves Soviet | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/paramount-chief-assails-stock-bid-charges-baldwinmontrose-with.html | PARAMOUNT CHIEF ASSAILS STOCK BID; Charges Baldwin-Montrose With Interest Conflict PARAMOUNT CHIEF ASSAILS STOCK BID | True | By Clare M. Reckert | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/board-member-named-by-abc-consolidated.html | Board Member Named By ABC Consolidated | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/city-investigates-jailing-mistake-police-check-communication.html | CITY INVESTIGATES JAILING MISTAKE; Police Check Communication Failure in 'Narcotics' Case | True | By Philip Benjamin | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/lane-bryant-cites-diet-trend-in-noting-lag-in-sales-growth.html | Lane Bryant Cites Diet Trend In Noting Lag in Sales Growth; COMPANIES STAGE ANNUAL MEETINGS | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/rome-ends-study-of-council-draft.html | ROME ENDS STUDY OF COUNCIL DRAFT | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/child-to-the-barry-novals.html | Child to the Barry Novals | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/what-price-public-service.html | What Price Public Service? | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/virginia-burmarn-to-be-bride-i-of-dr-david-johnson-june-5i.html | :Virginia Burrrf'sam to Be Bride i Of Dr. David Johnson June 5i | True | Special :o Tile New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/coast-guard-budget-increase.html | Coast Guard Budget Increase | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/dollar-bond-issue-slated-outside-us.html | DOLLAR BOND ISSUE SLATED OUTSIDE U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/yastrzemski-is-hospitalized.html | Yastrzemski Is Hospitalized | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/index-of-commodity-prices-shows-03-gain-to-1056.html | Index of Commodity Prices Shows 0.3 Gain to 105.6 | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/gardner-returning-to-post-on-columbia-law-faculty.html | Gardner Returning to Post On Columbia Law Faculty | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/trust-case-to-be-reviewed-high-court-rules-on-insurers-tax.html | Trust Case to Be Reviewed; HIGH COURT RULES ON INSURERS TAX | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/us-names-cento-delegate.html | U.S. Names CENTO Delegate | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/union-oil-plans-a-meeting-to-vote-on-pure-oil-merger.html | Union Oil Plans a Meeting To Vote on Pure Oil Merger | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/president-urges-speedy-approval-of-excise-tax-cut-message-to.html | PRESIDENT URGES SPEEDY APPROVAL OF EXCISE TAX CUT; Message to Congress Asks for Repeal or Reduction of '$3.9 Billion in Revenues AUTO LEVY IS AFFECTED Johnson Wants to Reduce It to 5%, Then Retain It at That Level Permanently Johnson Urges Quick Passage Of $3.9 Billion Excise Tax Cut | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/zachary-takes-jersey-golf-with-tournamentrecord-72.html | Zachary Takes Jersey Golf With Tournament-Record 72 | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/williams-invites-baker-showdown-challenges-senates-panel-to-voice.html | WILLIAMS INVITES BAKER SHOWDOWN; Challenges Senate's Panel to Voice Criticism in Open | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ayub-khans-party-leads.html | Ayub Khan's Party Leads | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/police-board-plan-stirring-protests.html | POLICE BOARD PLAN STIRRING PROTESTS | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/50-us-marines-brawl-in-the-heart-of-danang.html | 50 U.S. Marines Brawl In the Heart of Danang | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/wagner-denies-he-is-stumping-believed-to-be-waiting-till-lindsay.html | WAGNER DENIES HE IS STUMPING; Believed to Be Waiting Till Lindsay Expands Charges | True | By Clayton Knowles | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-shriver-will-be-honored.html | Mrs. Shriver Will Be Honored | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/israel-upgrades-aide-in-nepal.html | Israel Upgrades Aide in Nepal | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/refugees-of-battle-denounce-juntas-soldiers.html | Refugees of Battle Denounce Junta's Soldiers | True | By Martin Arnoldspecial To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/advertising-pointofpurchase-prospects.html | Advertising Point-of-Purchase Prospects | True | By Walter Carlson | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/-footdragging-on-civil-rights-in-north-assailed-action-to-combat-it.html | ' Foot-Dragging on Civil Rights in North Assailed; Action to Combat It Is Urged at Parley on Anniversary of '54 School Decision | True | By Farnsworth Fowle | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/broad-jump-record-set-in-psal-track-meet.html | Broad Jump Record Set In P.S.A.L. Track Meet | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/consumer-course-urged-in-schools-presidential-aide-describes.html | CONSUMER COURSE URGED IN SCHOOLS; Presidential Aide Describes Classes in High School as 'an Absolute Necessity' | True | By John D. Pomfretspecial to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/volume-shows-dip-on-american-list-eckerd-posts-gain.html | Volume Shows Dip On American List; Eckerd Posts Gain | True | By Alexander R. Hammer | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/official-city-directory-for-1965-is-published.html | Official City Directory For 1965 Is Published | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sally-henry-martin.html | SALLY HENRY MARTIN | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/laborguarantee-measure-is-ratified-by-japanese.html | Labor-Guarantee Measure Is Ratified by Japanese | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/dubious-economic-insurance.html | Dubious Economic Insurance | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/soviet-lifter-19-sets-mark.html | Soviet Lifter, 19, Sets Mark | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/loug-siegeldies-restaurateur-72-mayor-of-garment-district-was-in.html | LOUG. SIEGELDIES, RESTAURATEUR, 72; 'Mayor' of Garment District Was in Business 41 Years | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/goldfield-buys-baking-interest-pays-8-million-for-41-of-maker-of.html | GOLDFIELD BUYS BAKING INTEREST; Pays $8 Million for 41% of Maker of Bond Bread | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/market-retreats-as-trading-drags-declines-outpace-advances-by.html | MARKET RETREATS AS TRADING DRAGS; Declines Outpace Advances by Margin of 698 to 432 -- du Pont Shows Dip AVERAGES LOSE GROUND Stock Indicators Depressed as Key Issues Slump -- Volume Edges Down MARKET RETREATS AS TRADING DRAGS | True | By Robert Metz | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/election-is-invalid-in-palisades-park.html | ELECTION IS INVALID IN PALISADES PARK | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tanzania-reports-a-famine.html | Tanzania Reports a Famine | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/new-chiang-raids-in-china-reported-new-chiang-raids-on-reds.html | New Chiang Raids In China Reported; NEW CHIANG RAIDS ON REDS REPORTED | True | By Seymour Toppingspecial to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/industry-applauds-excise-tax-cuts.html | Industry Applauds Excise Tax Cuts | True | By Isadore Barmash | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/new-bid-to-hanoi-reported.html | New Bid to Hanoi Reported | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/observer-disorder-in-the-white-house.html | Observer: Disorder in the White House | True | By Russell Baker | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/hanna-will-sell-a-large-block-of-its-coal-company-holdings.html | Hanna Will Sell a Large Block Of Its Coal Company Holdings | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/boac-retires-the-britannia.html | B.O.A.C. Retires the Britannia | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/a-friend-says-pole-argued-with-wife-before-he-defected.html | A Friend Says Pole Argued With Wife Before He Defected | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/troubles-in-2-states.html | Troubles in 2 States | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/belinsky-scores-first-national-league-victory-as-phils-down-cards.html | Belinsky Scores First National League Victory as Phils Down Cards, 2-1; HOMER BY TAYLOR IN 8TH IS DECISIVE Brock of Cards Cut Down at Plate Attempting to Score Tying Run in Same Inning | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/yale-coach-gets-new-job.html | Yale Coach Gets New Job | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/house-tour-to-help-orchestra-in-jersey.html | House Tour to Help Orchestra in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/learsiegler-appoints-a-new-vice-president.html | Lear-Siegler Appoints A New Vice President | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/antisemitism-is-cited.html | Anti-Semitism Is Cited | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/6th-annual-gala-given-at-waldorf-aids-boy-scouts-reds-pinks-and.html | 6th Annual Gala Given at Waldorf Aids Boy Scouts; Reds Pinks and Trees Lend a Festive Air to Grand Ballroom | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/dodgers-4-in-11th-beat-astros-53-koufax-fans-13.html | Dodgers' 4 in 11th Beat Astros, 5-3; Koufax Fans 13 | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sister-parish-creates-distinctive-interiors-by-instinct-familys.html | Sister Parish Creates Distinctive Interiors by Instinct; Family's Quarters in White House Show Her Influence | True | By Virginia Lee Warren | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/nassau-appoints-maher-as-sheriff-former-fbi-man-will-head.html | NASSAU APPOINTS MAHER AS SHERIFF; Former F.B.I. Man Will Head Controversial County Jail | True | By Roy R. Silver | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/cudahy-ending-operations-at-its-struck-omaha-plant.html | Cudahy Ending Operations At Its Struck Omaha Plant | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/the-text-of-president-johnsons-message-on-repeal-or-reduction-of.html | The Text of President Johnson's Message on Repeal or Reduction of Excise Taxes | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ftc-ruling-finds-dairy-acquisitions-curb-competition.html | F.T.C. Ruling Finds Dairy Acquisitions Curb Competition | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/sarawak-repulses-raiders.html | Sarawak Repulses Raiders | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/citys-water-saving-is-short-of-target.html | CITY'S WATER SAVING IS SHORT OF TARGET | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/germany-primps-for-queens-visit-elizabeth-arrives-in-bonn-today-for.html | GERMANY PRIMPS FOR QUEEN'S VISIT; Elizabeth Arrives in Bonn Today for 11-Day Trip | True | By Arthur J. Olsen | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mayor-honored-by-negro-fund.html | Mayor Honored by Negro Fund | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/lindsay-to-name-democratic-mate-for-fusion-ticket-move-will-give.html | LINDSAY TO NAME DEMOCRATIC MATE FOR FUSION TICKET; Move Will Give G.O.P. Slate Added Line on Machines -- Robbins Quits Primary | True | By Richard Witkin | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/soviet-boots-replace-ballet-slippers-at-met.html | Soviet Boots Replace Ballet Slippers at Met | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/peking-asserts-us-seeks-war-in-china.html | PEKING ASSERTS U.S. SEEKS WAR IN CHINA | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/william-l-peck.html | WILLIAM L. PECK | True | ..preJa. l to The .'ew Y..rk T'mr. | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/race-issue-snags-fpc-nomination-bagge-denies-he-supported-illinois.html | RACE ISSUE SNAGS F.P.C. NOMINATION; Bagge Denies He Supported Illinois Segregationists | True | By E.w. Kenworthy special To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/camps-for-the-blind.html | Camps for the Blind | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/rembrandts-titus-arrives-national-gallery-to-show-it.html | Rembrandt's 'Titus' Arrives; National Gallery to Show It | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/silverstone-duo-triumphs-with-67-5underpar-score-takes-proamateur.html | SILVERSTONE DUO TRIUMPHS WITH 67; 5-Under-Par Score Takes Pro-Amateur at Inwood | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/contempt-citations.html | Contempt Citations | True | DANIEL M. BERMAN Professor of C4verment The American University | | | | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/to-move-2-whales-get-a-crane-aquarium-transfers-pair-to-new-tank.html | To Move 2 Whales, Get a Crane . . .; Aquarium Transfers Pair to New Tank With a Big Splash | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/troop-offer-made-bunker-informs-oas-it-may-use-forces-sent-by.html | TROOP OFFER MADE; Bunker Informs O.A.S. It May Use Forces Sent by Johnson U.S. OFFERS O.A.S. USE OF ITS TROOPS | True | By John W. Finney special To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/study-finds-rain-abets-pollution-untreated-runoff-spreads-wastes.html | STUDY FINDS RAIN ABETS POLLUTION; Untreated Runoff Spreads Wastes, Scientists Hold | True | By Gladwin Hill | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/3-women-cited-here-for-public-service.html | 3 WOMEN CITED HERE FOR PUBLIC SERVICE | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/froehling-gains-in-paris-net-play-richey-newcombe-roche-fraser-also.html | FROEHLING GAINS IN PARIS NET PLAY; Richey, Newcombe, Roche, Fraser Also Advance | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/changes-in-bill-on-ethics-delay-vote-in-assembly-ethicscode-vote.html | Changes in Bill on Ethics Delay Vote in Assembly; ETHICS-CODE VOTE PUT OFF IN ALBANY | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/countersuit-filed-in-court-on-goodyears-trademark.html | Countersuit Filed in Court On Goodyear's Trademark | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/full-combat-role-for-gis-is-likely-in-vietnam-soon-us-commanders.html | FULL COMBAT ROLE FOR G.I.'S IS LIKELY IN VIETNAM SOON; U.S. Commanders Prepare to Commit Troops -- Attack on Vietcong Base Opens FULL COMBAT ROLE IN VIETNAM LIKELY | True | By Jack Langguth special To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/nicholas-m-duchf_min.html | NICHOLAS M. DUCHF_MIN | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/peking-aide-said-to-deny-atomdevice-missile-report.html | Peking Aide Said to Deny Atom-Device Missile Report | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/state-to-require-belts-on-used-cars-in-1967.html | State to Require Belts On Used Cars in 1967 | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/speedy-scot-12-in-25000-trot-su-mac-lad-second-choice-at-westbury.html | SPEEDY SCOT 1-2 IN $25,000 TROT; Su Mac Lad Second Choice at Westbury Thursday | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/francis-r-woolever.html | FRANCIS R. WOOLEVER | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tax-evasion-ruling-clarified-by-court.html | TAX EVASION RULING CLARIFIED BY COURT | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mrs-munroe-l-spivak.html | MRS. MUNROE L. SPIVAK | True | .'-;rc.a[ 3 T:e '.;w %_'-_,' T:_,!.r | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/president-cautions-asian-reds-on-misinterpreting-us-debate.html | President Cautions Asian Reds On Misinterpreting U.S. Debate | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/miss-carlson-affianced-to-alexander-schenck.html | Miss Carlson Affianced To Alexander Schenck | True | Special to The New York Times i | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/james-p-cowley.html | JAMES P. COWLEY | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/dressen-will-return-soon.html | Dressen Will Return Soon | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/concern-voiced-on-printing-here-industry-worried-by-loss-in-jobs.html | CONCERN VOICED ON PRINTING HERE; Industry Worried by Loss in Jobs and Flight of Shops | True | By McCandlish Phillips | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/alfred-w-hudson.html | ALFRED W. HUDSON | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/ship-group-urges-curb-on-medicare-says-section-in-bill-would.html | SHIP GROUP URGES CURB ON MEDICARE; Says Section in Bill Would Duplicate Disability Pay | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/french-rocket-rises-112-miles.html | French Rocket Rises 112 miles | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/pact-is-advanced-on-grain-tariffs-bargaining-set-in-geneva-on.html | PACT IS ADVANCED ON GRAIN TARIFFS; Bargaining Set in Geneva on Expansion of Trade | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/antipoverty-group-formed-in-jackson.html | ANTIPOVERTY GROUP FORMED IN JACKSON | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bailey-concedes-a-2party-south-democratic-chairman-takes-note-of.html | BAILEY CONCEDES A 2-PARTY SOUTH; Democratic Chairman Takes Note of Lessons of 1964 | True | By Roy Reed | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/wheat-rumors-involving-china-push-canadian-dollar-upward.html | Wheat Rumors Involving China Push Canadian Dollar Upward | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/radicalization-noted.html | Radicalization' Noted | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/kayserroth-sets-record-in-profits-earnings-for-quarter-at-64c-a.html | KAYSER-ROTH SETS RECORD IN PROFITS; Earnings for Quarter at 64c a Share, Against 50c | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/of-disabled-wings-a-mxt-who-may-be-grounded-for-a-long-time-and-a.html | Of Disabled Wings: A Met Who May Be Grounded for a Long Time and a Yank Who Won't | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/reversing-the-gears.html | Reversing the Gears | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/car-output-in-1965-races-to-4-million.html | CAR OUTPUT IN 1965 RACES TO 4 MILLION. | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/expansion-slated-by-spruce-falls-paper-maker-plans-to-add-110000ton.html | EXPANSION SLATED BY SPRUCE FALLS; Paper Maker Plans to Add 110,000-Ton Machine | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tenants-renew-protest-sitins-4-city-offices-are-scene-of-new.html | TENANTS RENEW PROTEST SIT-INS; 4 City Offices Are Scene of New Protest on Repairs | True | By Samuel Kaplan | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/article-5-no-title.html | Article 5 — No Title | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/more-victims-of-explosion-in-bienhoa-identified-by-us.html | More Victims of Explosion In Bienhoa Identified by U.S. | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/state-senate-votes-transfer-of-canal.html | STATE SENATE VOTES TRANSFER OF CANAL | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/roberts-offered-100000-by-mets-2-other-ball-clubs-reported-bidding.html | ROBERTS OFFERED $100,000 BY METS; 2 Other Ball Clubs Reported Bidding for Columbia Star | True | By Gerald Eskenazi | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/democrat-for-lindsay.html | Democrat for Lindsay | True | WILLIAM J. DEAN | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/mansfield-gives-plan-on-poll-tax-would-have-congress-say-voting.html | MANSFIELD GIVES PLAN ON POLL TAX; Would Have Congress Say Voting Right Is Abridged | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/justice-refuses-to-release-man-in-nonsupport-charge.html | Justice Refuses to Release Man in Nonsupport Charge | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/giardello-has-tiger-burning-champion-is-chided-for-failure-to-keep.html | Giardello Has Tiger Burning; Champion Is Chided for Failure to Keep Promise to Fight | True | By Deane McGowen | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/eshkol-exhorts-arabs-on-peace-but-he-rejects-bourguibas-terms-for.html | ESHKOL EXHORTS ARABS ON PEACE; But He Rejects Bourguiba's Terms for Settlement | True | By W. Granger Blairspecial To The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/shot-in-arm-for-gop-lindsays-entry-into-new-york-race-stirs-party.html | Shot in Arm for G.O.P.; Lindsay's Entry Into New York Race Stirs Party Out of Off-Year Ennui | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/arms-went-astray-ugandan-explains.html | ARMS WENT ASTRAY, UGANDAN EXPLAINS | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/guiana-phone-center-blasted.html | Guiana Phone Center Blasted | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/treasury-bill-rate-edges-up-to-show-slight-gain-at-auction.html | Treasury Bill Rate Edges Up To Show Slight Gain at Auction | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/site-for-soccer-matches-set.html | Site for Soccer Matches Set | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/frederick-outcalt-union-carbide-aide.html | FREDERICK OUTCALT, UNION CARBIDE AIDE | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/australia-wins-at-cricket.html | Australia Wins at Cricket | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/first-2-ph-ds-awarded-by-city-municipal-university-holds-its.html | FIRST 2 PH. D'S AWARDED BY CITY; Municipal University Holds Its Initial Commencement | True | By Robert H. Terte | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/trade-with-reds-is-held-limited-trade-with-reds-is-held-limited.html | Trade With Reds Is Held Limited; TRADE WITH REDS IS HELD LIMITED | True | By Brendan M. Jones | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/con-ed-opposes-utility-merger-rejects-stockholder-efforts-on.html | CON ED OPPOSES UTILITY MERGER; Rejects Stockholder Efforts on Brooklyn Union Gas | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/jesuits-to-resume-election.html | Jesuits to Resume Election | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/port-celebration-is-picketed-by-striking-ferry-engineers.html | Port Celebration Is Picketed By Striking Ferry Engineers | True | By Werner Bamberger | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/new-charge-revives-der-spiegel-dispute.html | NEW CHARGE REVIVES DER SPIEGEL DISPUTE | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/truman-nephew-promoted.html | Truman Nephew Promoted | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/president-is-chosen-by-devoe-reynolds.html | President Is Chosen By Devoe & Reynolds | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/tour-will-benefit-marlboro-hospital.html | Tour Will Benefit Marlboro Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/10hour-debate-on-vietnam-is-held-at-hunter-college.html | 10-Hour Debate on Vietnam Is Held at Hunter College | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/swedes-suspend-nazi-suspect.html | Swedes Suspend Nazi Suspect | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/that-expendable-park-cafe.html | That Expendable Park Cafe | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/humphrey-visits-a-vigilant-dallas-ringed-by-police-ft-worth-watches.html | HUMPHREY VISITS A VIGILANT DALLAS; Ringed by Police -- Ft. Worth Watches Oswald's Mother | True | | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-18 | 1965-05-18 | https://www.nytimes.com/1965/05/18/archives/bold-lad-will-pass-up-the-jersey-derby-and-belmont-stakes-colt.html | Bold Lad Will Pass Up the Jersey Derby and Belmont Stakes; COLT WORKS OUT AT BELMONT PARK | True | By Michael Strauss | 1993-05-05 | RE0000622433 | B00000188098 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/diamond-cup-race-july-11.html | Diamond Cup Race July 11 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/kenyatta-denounces-arms-shipment.html | Kenyatta Denounces Arms Shipment | True | By Lawrence Fellows | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/authors-nurse-dies-in-fire.html | Author's Nurse Dies in Fire | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/governor-assails-bill-to-abolish-death-penalty-as-not-complete.html | Governor Assails Bill to Abolish Death Penalty as Not Complete | True | By Sydney H. Schanberg | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/socony-mobil-oil-companies-hold-annual-meetings.html | Socony Mobil Oil; COMPANIES HOLD ANNUAL MEETINGS | True | By J.h. Carmical | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-open-trials-to-begin-monday-2232-golfers-seek-berths-venturi-to.html | U.S. OPEN TRIALS TO BEGIN MONDAY; 2,232 Golfers Seek Berths -- Venturi to Defend Title | True | By Maureen Orcutt | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/a-calm-philanthropist-alfred-pritchard-sloan-jr.html | A Calm Philanthropist; Alfred Pritchard Sloan Jr. | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tosk-furman.html | Tosk -- Furman | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/volkman-reliever-is-star-as-navy-downs-seton-hall.html | Volkman, Reliever, Is Star As Navy Downs Seton Hall | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/concordes-buyers-briefed-on-airliner.html | CONCORDES BUYERS BRIEFED ON AIRLINER | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/patricia-billman-engaged-to-wed-fellow-teacher-fiancee-of-david.html | Patricia Billman ! Engaged to Wed Fellow Teacher, Fiancee of David Alderi Frothingham -- Bridal ! Planned for July | True | STo";a! 3 The :;ew York T'.::n3 | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/israeli-voices-outrage.html | Israeli Voices 'Outrage' | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/to-look-for-the-beatles-try-b-in-whos-who.html | To Look for the Beatles, Try 'B' in 'Who's Who' | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/canadian-attache-accused-of-hooliganism-by-soviet.html | Canadian Attache Accused Of 'Hooliganism' by Soviet | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-wants-rivals-to-yield-us-wants-rivals-in-crisis-to-yield.html | U.S. Wants Rivals to Yield; U.S. WANTS RIVALS IN CRISIS TO YIELD | True | By John W. Finney | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/israeli-is-hanged-by-syria-as-a-spy-confessed-agent-executed.html | ISRAELI IS HANGED BY SYRIA AS A SPY; Confessed Agent Executed Publicly in Damascus | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/proposed-jobless-pay-overhaul-aimed-at-stabilizing-economy.html | Proposed Jobless Pay Overhaul Aimed at Stabilizing Economy | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sales-gains-set-by-chain-stores-175-per-cent-rise-shown-in-survey.html | SALES GAINS SET BY CHAIN STORES; 17.5 Per Cent Rise Shown in Survey for the Month SALES GAINS SET BY CHAIN STORES | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/baltimore-arrests-filmcensor-victor.html | BALTIMORE ARRESTS FILM-CENSOR VICTOR | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bengurion-offers-to-replace-eshkol.html | BEN-GURION OFFERS TO REPLACE ESHKOL | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/long-introduces-new-health-plan-would-replace-medicare-with-a.html | LONG INTRODUCES NEW HEALTH PLAN; Would Replace Medicare With a Single Program | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/abparamount-abparamount-is-making-gains.html | A.B.-Paramount; A.B.-PARAMOUNT IS MAKING GAINS | True | By Robert E. Bedingfield | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/daughter-to-mrs-lipton.html | Daughter to Mrs. Lipton | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/musical-planned-for-julie-harris-feuer-and-martin-to-present-remake.html | MUSICAL PLANNED FOR JULIE HARRIS; Feuer and Martin to Present Remake of 'Dream Girl' | True | By Sam Zolotow | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/alex-small-war-correspondent-t-in-europe-ancl-asia-dead-at-70.html | Alex Small, War Correspondent t In Europe ancl Asia, Dead at 70) | True | Splal to The .New York Tlmea I | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/moses-seeks-aid-of-weathermen-calls-on-forecasters-to-be-optimistic.html | MOSES SEEKS AID OF WEATHERMEN; Calls on Forecasters to Be Optimistic for Fair's Sake | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/laurence-h-scanlon-head-of-new-london-schools-51.html | Laurence H. Scanlon, Head Of New London Schools, 51 | True | Sved&ll to The .','ew York T!me* i | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/inquiry-into-mining-is-ended-in-canada.html | INQUIRY INTO MINING IS ENDED IN CANADA | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/warsaw-pact-nations-end-nineday-meeting-in-soviet.html | Warsaw Pact Nations End Nine-Day Meeting in Soviet | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/virginia-electric-sells-new-issue-power-company-places-60-million.html | VIRGINIA ELECTRIC SELLS NEW ISSUE; Power Company Places $60 Million of Bonds | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/katanga-reunification-voted-at-parley-in-elisabethville.html | Katanga Reunification Voted At Parley in Elisabethville | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/big-board-exchairman-is-honored-at-dinner.html | Big Board Ex-Chairman Is Honored at Dinner | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/paris-review-holds-a-fund-party-quarterly-is-trying-to-raise-enough.html | Paris Review Holds a Fund Party; Quarterly Is Trying to Raise Enough to Double Its Fees FUND PARTY HELD BY PARIS REVIEW | True | By Gay Talese | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bonds-court-decision-on-atlas-weighed-on-municipal-market-meaning.html | Bonds: Court Decision on Atlas Weighed on Municipal Market; MEANING OF RULING DIVIDES DEALERS | True | By Robert Frost | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/johnson-graduation-talk-set.html | Johnson Graduation Talk Set | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/brazilian-court-absolves-aide-accused-by-military.html | Brazilian Court Absolves Aide Accused by Military | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/elias-bloomgarden-is-dead-lawyer-and-show-backer.html | Elias Bloomgarden Is Dead; ' Lawyer and Show Backer | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/fox-film-cites-gains.html | Fox Film Cites Gains | True | By James J. Nangle | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dance-on-may-27-to-follow-don-quixote-ballet-preview.html | Dance on May 27 to Follow 'Don Quixote' Ballet Preview | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sound-of-music-echoes-on.html | Sound of Music' Echoes On | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/syria-reports-border-clash.html | Syria Reports Border Clash | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tensor-names-directors.html | Tensor Names Directors | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/pet-milk-company-plans-twoforone-stock-split.html | Pet Milk Company Plans Two-for-One Stock Split | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/defeat-in-hartford.html | Defeat in Hartford | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dance-moiseyev-leaps-into-town-soviet-company-opens-tour-at-the-met.html | Dance: Moiseyev Leaps Into Town; Soviet Company Opens Tour at the Met | True | By Allen Hughes | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/stock-prices-fall-on-american-list-as-volume-drops.html | Stock Prices Fall On American List As Volume Drops | True | By Alexander R. Hammer | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wildlife-official-approved.html | Wildlife Official Approved | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/alleged-mafia-aide-is-slain-deported-by-us-and-canada.html | Alleged Mafia Aide Is Slain; Deported by U.S. and Canada | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/miss-nathalie-compton-to-be-married-june-19.html | Miss Nathalie Compton To Be Married June 19 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-airlifts-food-to-combat-disease-of-congo-children.html | U.S. Airlifts Food To Combat Disease Of Congo Children | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/cyclone-toll-at-5531-figure-expected-to-rise.html | Cyclone Toll at 5,531; Figure expected to Rise | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/legions-real-estate-post-elects-dansker-as-chief.html | Legion's Real Estate Post Elects Dansker as Chief | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/assembly-passes-local-jail-bill-it-increases-states-power-in.html | ASSEMBLY PASSES LOCAL JAIL BILL; It Increases State's Power in Determining Conditions | True | By Ronald Sullivanspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/kton-stewart-scholar-62-dies-anthropologist-led-studies-of.html | KTON STEWART, SCHOLAR, 62, DIES; Anthropologist Led Studies of Primitive Man's Dreams ! | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/state-hospital-group-elects.html | State Hospital Group Elects | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/benefit-tickets-remain.html | Benefit Tickets Remain | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/party-saturday-to-mark-jubilee-of-tennis-club-event-in-forest-hills.html | Party Saturday To Mark Jubilee Of Tennis Club; Event in Forest Hills to Begin Celebration of 50th Anniversary | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bombed-church-gets-window.html | Bombed Church Gets Window | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-harrynsacks.html | MRS -- HARRY-NSACKS | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/elderly-warned-on-medicare-cost-williams-of-new-jersey-says-says.html | ELDERLY WARNED ON MEDICARE COST; Williams of New Jersey Says Bill Has Its Limitations | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sloan-is-honored-for-cancer-work-surprise-presentation-made-as-he.html | SLOAN IS HONORED FOR CANCER WORK; Surprise Presentation Made as He Bestows 3 Awards | True | By Eric Pace | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/out-of-mexicos-past-to-park-ave-olmec-head-to-be-on-view-2-weeks.html | Out of Mexico's Past to Park Ave.; Olmec Head to Be on View 2 Weeks | True | By McCandlish Phillips | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/400-pay-respects-at-effrat-service.html | 400 PAY RESPECTS AT EFFRAT SERVICE | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/laiglon-apparel-names-directors.html | L'Aiglon Apparel Names Directors | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ohio-valley-group-elects.html | Ohio Valley Group Elects | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/double-play-ends-9th-inning-rally-cloninger-wins-5th-as-mets-fail.html | DOUBLE PLAY ENDS 9TH INNING RALLY; Cloninger Wins 5th as Mets Fail With Bases Filled -- Swoboda Clouts Homer | True | By William N. Wallacespecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/joan-merrell-fiancee-o-alabama-graduate.html | Joan Merrell Fiancee O Alabama Graduate | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/boy-7-killed-by-explosion-as-he-starts-fathers-car.html | Boy, J7, Killed by Explosion As He Starts Father's Car | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/london-sees-a-play-by-comptonburnett.html | LONDON SEES A PLAY BY COMPTON-BURNETT | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-elisha-cooper-artist-was-widow-of-industrialist.html | :Mrs. Elisha Cooper, Artist,; Was Widow of Industrialist. | True | Special to The .ew York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/vast-rail-merger-in-midwest-voted-north-western-stockholders-back.html | VAST RAIL MERGER IN MIDWEST VOTED; North Western Stockholders Back Milwaukee Deal VAST RAIL MERGER IN MIDWEST VOTED | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/jobs-for-teenagers.html | Jobs for Teen-Agers | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/legal-post-is-filled-by-liggett-myers.html | Legal Post Is Filled By Liggett & Myers | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/connor-traces-maritime-goals-for-revitalization-of-us-fleet.html | Connor Traces Maritime Goals For Revitalization of U.S. Fleet | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/antireds-in-asia-said-to-gain-hope-us-vietnam-stand-believed-aiding.html | ANTI-REDS IN ASIA SAID TO GAIN HOPE; U.S. Vietnam Stand Believed Aiding Laos and Thailand | True | By Seymour Topping | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/renovation-set-for-paramount-building-has-been-sold-to-a-former.html | RENOVATION SET FOR PARAMOUNT; Building Has Been Sold to a Former Hotel Owner | True | By William Robbins | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/politics-and-the-poll-tax.html | Politics and the Poll Tax | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-guy-kelcey.html | MRS. GUY KELCEY | True | .q | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/250-fee-a-seat-set-for-choruses-fete.html | $2.50 FEE A SEAT SET FOR CHORUSES FETE | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/reports-of-his-activities.html | Reports of His Activities | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/new-zealand-in-un-scores-french-plan-to-test-hbomb.html | New Zealand, in U.N., Scores French Plan to Test H-Bomb | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/176-golfers-named-in-british-amateur.html | 176 GOLFERS NAMED IN BRITISH AMATEUR | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/pacific-islands-art-on-view-here.html | Pacific Islands' Art on View Here | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dirksen-undergoing-checkup.html | Dirksen Undergoing Check-Up | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/canadian-role-denied.html | Canadian Role Denied | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/cards-coach-fined-suspended.html | Cards' Coach Fined, Suspended | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/rose-for-rose-470-finishes-first-by-two-lengths-in-sprint-at.html | Rose for Rose, $4.70, Finishes First by Two Lengths in Sprint at Aqueduct; BEBOPPER IS NEXT AS FORM PREVAILS | True | By Michael Strauss | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/opposition-from-nam.html | Opposition From N.A.M. | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/donovan-is-man-of-year.html | Donovan Is 'Man of Year' | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bienhoa-officer-feared-explosion-demolition-expert-missing-wrote-of.html | BIENHOA OFFICER FEARED EXPLOSION; Demolition Expert, Missing, Wrote of Untrained Men | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/soviet-bid-to-tito-reported.html | Soviet Bid to Tito Reported | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/presidents-policies-backed-by-connecticut-republicans.html | President's Policies Backed By Connecticut Republicans | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bolivia-in-crisis-again.html | Bolivia in Crisis Again | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/squad-leader-sets-record-in-sprint-at-golden-gate.html | Squad Leader Sets Record In Sprint at Golden Gate | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/nomads-attack-kenya-town.html | Nomads Attack Kenya Town | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/guevaras-mother-dies.html | Guevara's Mother Dies | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/hartley-assails-change.html | Hartley Assails Change | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tremor-disturbs-skoplje-but-causes-no-casualties.html | Tremor Disturbs Skoplje But Causes No Casualties | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/argentina-asks-a-latin-review-of-oas-dominican-war-role.html | Argentina Asks a Latin Review Of O.A.S. Dominican War Role | True | By Henry Raymondspecial to the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/leicester-college-golf-victor.html | Leicester College Golf Victor | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/courts-backlog-worries-warren-he-urges-changes-to-reduce-us.html | COURT'S BACKLOG WORRIES WARREN; He Urges Changes to Reduce U.S. Judicial Congestion | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/julian-a-ronan-68-lawyer-ex-teacher.html | JULIAN A. RONAN, 68, LAWYER, EX. TEACHER | True | .c!al:ta 'l'h' .New York 'l'l'm I | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/gop-leader-warns-of-vote-rights-bill.html | G.O.P. LEADER WARNS OF VOTE RIGHTS BILL | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/big-financing-set-by-national-city-directors-vote-to-issue.html | BIG FINANCING SET BY NATIONAL CITY; Directors Vote to Issue Convertible Notes to Raise $267 Million | True | By John H. Allan | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/nathaniel-kalmas-78-active-in-gop-politics-i.html | Nathaniel !. Kalmas, 78; Active in G.O.P. Politics i | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sidelights-are-stock-men-never-happy.html | Sidelights; Are Stock Men Never Happy? | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/harvard-fund-fills-post.html | Harvard Fund Fills Post | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/police-stunned-by-murphy-action-but-civil-rights-leaders-see-their.html | POLICE STUNNED BY MURPHY ACTION; But Civil Rights Leaders See Their Cause Aided | True | By Joseph C. Ingraham | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/johnson-itemizes-vietnam-outlay-he-pledges-a-blank-check-on-weapons.html | JOHNSON ITEMIZES VIETNAM OUTLAY; He Pledges 'a Blank Check' on Weapons in Explaining $700 Million Spending JOHNSON ITEMIZES VIETNAM OUTLAY | True | By Jack Raymondspecial to the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mayobre-seeks-truce-thant-aide-urges-un-to-act-in-war.html | Mayobre Seeks Truce; THANT AIDE URGES U.N. TO ACT IN WAR | True | By Martin Arnold | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/zeckendorf-struggle-to-save-his-realestate-empire-has-been-long-and.html | Zeckendorf Struggle to Save His Real-Estate Empire Has Been Long and Arduous; COLORFUL CAREER MARKED BY CRISES Daring Entrepreneur Kept Calm Despite Financial Cracks in Vast Realm | True | By Vartanig G. Vartan | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/fight-over-the-union-shop.html | Fight Over the Union Shop | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/senators-silent-on-baker-inquiry-williams-demands-answer-to-report.html | SENATORS SILENT ON BAKER INQUIRY; Williams Demands Answer to Report He Is Criticized | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/the-hem-question-how-much-knee.html | The Hem Question: How Much Knee? | True | By Bernadine Morris | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/washington-the-danger-of-miscalculation-in-vietnam.html | Washington: The Danger of Miscalculation in Vietnam | True | By James Reston | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/britain-and-us-assailed-at-un-financial-support-of-south-africa-is.html | BRITAIN AND U.S. ASSAILED AT U.N.; Financial Support of South Africa Is Charged | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/calling-of-races-at-westbury-is-litany-in-oharas-mind.html | Calling of Races at Westbury Is 'Litany' in O'Hara's Mind | True | By Gerald Eskenazi | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bridge-americans-trail-british-after-leventritts-lapse.html | Bridge: Americans Trail British After Leventritt's Lapse | True | By Alan Truscott | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/flowers-adorn-astor-ballroom-for-benefit-gala-festival-of-fragrance.html | Flowers Adorn Astor Ballroom For Benefit Gala; Festival of Fragrance Set in 'Garden' Aids Kidney Foundation | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bomb-found-at-rio-embassy.html | Bomb Found at Rio Embassy | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/exchange-comments.html | Exchange Comments | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/trial-opens-for-2-in-silent-protest-li-residents-cite-the-us.html | TRIAL OPENS FOR 2 IN SILENT PROTEST; L.I. Residents Cite the U.S. Constitution as Defense | True | By Roy R. Silverspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bingham-wont-join-lindsays-ticket.html | BINGHAM WON'T JOIN LINDSAY'S TICKET | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/amendment-passes-in-who.html | Amendment Passes in W.H.O. | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/gunter-grass-set-to-lead-a-seminar-at-columbia-in-66.html | Gunter Grass Set To Lead a Seminar At Columbia in '66 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/index-of-commodity-prices-declines-03-to-1056.html | Index of Commodity Prices Declines 0.3 to 105.6 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wagner-victory-seen-by-kennedy-senator-doubts-lindsay-can-get.html | WAGNER VICTORY SEEN BY KENNEDY; Senator Doubts Lindsay Can Get Prominent Democrat as a Running Mate WAGNER VICTORY SEEN BY KENNEDY | True | By Damon Stetsonspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-raids-north-vietnam-after-6day-lull-brings-no-overture-from.html | U.S. RAIDS NORTH VIETNAM AFTER 6-DAY LULL BRINGS NO OVERTURE FROM HANOI; 30 PLANES ATTACK | True | By Tom Wicker | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dean-rusk-defended.html | Dean Rusk Defended | True | MICHAEL H. CARDOZO | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/nomination-of-bagge-to-fpc-approved.html | Nomination of Bagge To F.P.C. Approved | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/edward-sovatkin-led-surgical-firm.html | :EDWARD SOVATKIN, LED SURGICAL FIRM | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/leon-c-hutton.html | LEON C. HUTTON | True | Spocal to Tlle New York Tltcs | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mkinley-in-doubles-for-cup-tennis-play.html | M'KINLEY IN DOUBLES FOR CUP TENNIS PLAY | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/santora-with-73-wins-senior-golf-goldstone-3-strokes-behind-in.html | SANTORA, WITH 73, WINS SENIOR GOLF; Goldstone 3 Strokes Behind in Westchester Tourney | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/news-of-realty-option-on-hotel-investors-in-deal-with-knott-for.html | NEWS OF REALTY: OPTION ON HOTEL; Investors in Deal With Knott for Garden City Property | True | By Lawrence O'Kane | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/hoover-is-disputed-on-reds-on-campus.html | HOOVER IS DISPUTED ON REDS ON CAMPUS | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wife-charges-head-of-alexanders-left-her-after-11-days.html | Wife Charges Head Of Alexander's Left Her After 11 Days | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/securities-regulators-pick-realty-panel-chief.html | Securities Regulators Pick Realty Panel Chief | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/navys-f111b-jet-first-flight-movable-wing-is-tested-in-air.html | NAVYS F-111B JET GETS FIRST FLIGHT; Movable Wing Is Tested in Air Over Long Island | | By Byron Porterfield | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/court-admits-9-new-yorkers.html | Court Admits 9 New Yorkers | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/richey-gains-third-round-in-french-tennis-by-beating-okker-dell.html | Richey Gains Third Round in French Tennis by Beating Okker; Dell Wins; MARYLAND PLAYER DOWNS DROSSART | | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/3-on-europebound-sloop-lost-and-tired-ask-help.html | 3 on Europe-Bound Sloop, 'Lost and Tired,' Ask Help | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/george-w-clark.html | GEORGE W. CLARK | True | .o'po:&i I_3 The :{w Yc;'k Tit!,l | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/phone-number-for-aid.html | Phone Number for Aid | True | SIMEON H.F. GOLDSTEIN | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/miss-lee-p-walkley-to-marry-in-august.html | Miss Lee P. Walkley To Marry in August | | SDCc.: '. iq Tie ;o' YO:k 'aim | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/rca-introduces-tv-set.html | R.C.A. Introduces TV Set | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/raceway-trots-out-new-campaign.html | Raceway Trots Out New Campaign | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/protests-halt-cross-county-parkway-work-governor-acts-after-16-are.html | Protests Halt Cross County Parkway Work; Governor Acts After 16 Are Arrested at Mount Vernon GOVERNOR STOPS PARKWAY WORK | True | By Merrill Folsomspecial to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/a-zanzibar-revolt-leader-says-kenya-expelled-him.html | A Zanzibar Revolt Leader Says Kenya Expelled Him | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/rev-george-andersoni.html | ;REV, GEORGE ANDERSONI | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/equalization-tax-cuts-dollar-flow-us-aide-cites-success-of-limited.html | EQUALIZATION TAX CUTS DOLLAR FLOW; U.S. Aide Cites Success of 'Limited Measure' | True | By Richard Phalon | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/2-rallies-by-cubs-check-giants-76-game-is-curtailed-by-rain-mays.html | 2 RALLIES BY CUBS CHECK GIANTS, 7-6; Game Is Curtailed by Rain -- Mays Clouts 14th Homer | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/fairbanks-image-returns-on-film-old-swashbucklers-shown-to-cannes.html | FAIRBANKS IMAGE RETURNS ON FILM; Old Swashbucklers Shown to Cannes Fete Audience | True | By Thomas Quinn Curtissspecial to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/advertising-a-breezy-meeting-in-chicago.html | Advertising: A Breezy Meeting in Chicago | True | By Walter Carlson | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/indians-rehire-tebbetts-through-1966-season.html | Indians Rehire Tebbetts Through 1966 Season | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/redistricting-bill-adds-2-to-council-council-may-get-2-more-members.html | Redistricting Bill Adds 2 to Council; COUNCIL MAY GET 2 MORE MEMBERS | True | By Clayton Knowles | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/javits-seeks-to-make-shriver-quit-one-of-2-federal-jobs.html | Javits Seeks to Make Shriver Quit One of 2 Federal Jobs | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ford-sent-to-bull-pen-to-work-on-control.html | Ford Sent to Bull Pen To Work on Control | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/brazil-and-chile-oppose-talk.html | Brazil and Chile Oppose Talk | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tests-authorized-for-phantom-rail.html | TESTS AUTHORIZED FOR PHANTOM RAIL | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/public-assured-on-tax-refunds-if-retroactive-cut-in-excise-levy-is.html | PUBLIC ASSURED ON TAX REFUNDS; If Retroactive Cut in Excise Levy Is Made Law, Trade Will Pay It to Customer AD CAMPAIGNS RUSHED Appliance and Auto Groups Press Plans to Prevent a Delay in Purchases PUBLIC ASSURED ON TAX REFUNDS | | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/group-is-awarded-166-million-issue.html | GROUP IS AWARDED $16.6 MILLION ISSUE | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/detective-tells-of-shrines-plot-undercover-agent-testifies-on.html | DETECTIVE TELLS OF SHRINES PLOT; Undercover Agent Testifies on Extremist Conspiracy | True | By Richard J.h. Johnston | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/gromyko-discusses-cyprus-with-turk.html | GROMYKO DISCUSSES CYPRUS WITH TURK | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/end-papers-the-modern-novel-by-paul-west-450-pages-hillary-house-2.html | End Papers; THE MODERN NOVEL. By Paul West. 450 pages. Hillary House. 2 Vols. $3 each. | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/braceros-returning-to-us.html | Braceros Returning to U.S. | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/oswego-wins-state-golf.html | Oswego Wins State Golf | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/restaurants-in-st-louis-bewitch-ey-e-and-palate.html | Restaurants in St. Louis Bewitch Eye and Palate | True | By Craig Claibornespecial to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/districting-ruling.html | Districting Ruling | True | MARTIN D. HEYERT | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/step-to-sainthood-weighed-in-rome-for-a-german-nun.html | Step to Sainthood Weighed In Rome for a German Nun | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mann-martin-reported-back.html | Mann, Martin Reported Back | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wood-field-and-stream-all-catskill-adirondack-camp-sites-to-open.html | Wood, Field and Stream; All Catskill, Adirondack Camp Sites To Open for Public Next Wednesday | True | By Oscar Godbout | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/president-urges-congress-to-kill-union-shop-curb-also-asks-for.html | PRESIDENT URGES CONGRESS TO KILL UNION SHOP CURB; Also Asks for Extension of Minimum Wage Coverage and More Aid for Jobless | True | By John D. Pomfret | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/white-sox-beat-athletics-5-to-4-gain-9th-victory-in-row-on-6hitter.html | WHITE SOX BEAT ATHLETICS, 5 TO 4; Gain 9th Victory in Row on 6-Hitter by Horlen | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/in-jail-by-mistake.html | In Jail by Mistake | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mr-murphy-resigns.html | Mr. Murphy Resigns | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/the-text-of-president-johnsons-message-to-congress-on-labor-matters.html | The Text of President Johnson's Message to Congress on Labor Matters | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/the-gateway-to-cathay.html | The Gateway to Cathay | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/laboratory-mice-live-under-water-breathe-heavily-oxygenated-saline.html | LABORATORY MICE LIVE UNDER WATER; Breathe Heavily Oxygenated Saline Solution That Is Kept Under Pressure | True | By John A. Osmundsen | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mccrory-division-elects.html | McCrory Division Elects | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-winter-has-a-son.html | Mrs. Winter Has a Son | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/astros-triumph-over-dodgers-41-johnsons-3hitter-halts-7game-losing.html | ASTROS TRIUMPH OVER DODGERS, 4-1; Johnson's 3-Hitter Halts 7-Game Losing Streak | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sports-of-the-times-lost-in-a-draft.html | Sports of The Times; Lost in a Draft | True | By Arthur Daley | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/james-drake-70-sold-rare-books-consultant-on-fomlation-of-major.html | JAMES DRAKE, 70, SOLD RARE BOOKS; Consultant on Fomlation of Major Collections Dies | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bear-mountain-pools-to-open.html | Bear Mountain Pools to Open | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/southerners-ask-delay-on-schools-governors-and-congressmen-seek.html | SOUTHERNERS ASK DELAY ON SCHOOLS; Governors and Congressmen Seek Integration Flexibility | True | By John Herbers | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/murphy-a-policeman-of-many-talents.html | Murphy a Policeman of Many Talents | True | By Philip Benjamin | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tv-will-spend-4-days-in-space-networks-prepare-coverage-of.html | TV WILL SPEND 4 DAYS IN SPACE; Networks Prepare Coverage of Gemini-Titan Flight | True | By Val Adams | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/angels-top-twins-31.html | Angels Top Twins, 3-1 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/johnson-pledges-us-aid-to-help-wipe-out-smallpox.html | Johnson Pledges U.S. Aid To Help Wipe Out Smallpox | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mayor-asks-vote-on-taxicab-union-urges-an-nlrb-election-2000.html | MAYOR ASKS VOTE ON TAXICAB UNION; Urges an N.L.R.B. Election -- 2,000 Drivers in Wildcat Strike in Queens | True | By Murray Seeger | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/overpass-falls-on-mexicans.html | Overpass Falls on Mexicans | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/grand-jury-indicts-5-here-in-merkel-meat-shipments.html | Grand Jury Indicts 5 Here In Merkel Meat Shipments | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/paramount-film-raises-earnings-producer-doubles-income-for-quarter.html | PARAMOUNT FILM RAISES EARNINGS; Producer Doubles Income for Quarter at $1.39 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/house-passes-wildlife-bill.html | House Passes Wildlife Bill | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/judge-again-bars-mistrial-in-krebiozen-fraud-case.html | Judge Again Bars Mistrial In Krebiozen Fraud Case | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/frances-perkinss-career-memorialized.html | Frances Perkins's Career Memorialized | True | CHARLES E. WYZANSKI Jr. | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/goldwater-heads-group.html | Goldwater Heads Group | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/net-income-raised-by-detroit-edison.html | NET INCOME RAISED BY DETROIT EDISON | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sadecki-of-cards-downs-phils-82-white-and-mccarver-drive-homers-to.html | SADECKI OF CARDS DOWNS PHILS, 8-2; White and McCarver Drive Homers to Pace Attack | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/french-aide-denies-plan-to-quit-nato.html | FRENCH AIDE DENIES PLAN TO QUIT NATO | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/sec-is-taking-its-first-steps-toward-mutualfund-controls-commission.html | S.E.C. Is Taking Its First Steps Toward Mutual-Fund Controls; Commission Offers a Plan to Require the Personnel of Securities Concerns to Take Eligibility Examinations | True | By Eileen Shanahan | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/late-rally-pares-loss-for-stocks-averages-show-slight-dips-as-566.html | LATE RALLY PARES LOSS FOR STOCKS; Averages Show Slight Dips as 566 Issues Decline and 523 Make Gains | True | By Robert Metz | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/cadabra-defeats-ironshire-in-dash-victor-ridden-by-vasquez-takes.html | CADABRA DEFEATS IRONSHIRE IN DASH; Victor, Ridden by Vasquez, Takes Garden State Race | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/zeckendorf-loses-realty-control-caplin-is-trustee-reorganization-is.html | ZECKENDORF LOSES REALTY CONTROL; CAPLIN IS TRUSTEE; Reorganization Is Ordered Under Bankruptcy Law -- Ex-Tax Chief Named Zeckendorf Loses His Realty Control | True | By Glenn Fowler | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-cudones-81-wins.html | Mrs. Cudone's 81 Wins | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/pilots-report-tanks-aflame.html | Pilots Report Tanks Aflame | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/clark-is-defended-on-ordering-march.html | CLARK IS DEFENDED ON ORDERING MARCH | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/head-start-plan-for-pupils-begun-johnson-approves-preschool-centers.html | HEAD START' PLAN FOR PUPILS BEGUN; Johnson Approves Preschool Centers to Aid Poor HEAD START' PLAN FOR PUPILS BEGUN | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/virginia-seminary-to-expand.html | Virginia Seminary to Expand | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/whitfields-single-decides-as-indians-defeat-orioles-10.html | Whitfield's Single Decides as Indians Defeat Orioles, 1-0 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/black-market-found-in-moscow-in-equipment-for-hairdressers.html | Black Market Found in Moscow In Equipment for Hairdressers | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/queen-in-bonn-calls-for-unity-urges-joint-efforts-to-end-divisions.html | QUEEN, IN BONN, CALLS FOR UNITY; Urges Joint Efforts to End Divisions of Europe | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/beauty-experts-dispute-senator-oppose-mrs-neuberger-on-labeling-of.html | BEAUTY EXPERTS DISPUTE SENATOR; Oppose Mrs. Neuberger on Labeling of Cosmetics | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/iphilip-snowden-bavison-i-a-bridgeport-banker-71.html | iPhilip Snowden Bavison, I A Bridgeport Banker, 71 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/staff-of-coast-mining-exchange-charged-with-rule-violations-mining.html | Staff of Coast Mining Exchange Charged With Rule Violations; MINING EXCHANGE CRITICIZED BY S.E.C. | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/polish-youth-19-also-is-defector-fled-east-berlin-warsaw-calls.html | POLISH YOUTH, 19, ALSO IS DEFECTOR; Fled East Berlin -- Warsaw Calls Diplomat a Traitor | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/dr-donovan-to-head-schools-after-board-settles-gross-case-dr.html | Dr. Donovan to Head Schools After Board Settles Gross Case; Dr. Donovan to Get School Post When Gross Case Is Settled | True | By Leonard Buder | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/paperboard-output-48-over-64-rate.html | PAPERBOARD OUTPUT 4.8% OVER '64 RATE | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/new-york-rallies-for-two-in-ninth-barkers-home-run-starts-surge.html | NEW YORK RALLIES FOR TWO IN NINTH; Barker's Home Run Starts Surge -- Radatz Loses to Yanks for First Time | True | By Gordon S. White Jr. | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/core-on-li-seeks-aid.html | CORE On L.I. -- Seeks Aid | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/stratton-opposes-kennedy-on-dam-awaits-engineers-study-on-chenango.html | STRATTON OPPOSES KENNEDY ON DAM; Awaits Engineers' Study on Chenango County Project | True | By Warren Weaver Jr. | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mrs-carl-h-tollefsen.html | MRS. CARL H, TOLLEFSEN' | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/columbias-trustees-elect-thayer.html | Columbia's Trustees Elect Thayer | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ferry-walkout-hits-other-ships-engineers-refuse-to-serve-on-some.html | FERRY WALKOUT HITS OTHER SHIPS; Engineers Refuse to Serve on Some Ocean Vessels | True | By George Horne | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/64-narcotics-smugglers-given-life-terms-in-suez.html | 64 Narcotics Smugglers Given Life Terms in Suez | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/harvards-crew-assured-of-trip-to-henley-regatta.html | Harvard's Crew Assured Of Trip to Henley Regatta | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/personal-income-up-in-april-despite-drop-in-pay-decline-in-wages.html | Personal Income Up in April Despite Drop in Pay; Decline in Wages and Salaries Was the First in 18 Months | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/shipping-events-waterway-rates-inland-carriers-advantage-over.html | SHIPPING EVENTS; WATERWAY RATES; Inland Carriers' Advantage Over Railroads Cited | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/upjohn-company-picks-a-new-vice-president.html | Upjohn Company Picks A New Vice President | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/baby-burned-fatally-on-stove.html | Baby Burned Fatally on Stove | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/foreign-affairs-caribbean-paving-stones.html | Foreign Affairs: Caribbean Paving Stones | True | By C.I. Sulzberger | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/bonn-takes-diplomacy-for-soccer-game-ride.html | Bonn Takes Diplomacy For Soccer Game Ride | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/london-stocks-fall-despite-a-late-rally-industrials-dip-on-credit.html | London Stocks Fall Despite a Late Rally; INDUSTRIALS DIP ON CREDIT FEARS Shares in Paris and Milan Ease -- Amsterdam and Frankfurt Irregular | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/general-strike-ties-up-bolivia-union-defies-decree-and-calls.html | GENERAL STRIKE TIES UP BOLIVIA; Union Defies Decree and Calls Workers to Streets | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/stores-bikinis-taking-cover.html | Store's Bikinis Taking Cover | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/2-railroads-agree-to-end-age-specification-in-hiring.html | 2 Railroads Agree to End Age Specification in Hiring | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/harada-captures-world-bantamweight-title-by-outpointing-jofre.html | Harada Captures World Bantamweight Title by Outpointing Jofre; JAPANESE WINS SPLIT DECISION Carries Attack to Brazilian in Lively 15-Round Fight Before 12,000 at Nagoya | True | By Robert Trumbullspecial to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/missing-pages-halt-sales-of-green-book.html | Missing Pages Halt Sales of Green Book | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/2-border-guards-escape.html | 2 Border Guards Escape | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ceasefire-effort-on-cutch-blocked.html | CEASE-FIRE EFFORT ON CUTCH BLOCKED | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/castro-warns-us-not-to-land-in-cuba.html | CASTRO WARNS U.S. NOT TO LAND IN CUBA | True | By Paul Hofmann | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/marsha-korman-to-marry.html | Marsha Korman to Marry | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/broad-y-program.html | Broad 'Y' Program | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/moses-is-pressed-on-cutrate-ticket-for-fair-at-night.html | Moses Is Pressed On Cut-Rate Ticket For Fair at Night | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mahoods-71-wins-junior-golf-title.html | MAHOOD'S 71 WINS JUNIOR GOLF TITLE | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/marti-statue-unveiled-after-a-7year-wait.html | Marti Statue Unveiled After a 7-Year Wait | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/comment-by-companies.html | Comment by Companies | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/algerian-oil-talks-resume.html | Algerian Oil Talks Resume | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/head-of-force-will-direct-automobile-theft-bureau-murphy-resigns-as.html | Head of Force Will Direct Automobile Theft Bureau; MURPHY RESIGNS AS COMMISSIONER | True | By Richard L. Madden | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/park-asks-force-in-meeting-reds-korean-president-asserts-talks-cant.html | PARK ASKS FORCE IN MEETING REDS; Korean President Asserts Talks Can't End Thrusts | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/ward-faces-last-chance-to-win-one-of-12-berths-left-in-500.html | Ward Faces Last Chance to Win One of 12 Berths Left in '500' | True | By Frank M. Blunkspecial to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/queens-playhouse-gets-architect-and-designer.html | Queens Playhouse Gets Architect and Designer | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tax-cut-plan-a-hit-in-entertainment-but-johnson-proposals-may-not.html | TAX CUT PLAN A HIT IN ENTERTAINMENT; But Johnson Proposals May Not Be Passed to Patrons | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/banking-interest-sought-big-financing-set-by-national-city.html | Banking Interest Sought; BIG FINANCING SET BY NATIONAL CITY | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/1172000-awarded-in-air-crash-suit.html | $1,172,000 Awarded in Air Crash Suit | True | By Robert E. Tomasson | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/commodities-futures-prices-for-frozen-pork-bellies-soar-on-chicago.html | Commodities: Futures Prices for Frozen Pork Bellies Soar on Chicago Exchange; DIP IN SLAUGHTER OF HOGS FORECAST | True | By H.j. Maidenberg | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wanted-nanny-for-the-kennedys-competent-woman-is-sought-to-tend.html | Wanted: Nanny for the Kennedys; 'Competent Woman' Is Sought to Tend John and Caroline | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/youth-crime-study-set.html | Youth Crime Study Set | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/study-bids-council-set-up-own-unit-to-curb-abuses-check-on-police.html | Study Bids Council Set Up Own Unit to Curb Abuses; CHECK ON POLICE BY COUNCIL URGED | True | By Samuel Kaplan | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/tv-review-middle-ages-scans-1000-years-briefly.html | TV Review; Middle Ages' Scans 1,000 Years Briefly | True | By Jack Gould | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/cw-post-nine-takes-title-by-defeating-li-aggies.html | C.W. Post Nine Takes Title By Defeating L.I. Aggies | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/swan-lake-danced-by-2d-royal-troupe.html | SWAN LAKE DANCED BY 2D ROYAL TROUPE | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/r-shilkret-brothers-will-take-brides.html | r Shilkret Brothers ! Will Take Brides | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/shah-of-iran-makes-stopover-here.html | Shah of Iran Makes Stopover Here | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/malaysia-in-un-asserts-portugal-strains-credulity.html | Malaysia, in U.N., Asserts Portugal Strains Credulity | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mine-kills-two-in-malaysia.html | Mine Kills Two in Malaysia | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/realty-favoritism-denied-by-weinstein.html | REALTY FAVORITISM DENIED BY WEINSTEIN | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/senators-crush-tigers-159.html | Senators Crush Tigers, 15-9 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/iolanthe-returns-to-the-jan-hus-stage.html | Iolanthe' Returns to the Jan Hus Stage | True | LOUIS CALTA. | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/democrats-seek-to-bar-full-vote-rifkind-retained-in-move-to-upset.html | DEMOCRATS SEEK TO BAR FALL VOTE; Rifkind Retained in Move to Upset Plan A of G.O.P. | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mccone-elected-a-director.html | McCone Elected a Director | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/johnsons-new-style-his-decision-to-widen-excise-tax-cuts-may-signal.html | Johnson's New Style; His Decision to Widen Excise Tax Cuts May Signal Change in Economic Policy | True | By M.j. Rossant | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/track-title-kept-by-locust-valley-newark-academy-second-in.html | TRACK TITLE KEPT BY LOCUST VALLEY; Newark Academy Second in Fieldston School Relays | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/african-trip-for-williams.html | African Trip for Williams | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/james-crosby-brown.html | JAMES CROSBY BROWN | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/gimbel-brothers-profit-of-gimbel-soars-in-quarter.html | Gimbel Brothers; PROFIT OF GIMBEL SOARS IN QUARTER | True | By Isadore Barmash | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/south-korean-plane-shot-down-by-reds-north-of-neutral-zone.html | South Korean Plane Shot Down By Reds North of Neutral Zone; Communists Charge Spying— U.N. Command Says Pilot Was 'Apparently Confused' | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/that-thing-at-cherry-lane-has-premiere.html | ' That Thing at Cherry Lane' Has Premiere | True | By Howard Taubman | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/klan-secrecy-oath-is-factor-in-inquiry.html | KLAN SECRECY OATH IS FACTOR IN INQUIRY | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/blast-hurts-japanese-miners.html | Blast Hurts Japanese Miners | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/actors-guild-cancels-pacts-with-electronovision-films.html | Actors Guild Cancels Pacts With Electronovision Films | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-rocket-orbits-8-satellites-at-once-us-rocket-orbits-eight.html | U.S. Rocket Orbits 8 Satellites at Once; U.S. ROCKET ORBITS EIGHT SATELLITES | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/de-harold-rubin-headed-nassau-pediatric-society.html | DE' Harold Rubin, Headed Nassau Pediatric Society | True | poc'..al to The :';',' 'York q:'Jr | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/preschool-project-here-to-get-55-million.html | Preschool Project Here to Get $5.5 Million | True | By Fred Powledge | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/city-ballet-tour-to-begin-in-paris-11week-visit-to-europe-set-don.html | CITY BALLET TOUR TO BEGIN IN PARIS; 11-Week Visit to Europe Set— 'Don Quixote' May 27 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/three-agree-to-steeler-pacts.html | Three Agree to Steeler Pacts | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/marine-academy-urges-visits.html | Marine Academy Urges Visits | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/lanning-acquired-by-cards.html | Lanning Acquired by Cards | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/37-of-city-police-visit-berlin.html | 37 of City Police Visit Berlin | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/altar-boy-settles-for-5500.html | Altar Boy Settles for $5,500 | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/telstar-2-after-2-years-cuts-off-tracking-beacon.html | Telstar 2, After 2 Years, Cuts Off Tracking Beacon | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/mazoh-fish.html | Mazoh -- Fish | True | Special to The New York Tim? | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/miss-mar-e-roess-a-prospective-bride.html | Miss Mar), E. Roess A Prospective Bride | True | Special :, The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/jagan-and-19-in-party-join-legislature-after-boycott.html | Jagan and 19 in Party Join Legislature After Boycott | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-may-modify-vietnam-tactics-coastal-enclaves-would-be-defended.html | U.S. MAY MODIFY VIETNAM TACTICS; Coastal Enclaves Would Be Defended and Extended | True | By Hanson W. Baldwin | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/poland-accuses-tykocinski.html | Poland Accuses Tykocinski | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/rough-riders-enroll-kaufold.html | Rough Riders Enroll Kaufold | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/british-pound-eases-slightly-canadian-dollar-also-drops.html | British Pound Eases Slightly; Canadian Dollar Also Drops | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/us-soccer-lags-briton-says-here-nottingham-manager-sees-no-advances.html | U.S. SOCCER LAGS, BRITON SAYS HERE; Nottingham Manager Sees No Advances in 15 Years | True | By William J. Briordy | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/china-purchasing-more-london-gold-china-is-active-in-gold-market.html | China Purchasing More London Gold; CHINA IS ACTIVE IN GOLD MARKET | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/wac-private-is-sentenced-to-3-months-hard-labor.html | Wac Private Is Sentenced To 3 Months' Hard Labor | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/richard-c-dahlman.html | RICHARD C. DAHLMAN | True | Special to The New York Times | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/doctors-verdict-clay-100-fit.html | Doctor's Verdict: Clay '100%' Fit | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/pal-to-hold-boxing-finals.html | P.A.L. to Hold Boxing Finals | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/fresh-hope-for-ethics.html | Fresh Hope for Ethics | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/capuchin-friar-in-italy-held-on-smuggling-charge.html | Capuchin Friar in Italy Held on Smuggling Charge | True | | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-19 | 1965-05-19 | https://www.nytimes.com/1965/05/19/archives/anne-potts-engaged-to-william-b-olson-f.html | Anne Potts Engaged To William B. Olson f | True | -?-cial to The : | 1993-05-05 | RE0000628061 | B00000188097 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/gemreichs-at-it-again-with-the-bra-that-isnt.html | Gemreich's At It Again With the Bra That Isn't | True | By Bernadine Morris | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-seeking-bar-to-curtin-merger-us-seeking-bar-to-curtin-merger.html | U.S. Seeking Bar To Curtin Merger; U.S. SEEKING BAR TO CURTIN MERGER | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/end-papers-fieldings-travel-guide-to-europe-by-temple-fielding-1920.html | End Papers; FIELDING'S TRAVEL GUIDE TO EUROPE. By Temple Fielding. 1,920 pages. Sloane. $6.95. | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/howard-b-macdonald-is-dead-i-retired-lecturer-and-author-661.html | Howard B. MacDonald Is Dead; I Retired Lecturer and Author, 661 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/froehling-dell-and-sangster-upset-in-french-tennis-emerson-stolle.html | Froehling, Dell and Sangster Upset in French Tennis; Emerson, Stolle Win; LEJUS, SOVIET ACE, BEATS NO. 1 BRITON | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/mdonald-yields-union-presidency-gives-up-protest-on-election-of.html | M'DONALD YIELDS UNION PRESIDENCY; Gives Up Protest on Election of Abel by Steelworkers | True | Special to The New York TimesBy Murray Seeger | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/cubs-top-giants-as-banks-stars-he-drives-in-2-runs-in-21-game-buhl.html | CUBS TOP GIANTS AS BANKS STARS; He Drives In 2 Runs in 2-1 Game -- Buhl Gets Victory | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/insurer-names-director.html | Insurer Names Director | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rockefeller-urges-more-pollution-aid.html | ROCKEFELLER URGES MORE POLLUTION AID | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/high-court-defended-on-crime-rulings.html | High Court Defended on Crime Rulings | True | VICTOR S. GETTNER Chairman, Board of Directors | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/john-j-cody.html | JOHN J. CODY | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/fall-of-an-empire.html | Fall of an Empire | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/day-agrees-to-bills-pact.html | Day Agrees to Bills' Pact | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/contract-award.html | Contract Award | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/us-to-emphasize-growth-of-bulkcarrier-fleet-connor-says-policy.html | U.S to Emphasize Growth of Bulk-Carrier Fleet; Connor Says Policy Planners Will Give Top Priority to Development Program | True | By Werner Bamberger | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/burlington-planning-2for1-stock-split-company-boards-act-on.html | Burlington Planning 2-for-1 Stock Split; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/2-tell-of-37-days-on-raft-in-pacific.html | 2 Tell of 37 Days on Raft in Pacific | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/commerce-keeps-laurels-in-track-jackson-boys-also-retain-psal.html | COMMERCE KEEPS LAURELS IN TRACK; Jackson, Boys Also Retain P.S.A.L. Borough Titles | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/dodgers-defeat-houston-in-14th-fairly-hits-2run-homer-to-cap-42.html | DODGERS DEFEAT HOUSTON IN 14TH; Fairly Hits 2-Run Homer to Cap 4-2 Triumph | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/queens-strike-halts-all-but-196-taxis.html | QUEENS STRIKE HALTS ALL BUT 196 TAXIS | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/tunesmiths-little-tune-pleases-ear-of-a-judge.html | Tunesmith's Little Tune Pleases Ear of a Judge | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/four-officers-are-chosen-by-chamber-of-commerce.html | Four Officers Are Chosen By Chamber of Commerce | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/us-units-active-brief-ceasefire-won-to-aid-wounded-unity-sought.html | U.S. UNITS ACTIVE; Brief Cease-Fire Won to Aid Wounded -Unity Sought Dominican Junta Accepts Truce After Battering Rebels in City | True | By Martin Arnoldspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/miss-pamela-koehler-will-be-wed-june-26.html | Miss Pamela Koehler Will Be Wed June 26 | True | Secial to Ti:ew YOrk | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/washington-voices-surprise.html | Washington Voices Surprise | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/coast-guard-aids-sloop-to-start-back-to-norfolk.html | Coast Guard Aids Sloop To Start Back to Norfolk | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/soviet-warns-thais-on-us.html | Soviet Warns Thais on U.S | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/growing-deficits-in-food-foreseen-land-specialist-says-world.html | GROWING DEFICITS IN FOOD FORESEEN; Land Specialist Says World Shortage Will Get Worse | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/william-ewing-84-of-morgan-stanley.html | WILLIAM EWING, 84, OF MORGAN STANLEY | True | Special To The New York Tlme | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/fusionists-in-city-lack-fusion-now-2-groups-fight-over-name-lindsay.html | FUSIONISTS IN CITY LACK FUSION NOW; 2 Groups Fight Over Name -- Lindsay Aide in Parley | True | By Richard L. Madden | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/williamreddick-musician-was-74-pianist-and-composer-dies-produced.html | WILLIAMREDDICK,; MUSICIAN, WAS 74; Pianist and Composer Dies Produced Radio Series | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/air-captain-to-wed-miss-lean-e-larson.html | Air Captain to Wed [ Miss lean E. Larson | True | .!cl! ,,c, Ti Nw York Tim | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/jersey-student-dies-in-crash.html | Jersey Student Dies in Crash | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/park-equipment-needs.html | Park Equipment Needs | True | BLYTHE C. BALDWIY | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/tigers-acquire-two-pitchers.html | Tigers Acquire Two Pitchers | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/deception-charged-in-ads-for-sucrets.html | DECEPTION CHARGED IN ADS FOR SUCRETS | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/e-fred-sweet-for-25-years-federal-probation-officer.html | E. Fred Sweet. for 25 Years Federal Probation Officer | True | pca! :o %-me .e York T!es | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/albinpolasek-86-sculptor-is-dead-award-winner-led-studies-at.html | ALBINPOLASEK, 86, SCULPTOR, IS DEAD; Award Winner Led Studies at Chicago Art Institute | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/indians-beat-orioles-20.html | Indians Beat Orioles, 2-0 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/southern-pacific.html | Southern Pacific | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ehrenburg-says-fear-lingers-in-soviet.html | Ehrenburg Says Fear Lingers in Soviet | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/misplays-enable-braves-to-win-75-mets-give-4-runs-in-second-on.html | MISPLAYS ENABLE BRAVES TO WIN, 7-5; Mets Give 4 Runs in Second on Inept Fielding -- Lewis Connects in 4-Run 5th | True | By William N. Wallacespecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/university-trustee-named.html | University Trustee Named | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/charles-cousins-and-nicola-cook-will-be-married-benton-bowles-aide.html | Charles Cousins And Nicola Cook Will Be Married; Benton & Bowles Aide Is Fiance of Former Student in Britain | True | Staeckld to The New York TIme | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/kathleen-nolan-wins-divorce.html | Kathleen Nolan Wins Divorce | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/senate-reaches-poll-tax-accord-leadership-moves-tomorrow-to-file.html | SENATE REACHES POLL TAX ACCORD; Leadership Moves Tomorrow to File Closure Petition | True | By E.w. Kenworthy | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/john-cash-69-dies-jersey-republicani.html | JOHN CASH, 69, DIES; ! JERSEY REPUBLICANi | True | ..... Special to The New York TImel I | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/manufacturers-trust-elects-new-director.html | Manufacturers Trust Elects New Director | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/the-junta-has-its-way.html | The Junta Has Its Way | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/dr-kurt-wilhelm.html | DR. KURT WILHELM | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/housing-agency-markets-bonds-issues-totaling-79-million-are-sold-by.html | HOUSING AGENCY MARKETS BONDS; Issues Totaling $79 Million Are Sold by State Unit | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/interpublic-appoints-high-officer.html | Interpublic Appoints High Officer | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/fair-repays-loan-of-1-million-early-the-fair-repays-1-million-loan.html | Fair Repays Loan Of $1 Million Early; THE FAIR REPAYS $1 MILLION LOAN | True | By Robert Alden | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/interfaith-amity-noted-in-suburbs-study-finds-rapport-among.html | INTERFAITH AMITY NOTED IN SUBURBS; Study Finds Rapport Among Christians and Jews | True | By Irving Spiegel | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/legislature-will-miss-adjournment-deadline.html | Legislature Will Miss Adjournment Deadline | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/valve-transplants-successfully-tested-on-heart-patients.html | Valve Transplants Successfully Tested On Heart Patients | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/lindsay-to-give-javits-key-role-senator-is-expected-to-be-chairman.html | LINDSAY TO GIVE JAVITS KEY ROLE; Senator Is Expected to Be Chairman of Campaign -- Governor Will Aid LINDSAY TO GIVE JAVITS KEY ROLE | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/trojan-woman-lists-closing-may-30-at-600.html | 'Trojan Woman' Lists Closing May 30 at 600 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/foyles-biggest-bookstore-struck-by-clerks-union.html | Foyle's, Biggest Bookstore, Struck by Clerks' Union | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/twins-top-angels-in-12th-inning-31.html | TWINS TOP ANGELS IN 12TH INNING, 3-1 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bombers-tamed-by-a-rookie-30-lonborg-of-red-sox-stops-yankee-rally.html | BOMBERS TAMED BY A ROOKIE, 3-0; Lonborg of Red Sox Stops Yankee Rally in 9th in Hurling a 4-Hitter | True | By Leonard Koppett | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/soviet-and-cuba-sign-accord.html | Soviet and Cuba Sign Accord | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bolivia-strikers-threaten-revolt-broadcasts-call-for-battle-to.html | BOLIVIA STRIKERS THREATEN REVOLT; Broadcasts Call for Battle to Depose Barrientos | True | By Henry Raymont | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/industrial-issues-fall-on-the-london-stock-exchange-in-day-of-quiet.html | Industrial Issues Fall on the London Stock Exchange in Day of Quiet Trading. MARKET IN PARIS ALSO SHOWS DIPS | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/de-gaulle-hails-new-french-role-he-says-paris-is-forging-shift-in.html | DE GAULLE HAILS NEW FRENCH ROLE; He Says Paris Is Forging Shift in Power Equilibrium | True | By Henry Giniger special To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/son-to-mrs-harkness-3d.html | ' Son to Mrs. Harkness 3d | True | Special to The New York T:m | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-insider-suit-brought-by-sec-golconda-corp-stockholder-is-named.html | NEW INSIDER SUIT BROUGHT BY S.E.C.; Golconda Corp. Stockholder Is Named in Complaint Filed in U.S. Court | True | By Richard Phalon | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/india-and-soviet-in-vietnam-plea-halt-to-us-raids-asked-as-shastri.html | INDIA AND SOVIET IN VIETNAM PLEA; Halt to U.S. Raids Asked as Shastri Ends Russian Trip | True | By Peter Grose special To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/taxi-trouble-again.html | Taxi Trouble Again | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/house-unit-votes-48-billion-cut-in-excise-taxes-figure-is-900.html | HOUSE UNIT VOTES $4.8 BILLION CUT IN EXCISE TAXES; Figure Is $900 Million More Than President Sought - June Floor Action Set | True | By John D. Morris | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/johnson-names-negro-woman-as-ambassador-to-luxembourg-mrs-harris.html | Johnson Names Negro Woman As Ambassador to Luxembourg, Mrs. Harris, Now Howard U. Professor, Is Ninth of Her Race to Attain Rank | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/pope-names-diems-brother.html | Pope Names Diem's Brother | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/the-death-penalty-going.html | The Death Penalty -- Going? | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/californias-ban-on-pay-tv-upset-judge-rules-initiative-was-aimed-at.html | CALIFORNIA'S BAN ON PAY TV UPSET; Judge Rules Initiative Was Aimed at 'Illusory Evil' | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/seafarers-to-hear-meany.html | Seafarers to Hear Meany | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/official-expects-britain-to-get-colored-bobbies-in-due-course.html | Official Expects Britain to Get Colored Bobbies 'in Due Course' | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/essex-fells-curbs-water-use.html | Essex Fells Curbs Water Use | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-strike-before-dawn.html | New Strike Before Dawn | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/senate-group-ends-medicare-hearing.html | SENATE GROUP ENDS MEDICARE HEARING | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/office-burned-in-caracas.html | Office Burned in Caracas | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jersey-standard-meeting-is-given-bright-news-shareholders-receive.html | Jersey Standard Meeting Is Given Bright News; Shareholders Receive Data on a Booming Company at Annual Session | True | By Wallace Turner | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/concert-for-israel-offers-new-singer.html | CONCERT FOR ISRAEL OFFERS NEW SINGER | True | ROBERT SHELTON | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/west-ham-defeats-munich-in-soccer-cup-final-2-to-0.html | West Ham Defeats Munich In Soccer Cup Final, 2 to 0 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/tavernongreen-to-be-the-scene-of-party-monday-the-manhattan-society.html | Tavern-on-Green To Be the Scene Of Party Monday; The Manhattan Society for Mental Health to Receive Proceeds | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/a-yugoslav-poet-ends-his-silence-prosoviet-writer-calls-his.html | A YUGOSLAV POET ENDS HIS SILENCE; Pro-Soviet Writer Calls His Reappearance Nonpolitical | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/sheffield-united-wins-42.html | Sheffield United Wins, 4-2 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/backers-silence-grieved-murphy-aide-attributes-resignation-to-lack.html | BACKERS SILENCE GRIEVED MURPHY; Aide Attributes Resignation to Lack of Support in the Face of Attacks | True | By Peter Kihss | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/tigers-beat-senators-10.html | Tigers Beat Senators, 1-0 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/tiger-21-choice-to-beat-carter-middleweight-bout-headlines-card-at.html | TIGER 2-1 CHOICE TO BEAT CARTER; Middleweight Bout Headlines Card at Garden Tonight | True | By Deane McGowen | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ice-bill-passage-gets-mixed-notice-dicarlo-disputes-lefkowitz-on.html | 'ICE' BILL PASSAGE GETS MIXED NOTICE; DiCarlo Disputes Lefkowitz on Ticket Jurisdiction | True | By Milton Esterow | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/turncoat-recaptured.html | Turncoat Recaptured | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/reid-wins-a-test-on-loyalty-oath-house-group-votes-to-end-pledge.html | REID WINS A TEST ON LOYALTY OATH; House Group Votes to End Pledge for Scholarships | True | By Marjorie Hunter | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/durable-goods-rise-2-despite-drop-in-steel-industry-factory-orders.html | Durable Goods Rise 2% Despite Drop in Steel Industry; FACTORY ORDERS ROSE 2% IN APRIL | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bulldogs-sign-quarterback.html | Bulldogs Sign Quarterback | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/soul-jails-assemblyman.html | Soul Jails Assemblyman | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/charles-rimelspacher.html | CHARLES RIMELSPACHER | True | pecial to T.e New Yor: Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/powell-leaves-hospital.html | Powell Leaves Hospital | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rojas-cautions-colombias-rich-exdictator-says-he-would-lead-revolt.html | ROJAS CAUTIONS COLOMBIA'S RICH; Ex-Dictator Says He Would Lead Revolt to Bar Coup | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/dr-nevins-sets-up-a-500000-chair-columbia-historian-says-money-is.html | DR. NEVINS SETS UP A $500,000 CHAIR; Ex-Columbia Historian Says Money Is From His Books | True | By Eric Pace | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/wesleyan-gets-140000-for-mental-health-study.html | Wesleyan Gets $140,000 For Mental Health Study | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/baptist-convention-facing-debate-on-link-to-council.html | Baptist Convention Facing Debate on Link to Council | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/2-groups-will-join-in-arts-conference.html | 2 GROUPS WILL JOIN IN ARTS CONFERENCE | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/lorenzens-ford-wins-pole-with-two-qualifying-marks.html | Lorenzen's Ford Wins Pole With Two Qualifying Marks | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/3-darien-youths-fined-under-new-liquor-law.html | 3 Darien Youths Fined Under New Liquor Law | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/reds-rally-beats-pirates.html | Reds' Rally Beats Pirates | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/saint-laurents-banthepress-policy-is-assessed.html | Saint Laurent's Ban-the-Press Policy Is Assessed | True | By Gloria Emersonspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/traffic-is-limited-on-macdougal-st-mayor-acts-to-reduce-areas.html | TRAFFIC IS LIMITED ON MACDOUGAL ST.; Mayor Acts to Reduce Area's Honky-Tonk Atmosphere After 'Village' Protest KOCH PRAISES THE MOVE Parking Banned for 2 Blocks -- Southbound Drivers Are Diverted to Broadway | True | By Thomas P. Ronan | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/squeeze-is-seen-in-school-funds-money-for-new-programs-inadequate.html | SQUEEZE IS SEEN IN SCHOOL FUNDS; Money for New Programs Inadequate, Board Says | True | By Robert H. Terte | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/double-probe-is-sent-aloft-by-space-agency-rocket.html | Double Probe Is Sent Aloft By Space Agency Rocket | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/judy-garland-and-sid-luft-obtain-california-divorce.html | Judy Garland and Sid Luft Obtain California Divorce | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/orange-to-ask-grand-jury-to-investigate-the-police.html | Orange to Ask Grand Jury To Investigate the Police | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/yevtushenko-visiting-italy-denies-work-is-censored.html | Yevtushenko, Visiting Italy, Denies Work Is Censored | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/a-washington-signature-found-in-austen-novel.html | A Washington Signature Found in Austen Novel | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/cards-win-in-9th.html | Cards Win in 9th | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/349-million-in-investments-made-in-tennessee-valley.html | $349 Million in Investments Made in Tennessee Valley | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/lockhart-in-hall-of-fame.html | Lockhart in Hall of Fame | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-rights-panel-scores-vote-test-would-bar-literacy-rules-and-order.html | U.S. RIGHTS PANEL SCORES VOTE TEST; Would Bar Literacy Rules and Order Poll Watchers | True | By John Herbers.special To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ingalls-submits-low-bid-on-5-delta-cargo-ships.html | Ingalls Submits Low Bid On 5 Delta Cargo Ships | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/next-doric-cotillion-is-set-for-newport.html | Next Doric Cotillion Is Set for Newport | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/brazilian-chamber-backs-aid.html | Brazilian Chamber Backs Aid | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/hazeltine-omits-dividend.html | Hazeltine Omits Dividend | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/3400-auto-deaths-in-march.html | 3,400 Auto Deaths in March | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/first-lady-leads-potomac-voyage-panel-on-beautifying-capital.html | FIRST LADY LEADS POTOMAC VOYAGE; Panel on Beautifying Capital Inspects Polluted River | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/5-teachers-ousted-in-tulsa-for-going-to-salary-meeting.html | 5 Teachers Ousted In Tulsa for Going To Salary Meeting | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/auto-buyers-assured.html | Auto Buyers Assured | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/t-donald-healn.html | T, DONALD HEALN | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/banking-bill-endorsed.html | Banking Bill Endorsed | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/vietnamese-tied-to-bombing-plot-trial-witness-says-agent-in-cuba.html | VIETNAMESE TIED TO BOMBING PLOT; Trial Witness Says Agent in Cuba Trained American | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/caplin-to-move-quickly-to-take-reins-as-webb-knapp-trustee-caplin.html | Caplin to Move Quickly to Take Reins as Webb & Knapp Trustee; CAPLIN SETS ROLE AT WEBB & KNAPP | True | By Glenn Fowler | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/athens-investigates-report-of-secret-officers-units.html | Athens Investigates Report Of Secret Officers' Units | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/zambia-butchers-to-market-game-aim-is-to-conserve-pasture-and.html | ZAMBIA BUTCHERS TO MARKET GAME; Aim Is to Conserve Pasture and Provide Cheap Meat | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/engineers-union-is-warned-by-us-told-strike-poses-threat-to.html | ENGINEERS' UNION IS WARNED BY U.S.; Told Strike Poses Threat to Merchant Marine | True | By George Home | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/javits-offers-plan-to-aid-poorer-lands.html | JAVITS OFFERS PLAN TO AID POORER LANDS | True | Special to The New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/anglicans-favor-merger-proposal-decide-to-enter-talks-with-british.html | ANGLICANS FAVOR MERGER PROPOSAL; Decide to Enter Talks With British Methodists | True | By James Feronspecial To the New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/new-police-commissioner.html | New Police Commissioner | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/thomas-l-nims-6l-savings-bank-head.html | THOMAS L. NIMS, 6l, ! SAVINGS BANK HEAD! | True | ...'-cc al : 'i'; c ." | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/top-parties-form-saxony-coalition-state-accord-may-foretell-similar.html | TOP PARTIES FORM SAXONY COALITION; State Accord May Foretell Similar Action in Bonn | True | By Arthur J. Olsen | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/negro-victory-in-georgia-town-shows-how-south-is-adjusting.html | Negro Victory in Georgia Town Shows How South Is Adjusting | True | By Ben A. Franklin | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/congolese-report-capture-of-key-town-from-rebels.html | Congolese Report Capture Of Key Town From Rebels | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/emphasis-on-sex-in-mass-media-hit-by-national-pta.html | Emphasis on Sex In Mass Media Hit By National P.T.A. | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/minuteman-force-to-be-modernized.html | MINUTEMAN FORCE TO BE MODERNIZED | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/exile-is-balking-cuban-art-sales-persuading-europeans-to-shun.html | EXILE IS BALKING CUBAN ART SALES; Persuading Europeans to Shun Confiscated Works | True | Special to The New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/st-louisan-cooks-in-many-languages-amateur-chef-learned-from.html | St. Louisan Cooks in Many Languages; Amateur Chef Learned From European and Asian Specialists | True | By Craig Claibornespecial To the New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/chess-safety-first-is-fine-but-first-last-and-always-is-fatal.html | Chess: Safety First Is Fine, but First, Last and Always Is Fatal | True | By Al Horowitz | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/belgrade-barring-protests-by-students-against-us.html | Belgrade Barring Protests By Students Against U.S. | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/texas-oil-rate-is-raised.html | Texas Oil Rate Is Raised | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/pope-may-name-successor-to-meyer-next-month.html | Pope May Name Successor to Meyer Next Month | True | By John Cogley | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/fanny-may-set-to-offer-issue-for-259-million.html | Fanny May Set to Offer Issue for $259 Million | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/who-clears-way-for-a-world-center-to-battle-cancer.html | W.H.O. Clears Way For a World Center To Battle Cancer | True | Special to The New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/new-mounty-attire-dismays-many.html | New Mounty Attire Dismays Many | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/payments-trend-pleases-connor-secretary-encouraged-by-business.html | PAYMENTS TREND PLEASES CONNOR; Secretary Encouraged by Business Cooperation | True | By Brendan M. Jones | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/france-continuing-her-gold-purchases-at-60-million-pace-france.html | France Continuing Her Gold Purchases At $60 Million Pace; FRANCE CONTINUES GOLD PURCHASES | True | By Edwin L. Dale Jr.special to The New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/educator-on-westinghouse-board.html | Educator on Westinghouse Board | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/news-of-realty-2-court-actions-beach-club-and-real-estate-investors.html | NEWS OF REALTY: 2 COURT ACTIONS; Beach Club and Real Estate Investors Are Involved | True | By Francis A. Clines | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/college-coaches-pick-best-call-for-a-crucial-play.html | College Coaches Pick Best Call for a Crucial Play | True | By Gordon S. White Jr. | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/leftists-in-chiles-congress-to-visit-dominican-republic.html | Leftists in Chile's Congress To Visit Dominican Republic | True | Special to The New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/kennedy-opposed-on-upstate-dams.html | KENNEDY OPPOSED ON UPSTATE DAMS | True | Special to The New York Times | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/william-f-sweeney.html | WILLIAM F. SWEENEY | True | Ssecfa! to fke .ew Yer | 1993-05-05 | RE000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/captain-kangaroo-to-remain-on-cbs.html | 'CAPTAIN KANGAROO' TO REMAIN ON C.B.S. | True | | 1993-05-05 | RE000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/court-sets-bail-at-10000-for-javelin-ltd-officer.html | Court Sets Bail at $10,000 For Javelin, Ltd., Officer | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/maritime-day-at-the-fair.html | Maritime Day at the Fair | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/advertising-lorillard-building-viking-ship.html | Advertising Lorillard Building Viking Ship | True | By Walter Carlson | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/commodities-selling-pressure-depresses-prices-for-expiring-grain.html | Commodities: Selling Pressure Depresses Prices for Expiring Grain Contracts; SOYBEAN FUTURES REGISTER DECLINE Downtrend Marks Trading in the Live Hog Market -- Tin List Advances | True | By H.j. Maidenberg | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/javits-sponsorship-of-voting-measure-has-ironical-touch.html | Javits Sponsorship Of Voting Measure Has Ironical Touch | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/stocks-edge-down-on-american-list-in-active-dealings.html | Stocks Edge Down On American List In Active Dealings | True | By Alexander R. Hammer | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/cbs-head-fears-satellite-misuse-dr-stanton-warns-against-propaganda.html | C.B.S. HEAD FEARS SATELLITE MISUSE; Dr. Stanton Warns Against Propaganda by Medium | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/100-to-tee-off-today-in-richardson-tourney.html | 100 to Tee Off Today In Richardson Tourney | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/joan-miller-bridei-i-oi-robert-towse-jr.html | Joan Miller Bridei i Oi Robert Towse Jr.! | True | Speəa! to The New YC; rk TImes | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/hofstra-study-discounts-tests-negroes-in-program-exceed-predicted.html | HOFSTRA STUDY DISCOUNTS TESTS; Negroes in Program Exceed Predicted Potentials | True | By Fred Powledge | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-is-admitting-more-braceros-1000-mexicans-expected-to-aid.html | U.S. IS ADMITTING MORE BRACEROS; 1,000 Mexicans Expected to Aid Harvests on Coast | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jagan-leads-walkout-by-19-from-guianese-parliament.html | Jagan Leads Walkout by 19 From Guianese Parliament | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/286-dismissed-in-mexico-over-walkout-at-hospitals.html | 286 Dismissed in Mexico Over Walkout at Hospitals | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/humphrey-sells-the-aid-program-to-congressmen.html | Humphrey Sells the Aid Program to Congressmen | True | By Felix Belair Jr.special To The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/nba-stars-win-at-zagreb.html | N.B.A. Stars Win at Zagreb | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/large-issue-sold-by-pacific-phone-125-million-of-debentures-awarded.html | LARGE ISSUE SOLD BY PACIFIC PHONE; $125 Million of Debentures Awarded at 4.54% Cost LARGE ISSUE SOLD BY PACIFIC PHONE | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/wrong-park-chief-says.html | Wrong Park, Chief Says | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/20-of-46-cleared-in-malawi-in-trial-on-february-riots.html | 20 of 46 Cleared in Malawi In Trial on February Riots | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/short-interest-drops-slightly-decline-of-108479-shares-reported-by.html | SHORT INTEREST DROPS SLIGHTLY; Decline of 108,479 Shares Reported by Big Board | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/liston-is-pronounced-fit-for-bout-examination-shows-complete.html | Liston Is Pronounced Fit for Bout; Examination Shows Complete Healing of His Shoulder | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/senegal-backed-in-us-on-border-council-again-asks-lisbon-to-prevent.html | SENEGAL BACKED IN U.S. ON BORDER; Council Again Asks Lisbon to Prevent Violations | True | By Raymond Daniell | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/main-break-floods-bank.html | Main Break Floods Bank | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/senate-confirms-bagge-as-member-of-the-fpc.html | Senate Confirms Bagge As Member of the F.P.C. | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-yorker-heads-seminar.html | New Yorker Heads Seminar | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/women-brokers-elect.html | Women Brokers Elect | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/in-the-nation-the-iron-under-the-velvet.html | In The Nation: The Iron Under the Velvet | True | By Arthur Krock | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/vincent-broderick-named-as-police-commissioner-broderick-named-new.html | Vincent Broderick Named As Police Commissioner; BRODERICK NAMED NEW POLICE CHIEF | True | By Samuel Kaplan | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rail-car-explodes-in-alabama.html | Rail Car Explodes in Alabama | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bridge-north-america-loses-ground-to-italy-as-match-resumes.html | Bridge: North America Loses Ground To Italy as Match Resumes | True | By Alan Truscottspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/plane-carrying-121-crashes-near-cairo-jet-carrying-121-down-near.html | Plane Carrying 121 Crashes Near Cairo; JET CARRYING 121 DOWN NEAR CAIRO | True | By United Press International | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/fake-bills-found-in-ontario.html | Fake Bills Found in Ontario | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/mgm-double-bill.html | M-G-M Double Bill | True | HOWARD THOMPSON | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/studebaker-plans-full-66-auto-line.html | STUDEBAKER PLANS FULL '66 AUTO LINE | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/sheppard-wins-extension-of-time-needed-for-appeal.html | Sheppard Wins Extension Of Time Needed for Appeal | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/wood-field-and-stream-woodchucks-voracious-appetite-makes-them-fair.html | Wood, Field and Stream; Woodchucks' Voracious Appetite Makes Them Fair Game for Hunters | True | By Oscar Godbout | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/odonoghue-of-as-halts-white-sox-ends-chicago-streak-at-9-with-a.html | O'DONOGHUE OF A'S HALTS WHITE SOX; Ends Chicago Streak at 9 With a 4-Hitter, 7-3 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/citys-pupils-get-books-on-heroes.html | City's Pupils Get Books on 'Heroes' | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/puritan-fashions.html | Puritan Fashions | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/su-mac-lad-11-is-chief-threat-to-speedy-scot-in-trot-tonight.html | Su Mac Lad, 11, Is Chief Threat To Speedy Scot in Trot Tonight | True | By Michael Straussspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/candalita-scores-at-garden-state-3yearold-filly-wins-by-3-lengths.html | CANDALITA SCORES AT GARDEN STATE; 3-Year-Old Filly Wins by 3 Lengths in 1965 Debut | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/johnsons-report-tv-holdings-gain-net-worth-of-texas-stations.html | JOHNSONS REPORT TV HOLDINGS GAIN; Net Worth of Texas Stations Improves by $1 Million | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/demolition-of-13-homes-for-jersey-road-begins.html | Demolition of 13 Homes for Jersey Road Begins | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/james-piper-sr-90-baltimore-lawyer.html | JAMES PIPER SR., 90, BALTIMORE LAWYER | True | Special to The New York Times t | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ford-foundation-plans-offering-to-sell-6-million-shares-of-auto.html | FORD FOUNDATION PLANS OFFERING; To Sell 6 Million Shares of Auto Maker's Common in June Underwriting | True | By Robert Frost | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ussery-triumphs-with-national-in-roseben-to-complete-a-triple-5to1.html | Ussery Triumphs With National in Roseben to Complete a Triple; 5-TO-1 SHOT WINS BY TWO LENGTHS | True | By Joe Nichols | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/merle-marsicano-here-again-with-modern-dance-troupe.html | Merle Marsicano Here Again With Modern Dance Troupe | True | By Allen Hughes | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/pittsburgh-mayor-renamed.html | Pittsburgh Mayor Renamed | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/president-honors-10-career-aides-regrets-absence-of-women-in-civil.html | PRESIDENT HONORS 10 CAREER AIDES; Regrets Absence of Women in Civil Servant Awards | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/tv-review-rising-incidence-of-vd-discussed-on-scope.html | TV Review; Rising Incidence of VD Discussed on 'Scope' | True | By Jack Gould | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/new-antitrust-chief-asks-caution-in-us-cases-turner-doubtful-of.html | New Antitrust Chief Asks Caution in U.S. Cases; Turner Doubtful of Danger in Interindustry Mergers Official Will Examine Alleged Injuries to Competition | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/johnson-program-on-housing-gains-measure-approved-by-house-banking.html | JOHNSON PROGRAM ON HOUSING GAINS; Measure Approved by House Banking Committee, 26-7 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/schoolbook-bill-sent-to-governor-senate-votes-aid-to-pupils-in.html | SCHOOLBOOK BILL SENT TO GOVERNOR; Senate Votes Aid to Pupils in Private Institutions | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/sidelights-life-stocks-beat-a-dull-trail.html | Sidelights; Life Stocks Beat A Dull Trail | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bryn-mawr-names-aide.html | Bryn Mawr Names Aide | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/first-lady-halts-sale-of-mrs-kennedys-note-secret-service-visits.html | First Lady Halts Sale of Mrs. Kennedy's Note; Secret Service Visits Dealer to Retrieve 1960 Invitation | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/9-are-lost-in-mexican-floods.html | 9 Are Lost in Mexican Floods | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/help-for-handicapped.html | Help for Handicapped | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/go-go-mania-at-palace.html | 'Go Go Mania' at Palace | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rockefeller-gets-bill-on-abolition-of-death-penalty-assembly.html | ROCKEFELLER GETS BILL ON ABOLITION OF DEATH PENALTY; Assembly Approval Is Close After 5 1/2-Hour Debate -Zaretzki Predicts Veto ASSEMBLY VOTES ON DEATH PENALTY | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/congress-group-to-ottawa.html | Congress Group to Ottawa | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/lodge-says-asians-want-reds-defeat.html | LODGE SAYS ASIANS WANT REDS DEFEAT | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/study-notes-gain-for-liner-fleet-owners-urge-continuation-of.html | STUDY NOTES GAIN FOR LINER FLEET; Owners Urge Continuation of Operating Subsidies | True | By Edward A. Morrow | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/soviet-films-told-whats-show-biz-box-office-thats-what-according-to.html | SOVIET FILMS TOLD WHAT'S SHOW BIZ; Box Office, That's What, According to New Edict | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/johnson-aide-sees-boom-continuing-expansion-is-seen-for-us-economy.html | Johnson Aide Sees Boom Continuing; EXPANSION IS SEEN FOR U.S. ECONOMY | True | By Gerd Wilcke | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/dock-local-reelects-scotto.html | Dock Local Re-elects Scotto | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/president-plans-visit-here-saturday.html | President Plans Visit Here Saturday | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rev-david-l-wilson.html | REV. DAVID L. WILSON | True | SpecLa! to The New York Time | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/british-agency-bars-us-singers-tours.html | BRITISH AGENCY BARS U.S. SINGERS' TOURS | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/oxford-honors-justice-white.html | Oxford Honors Justice White | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/katzenbach-asks-gun-control-law-supports-dodds-bill-to-curb-arms.html | KATZENBACH ASKS GUN CONTROL LAW; Supports Dodd's Bill to Curb Arms Sales by Mail | True | By Cabell Phillips | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/harry-h-allen.html | HARRY H. ALLEN | True | .specal to The New York T.mes | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/growing-warmth-marks-2d-day-of-the-queens-visit-to-germany.html | Growing Warmth Marks 2d Day Of the Queen's Visit to Germany | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/sports-of-the-times-the-sack-of-shelby.html | Sports of The Times; The Sack of Shelby | True | By Arthur Daley | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/george-m-franklin.html | GEORGE M. FRANKLIN | True | C | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/signs-that-talk-get-street-tests-radio-device-tells-drivers-of.html | SIGNS THAT 'TALK' GET STREET TESTS; Radio Device Tells Drivers of Approaching Hazards | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bogalusa-attack-is-laid-to-police-white-woman-says-dogs-were-used.html | BOGALUSA ATTACK IS LAID TO POLICE; White Woman Says Dogs Were Used on Negroes | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/united-states-smelting.html | United States Smelting | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/mumford-speech-rankles-benton-attack-on-policy-in-vietnam-at-honors.html | MUMFORD SPEECH RANKLES BENTON; Attack on Policy in Vietnam at Honors Fete Irks Artist | True | By Sanka Knox | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/un-role-decried-report-by-oas-unit-asserts-intervention-impeded.html | U.N. ROLE DECRIED; Report by O.A.S. Unit Asserts Intervention Impeded Task | True | By John W. Finney | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/stokowski-is-honored-at-gala-in-the-st-regis.html | Stokowski Is Honored At Gala in the St. Regis | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/laos-is-enjoying-lull-in-civil-war-but-election-is-likely-to-stir.html | LAOS IS ENJOYING LULL IN CIVIL WAR; But Election Is Likely to Stir New East-West Tension | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/25-hurt-in-fall-of-brooklyn-roof-tons-of-debris-crash-into-a.html | 25 HURT IN FALL OF BROOKLYN ROOF; Tons of Debris Crash Into a Crowded Supermarket | True | By Murray Illson | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/us-vietnam-policy-praised-by-filipino.html | U.S. VIETNAM POLICY PRAISED BY FILIPINO | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/theater-play-by-gelber-square-in-the-eye-is-offered-at-the-de-lys.html | Theater: Play by Gelber; Square in the Eye' Is Offered at the de Lys | True | By Howard Taubman | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/yvonne-dionne-quits-convent.html | Yvonne Dionne Quits Convent | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/charles-d-reader.html | CHARLES D. READER | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/ward-and-crew-put-car-in-shape-engine-problems-believed-solved-at.html | WARD AND CREW PUT CAR IN SHAPE; Engine Problems Believed Solved at Indianapolis | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/lawmaker-hurt-in-fall.html | Lawmaker Hurt in Fall | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/governor-scored-on-mental-funds-denies-reneging-on-program-promises.html | GOVERNOR SCORED ON MENTAL FUNDS; Denies Reneging on Program, Promises State Aid | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/home-products-fills-post.html | Home Products Fills Post | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/outlook-discouraging.html | Outlook Discouraging | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/end-of-the-pause.html | End of the Pause | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/familys-voyage-to-be-tv-series-film-unit-will-accompany-travelers.html | FAMILYS VOYAGE TO BE TV SERIES; Film Unit Will Accompany Travelers Around World | True | By Val Adams | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/fbi-completes-alabama-inquiry.html | F.B.I. COMPLETES ALABAMA INQUIRY | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/quiet-is-the-word-for-parkway-job-women-alert-as-governors-truce-on.html | QUIET IS THE WORD FOR PARKWAY JOB; Women Alert as Governor's Truce on the Cross County Widening Is Observed NEED FOR WORK IS CITED Official Calls Overloaded Road Vital East-West Work in Lower Westchester QUIET IS THE WORD FOR PARKWAY JOB | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/war-changes-santo-domingo-into-city-of-3-hostile-worlds.html | War Changes Santo Domingo Into City of 3 Hostile Worlds | True | By Tad Szulc | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/british-pound-drops-slightly-canadian-dollar-also-declines.html | British Pound Drops Slightly; Canadian Dollar Also Declines | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/pfizer-wins-round-in-patent-defense.html | PFIZER WINS ROUND IN PATENT DEFENSE | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/pope-names-pennsylvanian.html | Pope Names Pennsylvanian | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/crew-delays-vietnam-trip.html | Crew Delays Vietnam Trip | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/archives/2-actors-chosen-for-pizarro-play-spectacle-to-open-at-anta.html | 2 ACTORS CHOSEN FOR PIZARRO PLAY; Spectacle to Open at ANTA Playhouse in October | True | By Sam Zolotow | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/top-part-of-fallout-cloud-may-have-passed-over-us.html | Top Part of Fallout Cloud May Have Passed Over U.S. | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/ball-to-raise-funds-for-denver-hospital.html | Ball to Raise Funds For Denver Hospital | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/bonds-125-million-pacific-telephone-issue-reported-20-to-25-sold.html | Bonds: $125 Million Pacific Telephone Issue Reported 20% to 25% Sold; VIRGINIA BALANCE TRIMMED TO 50% | True | By John H. Allan | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jacob-incoff-79-jewish-leader-head-of-empire-boxboard-diesmfed.html | JACOB SINCOFF, 79, JEWISH LEADER; Head of Empire Boxboard DiesmLed Israeli Drives | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/phoenix-withdraws-offer-for-london-assurance.html | Phoenix Withdraws Offer For London Assurance | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/electronics-list-bolsters-market-old-speculative-favorites-are-in.html | ELECTRONICS LIST BOLSTERS MARKET; Old 'Speculative Favorites' Are in Demand Again -Blue Chips Passed Up | True | By Robert Metz | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/on-top-of-everything-the-astrodome-leaks.html | On Top of Everything, The Astrodome Leaks | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rider-nine-defeats-st-johns-in-10th.html | RIDER NINE DEFEATS ST. JOHN'S IN 10TH | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/a-statesman-is-a-sometime-thing-procession-dominant-personalities.html | A Statesman Is a Sometime Thing; PROCESSION: Dominant Personalities of Four Decades. By John Gunther. 514 pags. Harpers. $6.95. | True | By Charles Poore | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rutgers-victor-in-jersey-track-scarlet-scores-75-points-to-beat.html | RUTGERS VICTOR IN JERSEY TRACK; Scarlet Scores 75 Points to Beat Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/cellar-residents-come-upstairs-to-fight-for-their-way-of-life.html | Cellar Residents Come Upstairs To Fight for Their Way of Life; CELLAR RESIDENTS BACK WAY OF LIFE | True | By Laurence O'Kane | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/peking-shows-in-paris-fair.html | Peking Shows in Paris Fair | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/not-by-toys-alone-do-children-live-schwarz-decides.html | Not by Toys Alone Do Children Live, Schwarz Decides | True | By Rita Reif | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/con-edison-cleared-in-hudson-fish-kills.html | Con Edison Cleared In Hudson Fish Kills | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/for-birth-control-bill.html | For Birth Control Bill | True | JAMES T. SCHOENBROD | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/weed-to-retire-at-anaconda-co-chairman-will-step-down-annual.html | WEED TO RETIRE AT ANACONDA CO.; Chairman Will Step Down, Annual Meeting Is Told | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/observer-genesis-of-the-confusen.html | Observer: Genesis of the Confuse-in | True | By Russell Baker | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rocket-falls-apart-in-moon-shot-test.html | ROCKET FALLS APART IN MOON SHOT TEST | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/silver-mint-order-assailed.html | Silver Mint Order Assailed | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/un-urged-truce-to-aid-red-cross-council-asserted-dominican.html | U.N. URGED TRUCE TO AID RED CROSS; Council Asserted Dominican Casualties Must Be Found | True | By Thomas J. Hamilton | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/professor-and-wife-killed-in-ohio-turnpike-accident.html | Professor and Wife Killed In Ohio Turnpike Accident | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/korvette-continues-sale-of-art-at-lawrence-store.html | Korvette Continues Sale Of Art at Lawrence Store | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/jane-hendrickson-betrothed-i-to-bruce-david-fitzgerald.html | Jane Hendrickson Betrothed i , To Bruce David Fitzgerald: | True | Special to The New York TIme | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/wars-atrocities.html | War's Atrocities | True | JAY NEUGEBOREN | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/scholarly-commissioner-vincent-lyons-broderick.html | Scholarly Commissioner; Vincent Lyons Broderick | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/high-official-is-named-by-coffee-exchange.html | High Official Is Named By Coffee Exchange | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/stars-in-britishmade-die-die-my-darling.html | Stars in British-Made 'Die! Die! My Darling!' | True | By A.h. Weiler | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/woolworth-sees-rise-in-earnings-pace-expected-to-surpass-last-years.html | WOOLWORTH SEES RISE IN EARNINGS; Pace Expected to Surpass Last Year's Records EARNINGS ISSUED BY CHAIN STORES | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/fifth-avenue-association-names-five-as-directors.html | Fifth Avenue Association Names Five as Directors | | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/mexicans-seek-jobs.html | Mexicans Seek Jobs | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/c-o-train-derailed-in-canada.html | C. &. O. Train Derailed in Canada | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/us-planes-bomb-2-installations-in-north-vietnam-barracks-and-radio.html | U.S. PLANES BOMB 2 INSTALLATIONS IN NORTH VIETNAM; Barracks and Radio Station Hit Hard -- End of Raids Is Asked by Soviet and India | True | By Jack Langguth | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/club-envisions-dog-days-ahead-as-its-chief-organizer-retires.html | Club Envisions Dog Days Ahead As Its Chief Organizer Retires | True | By John Rendel | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rhodesian-policy.html | Rhodesian Policy | True | A.M. BENTLEY Minister for Rhodesian Affairs | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/rutgers-106-lacrosse-victor.html | Rutgers 10-6 Lacrosse Victor | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/hanson-memorial-trophy-is-accepted-by-columbia.html | Hanson Memorial Trophy Is Accepted by Columbia | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/president-park-of-south-korea-greeted-here-as-firm-us-ally.html | President Park of South Korea Greeted Here as Firm U.S. Ally | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/pakistani-cyclone-toll-is-now-put-at-12033.html | Pakistani Cyclone Toll Is Now Put at 12,033 | True | | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-20 | 1965-05-20 | https://www.nytimes.com/1965/05/20/archives/lisbon-open-to-unesco-study.html | Lisbon Open to UNESCO Study | True | Special to The New York Times | 1993-05-05 | RE0000622429 | B00000188093 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mrs-kennedy-prolongs-visit.html | Mrs. Kennedy Prolongs Visit | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wings-get-bathgate-for-pronovost-in-eightplayer-deal-joyal-jeffrey.html | Wings Get Bathgate for Pronovost in Eight-Player Deal; JOYAL, JEFFREY TRADED TO LEAFS Erickson, MacDonald Also Sent to Toronto -- Detroit Obtains Harris, Jarrett | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ethyl-plans-shift-in-classes-of-stock.html | ETHYL PLANS SHIFT IN CLASSES OF STOCK | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bulgarians-join-in-demand.html | Bulgarians Join in Demand | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/guam-legislators-see-truman.html | Guam Legislators See Truman | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-protest-due-in-parkway-fight-cross-county-parley-tonight-to-be.html | NEW PROTEST DUE IN PARKWAY FIGHT; Cross County Parley Tonight to Be Closed -- Opponents Plan Demonstration | True | By Merrill Folsom | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/air-agents-fight-2-commission-cut-cab-decisions-on-industry-plan.html | AIR AGENTS FIGHT 2% COMMISSION CUT; C.A.B. Decisions on Industry Plan Put Off Till June | True | By John P. Callahan | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/commodities-index-shows-slight-gain.html | COMMODITIES INDEX SHOWS SLIGHT GAIN | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/boy-scouts-to-open-membership-drive.html | BOY SCOUTS TO OPEN MEMBERSHIP DRIVE | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/oath-to-be-target-of-separate-bill-house-panel-deletes-issue-from.html | OATH TO BE TARGET OF SEPARATE BILL; House Panel Deletes Issue From College Aid Plan | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/gregor-merrill-58-a-former-diplomat.html | GREGOR MERRILL, 58, A FORMER DIPLOMAT | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/limiting-travel-halaby-says-trade-would-be-hurt-by-curb-on-citizens.html | LIMITING TRAVEL; Halaby Says Trade Would Be Hurt by Curb on Citizens | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sales-of-aluminum-are-planned-by-us.html | SALES OF ALUMINUM ARE PLANNED BY U.S. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/two-african-areas-stricken.html | Two African Areas Stricken | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/2man-expedition-plants-indian-flag-atop-mt-everest.html | 2-Man Expedition Plants Indian Flag Atop Mt. Everest | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/latins-and-red-issue-military-and-civilian-governments-differ-on.html | Latins and Red Issue; Military and Civilian Governments Differ on How to Handle Subversion | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mrs-cicis-80-wins-prize-in-cross-county-golf-play.html | Mrs. Cici's 80 Wins Prize In Cross County Golf Play | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/retailers-promise-to-refund-excises-paid-by-customers-retailers.html | Retailers Promise To Refund Excises Paid by Customers; RETAILERS PLEDGE TO REFUND TAXES | True | By Isadore Barmash | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/egyptiangerman-red-air-pact.html | Egyptian-German Red Air Pact | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/saratoga-opens-harness-meet.html | Saratoga Opens Harness Meet | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/tarangioli-palmer-advance-in-tennis.html | TARANGIOLI, PALMER ADVANCE IN TENNIS | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-director-selected-by-manhattan-shirt-co.html | New Director Selected By Manhattan Shirt Co. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/off-shades-and-sizes-best-buys-in-pearls.html | Off Shades and Sizes Best Buys in Pearls | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/delta-shows-profit-rise.html | Delta Shows Profit Rise | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/canal-outlays-challenged.html | Canal Outlays Challenged | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/operatic-mets-run-true-to-form-and-bow-road-softball-team-loses-4th.html | Operatic Mets Run True to Form and Bow; Road Softball Team Loses 4th in Row to Fraternity, 8-7 | True | By Harold C. Schonberg | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/park-shut-to-balk-clash-in-bogalusa.html | PARK SHUT TO BALK CLASH IN BOGALUSA | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/100-billiard-clubs-facing-ban-in-city-under-a-new-law.html | 100 'Billiard Clubs' Facing Ban in City Under a New Law | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/12th-may-festival-ball-held-to-aid-just-one-break-inc.html | 12th May Festival Ball Held To Aid Just One Break, Inc. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mrs-lois-b-wood-to-be-wed-may-29.html | Mrs. Lois B. Wood To Be Wed May 29 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/unusual-violins-in-recital-debut-composer-invents-strings-writes.html | UNUSUAL VIOLINS IN RECITAL DEBUT; Composer Invents Strings -- Writes Piece for Them | True | HOWARD KLEIN. | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/quota-immigration-backed-at-hearing.html | QUOTA IMMIGRATION BACKED AT HEARING | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sheraton-to-renovate-unit.html | Sheraton to Renovate Unit | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sugar-talks-due-to-start-in-fall-agency-of-un-will-sponsor.html | SUGAR TALKS DUE TO START IN FALL; Agency of U.N. Will Sponsor Negotiations in Geneva | True | By Kathleen McLaughlin | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/boy-of-ohio-woman-will-not-be-frozen.html | BOY OF OHIO WOMAN WILL NOT BE FROZEN | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/hospital-supplier-scores-attempt-to-halt-merger.html | Hospital Supplier Scores Attempt to Halt Merger | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/crazed-frenchman-kills-10-in-family-and-himself.html | Crazed Frenchman Kills 10 in Family and Himself | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/curb-on-lonergan-is-cited-by-lawyer.html | CURB ON LONERGAN IS CITED BY LAWYER | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/the-wasted-talents-of-gunter-grass.html | The Wasted Talents of Gunter Grass | True | By Orville Prescott | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/president-of-korea-visits-worlds-fair-and-un-building.html | President of Korea Visits World's Fair And U.N. Building | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mattwell-leads-richardson-golf-by-2-shots-with-4-underpar-68.html | Mattwell Leads Richardson Golf By 2 Shots With 4-Under-Par 68 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wood-field-and-stream-elders-prove-no-match-for-youngster-in-quest.html | Wood, Field and Stream; Elders Prove No Match for Youngster in Quest of Fish in Maine Lake | True | By Oscar Godbout | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/pounds-in-circulation-fell-u4135000-in-week.html | Pounds in Circulation Fell u4,135,000 in Week | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/riddles-79-beats-mangin-in-preseniors-title-playoff.html | Riddle's 79 Beats Mangin In Pre-Seniors Title Playoff | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wilkins-protest-award-to-school.html | WILKINS PROTEST AWARD TO SCHOOL | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bolivia-mobilizes-militia-in-strike-drive-against-miners-seen-some.html | BOLIVIA MOBILIZES MILITIA IN STRIKE; Drive Against Miners Seen -- Some Unions Giving In | True | By Henry Raymont | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-carloadings-rose-3-in-week-heavy-business-sent-level-to-new-high.html | U.S. CARLOADINGS ROSE 3% IN WEEK; Heavy Business Sent Level to New High for Year | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/actors-fund-to-meet-today.html | Actors Fund to Meet Today | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/piping-rock-wins.html | Piping Rock Wins | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/4-accused-of-patrolling-with-weapons-are-paroled.html | 4 Accused of Patrolling With Weapons Are Paroled | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dick-tiger-floors-carter-3-times-and-gains-unanimous-decision.html | Dick Tiger Floors Carter 3 Times and Gains Unanimous Decision Garden; SLUGGING MATCH ATTRACTS 9,785 | True | By Deane McGowen | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/state-textbook-loans.html | State Textbook 'Loans' | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/the-excise-bandwagon.html | The Excise Bandwagon | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/appeals-court-reverses-ruling-against-ohio-paper.html | Appeals Court Reverses Ruling Against Ohio Paper | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ecumenism-asked-by-presbyterians-visits-to-catholic-churches-urged.html | ECUMENISM ASKED BY PRESBYTERIANS; Visits to Catholic Churches Urged at Annual Meeting | True | By George Duganspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/charles-israels-have-son.html | Charles Israels Have Son | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-smelting-picks-chairman.html | U.S. Smelting Picks Chairman | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mays-gets-no-15-as-giants-win-20-shaw-murakami-combine-for-victory.html | MAYS GETS NO. 15 AS GIANTS WIN, 2-0; Shaw, Murakami Combine for Victory Over Cubs | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/knight-succeeds-locke-as-coach-of-army-five.html | Knight Succeeds Locke As Coach of Army Five | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bridge-north-americans-routed-in-play-against-british.html | Bridge: North Americans Routed in Play Against British | True | By Alan Truscott | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mrs-motley-to-get-degree.html | Mrs. Motley to Get Degree | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/harvester-shows-drop-earnings-income-falls-to-86-cents-in-second.html | HARVESTER SHOWS DROP EARNINGS; Income Falls to 86 Cents in Second Quarter From $1.12 in '64 Period | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/contract-to-run-savannah-signed-us-and-american-export-agree-on.html | CONTRACT TO RUN SAVANNAH SIGNED; U.S. and American Export Agree on 3-Year Terms | True | By Werner Bamberger | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/street-scene-men-at-war-and-women-curlers.html | Street Scene: Men at War and Women Curlers | True | By Martin Arnoldspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/choice-in-england-scratched-amid-charges-of-drugging.html | Choice in England Scratched Amid Charges of Drugging | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bonds-treasurys-and-corporates-steady-new-issues-are-slowly.html | Bonds: Treasurys and Corporates Steady; New Issues Are Slowly Whittled Down; ALLIS-CHALMERS OUT OF SYNDICATE | True | By John H. Allan | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/orvilles-caesar-of-greyhodhd-73-i-retired-president-is-deadni-with.html | ORVILLES. CAESAR OF GREYHODHD, 73; i Retired President is Deadnd With Line Since 1922 | True | Special to TD.e ,ew York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wedding-next-year-for-barbara-neuman.html | Wedding Next Year For Barbara Neuman | True | SPEICLA T THE NEW YORK TIMES | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mrs-conway-leads.html | Mrs. Conway Leads | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/leftist-exgovernor-flees-during-inquiry-in-brazil.html | Leftist Ex-Governor Flees During Inquiry in Brazil | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/tigers-2run-homer-in-10th-turns-back-senators-9-to-8.html | Tigers' 2-Run Homer in 10th Turns Back Senators, 9 to 8 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/miss-wrights-68-leads-by-a-stroke.html | MISS WRIGHT'S 68 LEADS BY A STROKE | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/city-water-metering.html | City Water Metering | True | LEONARD S. KANDELL | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/india-charges-pakistan-with-attack-in-kashmir.html | India Charges Pakistan With Attack in Kashmir | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/soviet-wams-us-on-use-of-force-asserts-interventions-imperil-steps.html | SOVIET WARNS U.S. ON USE OF FORCE; Asserts Interventions Imperil Steps to Ease Tension | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/fair-says-pledge-has-no-standing-denies-responsibility-for-64-list.html | FAIR SAYS PLEDGE HAS NO STANDING; Denies Responsibility for '64 List of Obligations | True | By Robert Alden | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/strike-threatened-by-teachers-union.html | STRIKE THREATENED BY TEACHERS' UNION | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/defense-system-in-ryukyus-will-be-built-by-air-force.html | Defense System in Ryukyus Will Be Built by Air Force | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/rob-roy-to-expand-durablepress-line-rob-roy-to-build-garment.html | Rob Roy to Expand Durable-Press Line; ROB ROY TO BUILD GARMENT FACTORY | True | By Leonard Sloane | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/27-robert-frost-letters-bring-11500-at-auction.html | 27 Robert Frost Letters Bring $11,500 at Auction | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/baker-street-sets-benefit.html | Baker Street' Sets Benefit | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/pacific-gas-names-two.html | Pacific Gas Names Two | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/indians-conquer-orioles-for-3d-straight-time-52.html | Indians Conquer Orioles For 3d Straight Time, 5-2 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/governor-will-seek-views-on-abolishing-the-death-penalty.html | Governor Will Seek Views on Abolishing The Death Penalty | True | Special to The New York Times. | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/queens-drivers-man-cabs-today-they-agree-to-work-while-union-vote.html | QUEENS DRIVERS MAN CABS TODAY; They Agree to Work While Union Vote Is Discussed | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/b58-crash-kills-navigator.html | B-58 Crash Kills Navigator | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sketches-of-crash-victims.html | Sketches of Crash Victims | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/todd-shipyards-corp-companies-issue-reports-on-sales-and-earnings.html | Todd Shipyards Corp.; Companies Issue Reports on Sales and Earnings | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/negro-is-elected-at-baptist-parley.html | NEGRO IS ELECTED AT BAPTIST PARLEY | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mcallister-ties-rudolph-for-lead-both-card-65s-in-65000-golf.html | M'CALLISTER TIES RUDOLPH FOR LEAD; Both Card 65's in 65,000 Golf Tourney at Memphis | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/houston-votes-school-bonds-despite-negro-opposition.html | Houston Votes School Bonds Despite Negro Opposition | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/johnsmanville-raises-price.html | Johns-Manville Raises Price | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/katzenbach-pushes-bill-to-fight-crime.html | KATZENBACH PUSHES BILL TO FIGHT CRIME | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sea-unions-march-in-capital-today-will-picket-white-house-to.html | SEA UNIONS MARCH IN CAPITAL TODAY; Will Picket White House to Protest Maritime Policy | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ilo-asks-boldness-on-agrarian-reform.html | I.L.O. ASKS BOLDNESS ON AGRARIAN REFORM | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/catholic-editors-chided-by-shehan-cardinal-notes-shocking.html | CATHOLIC EDITORS CHIDED BY SHEHAN; Cardinal Notes 'Shocking Irreverence' in Press | True | By Raymond H. Anderson | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/advertising-brighter-picture-for-subways.html | Advertising: Brighter Picture for Subways | True | By Walter Carlson | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/aircraft-exports-spurred-in-soviet.html | AIRCRAFT EXPORTS SPURRED IN SOVIET | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/arbhishop-leads-service-i-fo-metropolitan-leonty1.html | Arbhishop Leads Service i Fo Metropolitan Leonty1 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/shastri-back-from-soviet-with-praise-for-russians.html | Shastri Back From Soviet With Praise for Russians | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/figgures-says-bloc-has-no-claim-to-being-europe-e-f-t-a-chides-trade.html | Figgures Says Bloc Has No Claim to Being 'Europe'; E.F.T.A Chides Trade Group On Its Role in European Unity | True | By Richard E. Mooneyspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/plan-to-widen-puerto-rican-vote-is-added-to-rights-bill-by-senate.html | Plan to Widen Puerto Rican Vote Is Added to Rights Bill by Senate; PUERTO RICAN AID PUT IN VOTING BILL | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/2-golf-teams-tie-for-victory-cup-four-winged-foot-players-to-play.html | 2 GOLF TEAMS TIE FOR VICTORY CUP; Four Winged Foot Players to Play Off After 71's | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/thalidomide-aids-leprosy-patients-a-major-symptom-relieved-in-tests.html | THALIDOMIDE AIDS LEPROSY PATIENTS; A Major Symptom Relieved in Tests on 6 Persons | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/john-rutherfurd70-of-stock-exchange.html | JOHN RUTHERFURD,70, OF STOCK EXCHANGE | True | Special to The iew York Times [ | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/heinz-is-planning-food-acquisition-directors-approve-plan-for.html | HEINZ IS PLANNING FOOD ACQUISITION; Directors Approve Plan for Purchase of Ore-Ida COMPANIES PLAN SALE, MERGERS | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/vintage-dakotan-wins-a-french-wine-prize.html | Vintage Dakotan Wins A French Wine Prize | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dubinsky-to-get-award-at-fete-of-golden-door-dinner-on-wednesday-at.html | Dubinsky to Get Award at Fete Of Golden Door; Dinner on Wednesday at Waldorf to Benefit Nationalities Service | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/southport-fair-listed-by-smith-college-club.html | Southport Fair Listed By Smith College Club | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-negotiator-objects-to-tariffexception-list-herter-criticizes.html | U.S. Negotiator Objects to Tariff-Exception List; HERTER CRITICIZES COMMON MARKET | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/10th-avalanche-victim-found.html | 10th Avalanche Victim Found | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cardinals-down-phillies-12-to-2-undefeated-gibson-coasts-to-his.html | CARDINALS DOWN PHILLIES, 12 TO 2; Undefeated Gibson Coasts to His Eighth Victory | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/theater-brecht-and-langston-hughes-double-bill-opens-at-greenwich.html | Theater: Brecht and Langston Hughes; Double Bill Opens at Greenwich Mews ' Exception and Rule' and 'Prodigal Son' | True | By Howaid Taubman | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/volunteer-lawyers-work-in-south.html | Volunteer Lawyers' Work in South | True | JOHN M. PRATT Counsel to the Commission on Religion and Race National Council of the Churches of Christ | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/reds-rout-pirates-113.html | Reds Rout Pirates, 11-3 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/church-unit-asks-cyclone-aid.html | Church Unit Asks Cyclone Aid | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/legislation-in-albany.html | Legislation in Albany | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/kennedy-critical-of-party-in-state-says-democratic-legislators.html | KENNEDY CRITICAL OF PARTY IN STATE; Says Democratic Legislators Reneged on Redistricting Pledges of Campaign Kennedy Says Albany Democrats Reneged on Campaign Promises | True | By Martin Tolchin | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/east-pakistan-fears-plague-will-follow-cyclone-havoc.html | East Pakistan Fears Plague Will Follow Cyclone Havoc | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/queen-harks-back-to-a-german-bond-recalls-napoleonic-era-in-plea.html | QUEEN HARKS BACK TO A GERMAN BOND; Recalls Napoleonic Era in Plea for Understanding | True | By Arthur J. Olsen | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/foreign-affairs-stargazing-and-policy.html | Foreign Affairs: Star-Gazing and Policy | True | By C.L. Sulzberger | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-floods-threaten-in-central-yugoslavia.html | New Floods Threaten In Central Yugoslavia | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/golpista-takes-aqueduct-chase-small-guides-41-shot-to-fourlength.html | GOLPISTA TAKES AQUEDUCT CHASE; Small Guides 4-1 Shot to Four-Length Victory | True | By Joe Nichols | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dr-king-examines-rights-and-laws-says-negro-knows-that-he-is-part.html | DR. KING EXAMINES RIGHTS AND LAWS; Says Negro Knows That He Is Part of 'Larger Society' | True | By Irving Spiegel | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/oxford-debaters-change-33-stand-resolution-against-fighting-for.html | OXFORD DEBATERS CHANGE '33 STAND; Resolution Against Fighting for Country Voted Down | True | By Anthony Lewisspecial To The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/growth-foreseen-for-smith-kline-stockholders-are-told-1965-may-be-a.html | GROWTH FORESEEN FOR SMITH KLINE; Stockholders Are Told 1965 May Be a Record Year | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/assembly-votes-commuter-board-bill-creates-transportation-authority.html | ASSEMBLY VOTES COMMUTER BOARD; Bill Creates Transportation Authority for City Area | True | By Douglas Robinson | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/freecounsel-plan-in-us-courts-filed.html | FREE-COUNSEL PLAN IN U.S. COURTS FILED | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/solomonsimon.html | SolomonSimon | True | Special to The New York Time, | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/excowboy-103-given-steaks-and-johnson-note.html | Ex-Cowboy, 103, Given Steaks and Johnson Note | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/frank-boettner-lawyer-exjersey-assemblyman-j.html | Frank Boettner, Lawyer, Ex*Jersey Assemblyman j | True | Special to The New York Times ! | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sarnoff-couples-art-and-color-tv-nbc-head-tells-whitney-friends-of.html | SARNOFF COUPLES ART AND COLOR TV; N.B.C. Head Tells Whitney Friends of Glowing Future | True | By Sanka Knox | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/jersey-standard-fills-post.html | Jersey Standard Fills Post | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/vera-nathans-married.html | Vera Nathans Married | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/booklet-explains-eyes.html | Booklet Explains Eyes | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/eastman-kodak-fills-three-posts.html | Eastman Kodak Fills Three Posts | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/americans-try-luck-at-british-gaming-american-group-flies-to.html | Americans Try Luck at British Gaming; American Group Flies to Britain To Try Luck at Gambling Club | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/richey-and-fox-are-eliminated-from-french-tennis-stole-advances-to.html | Richey and Fox Are Eliminated From French Tennis; STOLE ADVANCES TO FOURTH ROUND | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/detective-admits-rights-activities-tells-bombplot-jury-that-he.html | DETECTIVE ADMITS RIGHTS ACTIVITIES; Tells Bomb-Plot Jury That He Acted on Police Orders | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-canaan-to-raze-111yearold-drugstore-2-owners-try-to-preserve.html | New Canaan to Raze 111-Year-Old Drugstore; 2 Owners Try To Preserve Antiques | True | By John C. Devlinspecial To The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/prices-for-industrial-shares-on-london-market-are-irregular-in-slow.html | Prices for Industrial Shares on London Market Are Irregular in Slow Trading; BONDS OF BRITAIN DRIFT DOWNWARD | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/music-bruckners-filth-steinberg-leads-coda-to-philharmonic-cycle.html | Music: Bruckner's Filth; Steinberg Leads Coda to Philharmonic Cycle | True | By Raymond Ericson | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dismissal-of-army-cadet-upheld-by-appeals-court.html | Dismissal of Army Cadet Upheld by Appeals Court | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/edetaud-j-oy-i-tomrrjune2g.html | Edetaud J: O:y I ToMrJune2G | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/kennedy-opposes-mailorder-guns-backs-curb-to-save-lives-and-spare.html | KENNEDY OPPOSES MAIL-ORDER GUNS; Backs Curb to Save Lives and Spare Families Grief | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/vice-president-named-by-general-telephone.html | Vice President Named By General Telephone | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/housenizing-for-highway-is-held-up-by-morristown.html | House-Razing for Highway Is Held Up by Morristown | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/test-of-lindsays-address-to-new-york-lawyers.html | Text of Lindsay's Address to New York Lawyers | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/county-in-virginia-wins-aid-after-school-closing-threat.html | County in Virginia Wins Aid After School Closing Threat | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-york-bar-group-fills-post-of-president.html | New York Bar Group Fills Post of President | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-leaflet-raid-made-near-hanoi-north-vietnamese-soldiers-are.html | U.S. LEAFLET RAID MADE NEAR HANOI; North Vietnamese Soldiers Are Exhorted to Abandon the 'Fratricidal War' | True | By Jack Langguth | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/chilean-left-spurns-congress.html | Chilean Left Spurns Congress | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/oas-reasserts-dominican-role-to-offset-un-intervention-it-names.html | O.A.S. REASSERTS DOMINICAN ROLE; To Offset U.N. Intervention, It Names Mora as Envoy | True | By John W. Finney | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wellwishers-give-broderick-a-busy-day-man-who-will-take-murphys-job.html | Well-Wishers Give Broderick a busy Day; Man Who Will Take Murphy's Job Plans 'Lot of Homework' | True | By Philip H. Dougherty | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/delgado-inquiry.html | Delgado Inquiry | True | J. DE MENEZES ROSA Minister-Counselor Portuguese Embassy | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/british-pound-gains-slightly-canadian-dollar-also-rises.html | British Pound Gains Slightly; Canadian Dollar Also Rises | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/aid-authorization-cleared-after-criticism-at-hearing.html | Aid Authorization Cleared After criticism at Hearing | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-law-is-urged-for-bank-mergers.html | NEW LAW IS URGED FOR BANK MERGERS | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/3-teams-in-tie.html | 3 Teams in Tie | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cab-sees-no-violation.html | C.A.B. Sees No Violation | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/thant-addressing-newsmen-says-press-is-key-to-peace.html | Thant, Addressing Newsmen, Says Press Is Key to Peace | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mail-line-skipper-noted-for-rescue-is-found-dead.html | Mail Line Skipper Noted For Rescue Is Found Dead | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/reserves-show-narrow-change-negative-position-continues-at-banks.html | RESERVES SHOW NARROW CHANGE; Negative Position Continues at Banks for 12th Week | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sales-promotion-aide-selected-for-gimbels.html | Sales Promotion Aide Selected for Gimbels | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-art-string-trio-presents-amaryllis.html | NEW ART STRING TRIO PRESENTS 'AMARYLLIS' | True | RICHARD D. FREED | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/radio.html | Radio | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ireney-named-acting-primate.html | Ireney Named Acting Primate | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/nassau-gets-davis-cup-match.html | Nassau Gets Davis Cup Match | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ceylons-chief-urging-aid-says-bankruptcy-is-near.html | Ceylon's Chief Urging Aid, Says Bankruptcy Is Near | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dravo-names-chief-officer.html | Dravo Names Chief Officer | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/24hour-dominican-truce-is-accepted-by-both-sides-truce-accepted-in.html | 24-Hour Dominican Truce Is Accepted by Both Sides; TRUCE ACCEPTED IN SANTO DOMINGO | True | By Tad Szulc | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/judge-gives-timetable-in-bankmerger-case.html | Judge Gives Timetable In Bank-Merger Case | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/residents-oppose-floodwall-on-li-fear-economic-blight-if-army-puts.html | RESIDENTS OPPOSE FLOODWALL ON L.I.; Fear 'Economic Blight' if Army Puts Up a 10-Mile Sand Dune in Area | True | By Ronald Maioranaspecial to the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/signals-imply-a-big-bang-universe-signals-imply-a-big-bang-universe.html | Signals Imply a 'Big Bang' Universe; Signals Imply a 'Big Bang' Universe | True | By Walter Sullivan | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/havana-adheres-to-money-policy-newissue-is-authorized-in-spite-of.html | HAVANA ADHERES TO MONEY POLICY; New-Issue Is Authorized in Spite of Inflation Strain | True | By Paul Hofmann | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/fire-ruins-bronx-synagogue.html | Fire Ruins Bronx Synagogue | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/credit-sales-held-dealers-bonanza-high-cost-to-buyers-outlined-at.html | CREDIT SALES HELD DEALERS BONANZA; High Cost to Buyers Outlined at Consumer Conference | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/alsco-planning-to-increase-prices-of-storm-windows.html | Alsco Planning to Increase Prices of Storm Windows | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/clay-sets-sights-high.html | Clay Sets Sights High | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/neuromuscular-group-plans-award-luncheon.html | Neuromuscular Group Plans Award Luncheon | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/the-lesson-of-santo-domingo.html | The Lesson of Santo Domingo | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ford-to-step-up-capital-outlays-companys-chairman-says-800-million.html | FORD TO STEP UP CAPITAL OUTLAYS; Company's Chairman Says $800 Million Is Added to Spending Program 4-YEAR SCHEDULE SET Annual Meeting Also Hears Forecast of New Gains in Automobile Sales FORD TO STEP UP CAPITAL OUTLAYS | True | By David R. Jonesspecial to the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sam-goldman-78-headed-i-restaurant-in-the-bronx.html | Sam Goldman, 78, Headed I Restaurant in the Bronx | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cbs-will-present-analysis-of-television-ratings-june-21.html | C.B.S. Will Present Analysis of Television Ratings June 21 | True | By Val Adams | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/carolina-limits-death-penalty.html | Carolina Limits Death Penalty | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/boating-gadgets-are-enlivening-world-at-sea-martini-scale-is-among.html | Boating Gadgets Are Enlivening World at Sea; Martini Scale Is Among Items in Catalogue -- Inquiry Sent by Soviet Yachtsman | True | By Steve Cady | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/state-democrats-ask-court-to-bar-vote-in-fall-legislative-leaders.html | State Democrats Ask Court to Bar Vote in Fall; Legislative Leaders Seek to Intervene in Districting Case to Block G.O.P. | True | By Philip Benjamin | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/match-plant-fire-hurts-8.html | Match Plant Fire Hurts 8 | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/guiana-police-get-new-power.html | Guiana Police Get New Power | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/curtis-elects-unit-chief.html | Curtis Elects Unit Chief | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/10-men-honored-by-scouts.html | 10 Men Honored by Scouts | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/composers-group-gives-awards-to-3.html | COMPOSERS' GROUP GIVES AWARDS TO 3 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/119-die-as-jet-crashes-outside-cairo.html | 119 Die as Jet Crashes Outside Cairo | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/article-1-no-title-17433-fans-see-blasingame-win-swoboda-single-in.html | Article 1 -- No Title; 17,433 FANS SEE BLASINGAME WIN Swoboda Single in 7th Ruins No-Hitter -- Victors Get All Runs in 5th | True | By William N. Wallacespecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/club-here-linked-to-trip.html | Club Here Linked to Trip | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/medical-consultant-named.html | Medical Consultant Named | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/philharmonic-will-present-bachs-mass-in-b-minor.html | Philharmonic Will Present Bach's Mass in B Minor | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/queens-horse-331-beats-14-shot-in-yorkshire-cup.html | Queen's Horse, 33.1, Beats 1-4 Shot in Yorkshire Cup | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/speedy-scot-wins-goldsmith-trot-5yesold-scores-by-1-14-lengths-at.html | SPEEDY SCOT WINS GOLDSMITH TROT; 5-Yrs-Old Scores by 1 1/4 Lengths at Westbury | True | By Michael Strauss | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-york-life-picks-two-officials.html | New York Life Picks Two Officials | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/portugal-arrests-38-strikers.html | Portugal Arrests 38 Strikers | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/dubinsky-wins-12th-term-and-a-50aweek-raise.html | Dubinsky Wins 12th Term And a $50-a-Week Raise | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/chairman-of-baldwinmontrose-plans-paramount-proxy-battle-proxy.html | Chairman of Baldwin-Montrose Plans Paramount Proxy Battle; PROXY FIGHT SET AT PARAMOUNT | True | By Clare M. Reckert | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/alice-ventures-into-xeroxland-facsimiles-to-be-in-book-stores.html | ' Alice' Ventures Into Xeroxland' Facsimiles to Be in Book Stores | True | By Harry Gilroy | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/port-whistles-welcome-to-the-michelanglo-new-pride-of-italian.html | Port Whistles Welcome to the Michelangelo, New Pride of Italian Fleet; Newest Italian Luxury Liner Finishes Maiden Voyage | True | By George Horne | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/stock-prices-drop-on-american-list-volume-also-dip.html | Stock Prices Drop On American List; Volume Also Dip | True | By Alexander R. Hammer | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/100-lawyers-and-wives-have-lunch-with-supreme-court.html | 100 Lawyers and Wives Have Lunch With Supreme Court | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bagnolds-minister-is-staged-in-london.html | BAGNOLD'S 'MINISTER IS STAGED IN LONDON | True | Special to The New York Times. | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/black-decker-dividend.html | Black & Decker Dividend | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-steel-imports-stressed-in-talks-2-talks-stress-imports-of-steel.html | U.S Steel Imports Stressed in Talks; 2 TALKS STRESS IMPORTS OF STEEL | True | By Robert A. Wright | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/plan-is-speeded-on-new-airliner-johnsons-order-on-building.html | PLAN IS SPEEDED ON NEW AIRLINER; Johnson's Order on Building Supersonic Test Plane Is Expected in 10 Days PLAN IS SPEEDED ON NEW AIRLINER | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/market-stages-a-broad-retreat-weak-auto-list-is-joined-by-declines.html | MARKET STAGES A BROAD RETREAT; Weak Auto List Is Joined by Declines in Chemicals, Electronics and Airlines VOLUME IS 5.75 MILLION Key Averages Lose Month's Gains as 787 Issues Drop and 337 Rise MARKET STAGES ABROAD RETREAT | True | By Robert Metz | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/engineer-strike-spreads-in-port-12-cargo-ships-immobilized-as.html | ENGINEER STRIKE SPREADS IN PORT; 12 Cargo Ships Immobilized as Owners Press Talks | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/casting-unit-shown-by-atlas-steels-co.html | CASTING UNIT SHOWN BY ATLAS STEELS CO. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/rogers-will-resign-post-as-aid-deputy.html | ROGERS WILL RESIGN POST AS AID DEPUTY | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/williarikron-83-broadway-figlire-chappell-co-aide-advised-kern-hart.html | WILLIArIKRON, 83, 'BROADWAYFIGLIRE; Chappell & Co, Aide Advised Kern, Hart and Gershwin | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/stevenson-denies-rebel-accusation-contradicts-note-on-slaying-of.html | STEVENSON DENIES REBEL ACCUSATION; Contradicts Note on Slaying of Dominican Colonel | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/senate-unit-votes-fbi-curb.html | Senate Unit Votes F.B.I. Curb | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/venezuelan-court-hears-exdictator.html | VENEZUELAN COURT HEARS EX-DICTATOR | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/de-beers-consolidated.html | De Beers Consolidated | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/chinas-2d-bomb-called-uranium-blast-above-ground-aec-says-in.html | CHINA'S 2D BOMB CALLED URANIUM; Blast Above Ground, A.E.C. Says in Preliminary Study | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/eisenhower-decries-us-inroad-in-business-inroads-of-us-in-business.html | Eisenhower Decries U.S. Inroad in Business; INROADS OF U.S IN BUSINESS HIT | True | By Richard Phalon | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wouldbe-seller-of-a1960-note-by-mrs-kennedy-steps-forward.html | Would-Be Seller of a1960 Note By Mrs. Kennedy Steps Forward | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/terrell-makes-move.html | Terrell Makes Move | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/the-double-problem.html | The Double Problem | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cleveland-musicians-arrive-in-helsinki-for-sibelius-fete.html | Cleveland Musicians Arrive in Helsinki for Sibelius Fete | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sports-of-the-times-hello-to-mr-chips.html | Sports of the Times; Hello to Mr. Chips | True | By Arthur Daley | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/gop-offers-us-anticastro-plan-leaders-say-they-would-be-glad-to.html | G.O.P OFFERS U.S. ANTI-CASTRO PLAN; Leaders Say They Would Be Glad to Give It to Johnson | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/society-turns-out-in-fashion-for-auction-preview.html | Society Turns Out in Fashion for Auction Preview | True | By Marylin Bender | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/house-group-votes-569-billion-fund-for-farm-programs.html | House Group Votes $5.69 Billion Fund For Farm Programs | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/nuclear-satellite-stops-sending-data.html | NUCLEAR SATELLITE STOPS SENDING DATA | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/indian-head-issue-is-put-on-market-20-million-debt-offering-carries.html | INDIAN HEAD ISSUE IS PUT ON MARKET; $20 Million Debt Offering Carries Stock Warrants | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/driver-strike-cuts-toledo-milk-supply.html | DRIVER STRIKE CUTS TOLEDO MILK SUPPLY | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/college-grading.html | College Grading | True | HERMAN HERST Jr. | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/end-papers-the-politics-of-british-defense-policy-19451962-by-major.html | End Papers; THE POLITICS OF BRITISH DEFENSE POLICY, 1945-1962. By Major William P. Snyder. 264 pp. Ohio State University. $6.25. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/senator-russell-to-seek-7th-term-suggested-atom-use-against-red.html | SENATOR RUSSELL TO SEEK 7TH TERM; Suggested Atom Use Against Red China in Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/2-israelis-resign-in-leaders-rift-bengurion-backers-leave-eshkols.html | 2 ISRAELIS RESIGN IN LEADERS RIFT; Ben-Gurion Backers Leave Eshkol's Government | True | By W. Granger Blair | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/two-voices-for-georgia.html | Two Voices for Georgia. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/gambling-inquiry-reported-near-end.html | GAMBLING INQUIRY REPORTED NEAR END | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/cairo-calls-oil-blast-in-libya-reprisal-for-stand-on-bonn.html | Cairo Calls Oil Blast in Libya Reprisal for Stand on Bonn | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/five-american-marchers-turned-back-by-canada.html | Five American Marchers Turned Back by Canada | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/-fiddler-with-10-nominations-heads-the-list-for-tony-awards.html | ' Fiddler,' With 10 Nominations, Heads the List for Tony Awards | True | By Sam Zolotow | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/jersey-central-asks-56-million-subsidy-for-commuter-runs-jersey.html | Jersey Central Asks $5.6 Million Subsidy For Commuter Runs; JERSEY CENTRAL ASKS $5.6 MILLION | True | By Alfred E. Clark | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/12-million-given-to-the-families-of-6-killed-in-1958-fire.html | $1.2 Million Given To the Families of 6 Killed in 1958 Fire | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/rally-on-vietnam-june-8.html | Rally on Vietnam June 8 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-congressmen-in-canada.html | U.S. Congressmen in Canada | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/washington-the-impulsive-giant.html | Washington: The Impulsive Giant | True | By James Reston | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/jones-crashes-in-practice-run-for-500.html | Jones Crashes in Practice Run for 500 | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/censures-issued-to-50-at-columbia-students-in-protest-are-warned-of.html | CENSURES ISSUED TO 50 AT COLUMBIA; Students in Protest Are Warned of Dismissal | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sidelights-alleghany-stock-dodges-cloud.html | Sidelights; Alleghany Stock Dodges Cloud | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/columbia-presents-history-prizes.html | Columbia Presents History Prizes | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/carrier-corporation.html | Carrier Corporation | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/lewiston-police-force-tripled-after-report-of-danger-to-clay.html | Lewiston Police Force Tripled After Report of Danger to Clay | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/antonia-rose-brody-i-wed-in-white-plains.html | Antonia Rose Brody I Wed in White Plains | True | Special to The New York T rots | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/planes-missed-two-adrift-on-pacific.html | PLANES MISSED TWO ADRIFT ON PACIFIC | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/marxist-is-banned-at-ohio-university.html | MARXIST IS BANNED AT OHIO UNIVERSITY | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/running-tomorrow-for-adjacent-hunts.html | Running Tomorrow For Adjacent Hunts | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/meany-charges-witch-witchhunting-in-us-studies-of-union-funds.html | Meany Charges Witch-Hunting In U.S Studies of Union Funds | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/news-of-realty-new-li-plants-three-companies-move-to-engineers-hill.html | NEWS OF REALTY: NEW.L.I. PLANTS; Three Companies Move to Engineers Hill Parks | True | By Glenn Fowler | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bandits-get-100000-in-jewelry.html | Bandits Get $100,000 in Jewelry | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/israelorliahi76-builder-is-de-constructed-apartments-and-shopping.html | ISRAELORLIAHi76, BUILDER, IS DE; Construcetd Apartments and . ' Shopping Centers I | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-job-for-shrimpton-model-to-be-a-designer.html | New Job for Shrimpton: Model to Be a Designer | True | By Gloria Emerson | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/levy-is-appointed-as-vice-chairman-of-stock-exchange-big-board.html | Levy Is Appointed As Vice Chairman Of Stock Exchange; BIG BOARD PICKS A VICE CHAIRMAN | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/julia-e-baltazzi-debutante-of-58-engaged-to-wed-will-become-bride-of.html | Julia E. Baltazzi, Debutante of '58, Engaged to Wed; Will Become Bride of Irving H. LaValle Jr., a Trinity,Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/inspector-accused-at-krebiozen-trial.html | INSPECTOR ACCUSED AT KREBIOZEN TRIAL | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/lindsay-proposes-adding-civilians-to-police-board-4-would.html | LINDSAY PROPOSES ADDING CIVILIANS TO POLICE BOARD; 4 Would Supplement 3 From Department Now on Panel to Review Complaints | True | By Richard Witkin | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/botein-urges-new-criminal-study.html | Botein Urges New Criminal Study | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/lunch-for-jewish-council.html | Lunch for Jewish Council | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/new-school-slates-debate-on-vietnam.html | NEW SCHOOL SLATES DEBATE ON VIETNAM | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/french-foreign-minister-insists-on-nato-reform-couve-de-murville.html | French Foreign Minister Insists on NATO Reform; Couve de Murville Wants a Change Before 1969 He Describes The Alliance as 'Unwieldy and Costly' | True | By Drew Middletonspecial to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/red-cross-head-voices-hope.html | Red Cross Head Voices Hope | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/beames-demand-for-audit-at-fair-upheld-by-court-appeals-bench.html | BEAME'S DEMAND FOR AUDIT AT FAIR UPHELD BY COURT; Appeals Bench Unanimously Backs City Controller -- Pickets Win Case Beame's Right to Look at Books Of Fair Upheld by Appeals Court | True | By R.w. Apple Jr.special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/wyszynski-received-by-pope.html | Wyszynski Received by Pope | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/polishwrter-opposed-censors.html | Polish 'Wr,ter Opposed Censors | True | Special [o The New York Time3 | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/twa-accepts-cairo-plan-for-airline-tourist-fares.html | T.W.A. Accepts Cairo Plan For Airline Tourist Fares | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/jersey-reservoir-authorized.html | Jersey Reservoir Authorized | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/boy-with-toy-pistol-shot-by-policeman.html | BOY WITH TOY PISTOL SHOT BY POLICEMAN | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/justice-department-aides-approved.html | Justice Department Aides Approved | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/mariner-84-million-miles-out.html | Mariner 84 Million Miles Out | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/de-gaulle-basks-in-rural-acclaim-spends-another-busy-day-in-tour-of.html | DE GAULLE BASKS IN RURAL ACCLAIM; Spends Another Busy Day in Tour of Western France | True | By Henry Giniger | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/ila-aides-indicted.html | I.L.A. Aides Indicted | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/sperry-strike-halt-is-ordered-by-court.html | SPERRY STRIKE HALT IS ORDERED BY COURT | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-said-to-decide-not-to-stop-junta-in-santo-domingo-while.html | U.S. SAID TO DECIDE NOT TO STOP JUNTA IN SANTO DOMINGO; While Administration Insists It Is 'Impartial,' It Makes Distrust of Rebels Plain COALITION HOPES FADE American Aides Described as Dismayed by Indecision and a Lack of Leaders U.S. SAID TO DECIDE NOT TO STOP JUNTA | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/governors-to-get-antipoverty-veto-house-panel-limits-power-as-it.html | GOVERNORS TO GET ANTIPOVERTY VETO; House Panel Limits Power as It Votes to Pass Bill | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/bogota-police-bar-march.html | Bogota Police Bar March | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/-sp-n-.html | [ . sp N : ! ! | True | Special to THE NEW YORK TIMES | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/defender-of-the-south-richard-brevard-russell-jr.html | Defender of the South; Richard Brevard Russell Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/us-to-sell-rupees-to-citizens-in-india.html | U.S. TO SELL RUPEES TO CITIZENS IN INDIA | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/tear-gas-for-british-police-use.html | Tear Gas for British Police Use | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/officer-slain-in-coup-alert.html | Officer Slain in Coup Alert | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/lamson-meilen.html | Lamson -- Meilen | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/banker-does-not-answer-subpoena-on-powell-funds.html | Banker Does Not Answer Subpoena on Powell Funds | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/commodities-prices-for-oldcrop-soybeans-register-advance-on-chicago.html | Commodities: Prices for Old-Crop Soybeans Register Advance on Chicago Board; WHEAT FUTURES SHOW A DECLINE | True | By H.j. Maidenberg | 1993-05-05 | RE0000622430 | B00000188094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/romney-discharges-adjutant-general.html | ROMNEY DISCHARGES ADJUTANT GENERAL | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/pepitone-tresh-wallop-homers-ramos-aids-stottlemyre-as-yanks-win.html | PEPITONE, TRESH WALLOP HOMERS; Ramos Aids Stottlemyre as Yanks Win Series, 2-1 -- 2 Sox Errors Costly | True | By Joseph Durso | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/fcc-tells-southern-stations-to-halt-radiotv-racial-bias-fcc-ruling.html | F.C.C. Tells Southern Stations To Halt Radio-TV Racial Bias; F.C.C. RULING HITS AT TV-RADIO BIAS | True | By John Herbers | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/2-papers-and-artie-shaw-sued-by-william-buckley.html | 2 Papers and Artie Shaw Sued by William Buckley | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/liston-to-wear-down-foe.html | Liston to Wear Down Foe | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/thai-royalty-feted.html | Thai Royalty Feted | True | Special to The New York Times | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/iberia-names-executive.html | Iberia Names Executive | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/talks-slated-in-baltimore-in-newspaper-shutdown.html | Talks Slated in Baltimore In Newspaper Shutdown | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/estimate-board-approves-east-side-housing-and-staten-island.html | Estimate Board Approves East Side Housing and Staten Island Development | True | By Samuel Kaplan | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/nearby-farms-acquaint-city-child-with-country.html | Nearby Farms Acquaint City Child With Country | True | By Phyllis Ehrlich | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/rockette-alumnae-to-meet.html | Rockette Alumnae to Meet | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/consequences-of-our-dominican-action.html | Consequences of Our Dominican Action | True | DAVID W. MACEACHRON | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/earnings-rise-shown-by-american-power-co.html | Earnings Rise Shown By American Power Co. | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/candy-spots-to-be-retired.html | Candy Spots to Be Retired | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/rhodesia-frees-nationalist-but-keeps-him-restricted.html | Rhodesia Frees Nationalist But Keeps Him Restricted | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-21 | 1965-05-21 | https://www.nytimes.com/1965/05/21/archives/macdermotthouer.html | MacDermottHouer | True | | 1993-05-05 | RE0000622430 | B00000188094 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/peek-at-the-kennedy-round.html | Peek at the Kennedy Round | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/quebec-separatists-to-hang-for-gunshop-raid-killing.html | Quebec Separatists to Hang For Gunshop Raid Killing | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/art-gropper-as-an-etcher-is-still-in-good-form-old-social.html | Art: Gropper as an Etcher Is Still in Good Form Old Social Criticisms Haven't Lost Punch | True | By John Canaday | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/wllis-tuoton-i-rubusrus65-western-reserve-u-press-director-and.html | WLLIS TUOTON, I ruBUSRR,AS'65; Western Reserve U. Press Director and Author Dies | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/union-electric-promotes-two.html | Union Electric Promotes Two | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/council-districting-assailed-by-young.html | COUNCIL DISTRICTING ASSAILED BY YOUNG | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/miss-carol-a-smith-to-be-wed-in-august.html | Miss Carol A. Smith To Be Wed in August | True | Special tThe New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/orioles-defeat-tigers.html | Orioles Defeat Tigers | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bell-industries-elects.html | Bell Industries Elects | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/fifth-ave-offers-a-look-into-past-photographic-display-shows.html | FIFTH AVE. OFFERS A LOOK INTO PAST; Photographic Display Shows Thoroughfare in 1924 | True | By McCandish Phillips | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/fears-on-economy-touch-off-widespread-declines-on-london-stock.html | Fears on Economy Touch Off Widespread Declines on London Stock Exchange; ALL GROUPS CUT BY THE RETREAT Market Steady in Paris as Zurich and Milan Trace Irregular Patterns | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/customs-plan-adds-3-regional-offices.html | CUSTOMS PLAN ADDS 3 REGIONAL OFFICES | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/columbia-to-honor-erhard.html | Columbia to Honor Erhard | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/westport-curbs-drinking-of-minors-in-public-places.html | Westport Curbs Drinking Of Minors in Public Places | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/suburban-telephone-rates-to-be-changed-tomorrow.html | Suburban Telephone Rates To Be Changed Tomorrow | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/north-jersey-water-plan.html | North Jersey Water Plan | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/pirates-snap-streak.html | Pirates Snap Streak | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/frei-is-optimistic-in-report-to-chile.html | FREI IS OPTIMISTIC IN REPORT TO CHILE | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/four-cutters-off-to-vietnam.html | Four Cutters Off to Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/new-hollandamerica-vessel.html | New Holland-America Vessel | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/us-east-java-consulate-attacked-by-indonesians.html | U.S. East Java Consulate Attacked by Indonesians | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/commodities-late-rally-lifts-oldcrop-soybean-futures-from-seasons.html | Commodities: Late Rally Lifts Old-Crop Soybean Futures From Season's Lows; SUPPORT IS SHOWN IN WHEAT TRADING Board of Trade Announces Reduction in Margins -- Coffee Prices Gain | True | By H.j. Maidenberg | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/british-pound-shows-declines-canadian-dollar-also-eases.html | British Pound Shows Declines; Canadian Dollar Also Eases | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/lunar-test-shot-delayed.html | Lunar Test Shot Delayed | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mrs-doniger-to-be-rewed.html | Mrs' Doniger to Be Rewed | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mrs-sally-b-bousquet-is-married-in-summit.html | Mrs. Sally H. Bousquet Is Married in Summit | True | Special to The New York Time I | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/the-political-novel-how-to-write-it.html | The Political Novel -- How to Write It | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/kapitsa-soviet-physicist-is-going-to-copenhagen.html | Kapitsa, Soviet Physicist, Is Going to Copenhagen | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/traffic-siren-2250-defeat-bugler-by-one-length-in-mile-at-aqueduct.html | Traffic Siren, $22.50, Defeat Bugler by One Length in Mile at Aqueduct; SHIFT IN RIDERS HELPS TURCOTTE | True | By Joe Nichols | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/pittsburgh-stages-poulenc-dialogues.html | PITTSBURGH STAGES POULENC 'DIALOGUES' | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/a-kennedy-warfare-center.html | A Kennedy Warfare Center | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/isaac-mendelsohn-taught-at-columbia.html | ISAAC MENDELSOHN, TAUGHT AT COLUMBIA | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bulova-phototimer-aids-officials-in-close-decisions-starting-pistol.html | Bulova Phototimer Aids Officials in Close Decisions; Starting Pistol Sets Off Photo Mechanism | True | By Stacy V. Jones | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/reapportionment-maneuvers.html | Reapportionment Maneuvers | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/guide-sheds-light-on-camp-cookery.html | Guide Sheds Light on Camp Cookery | True | By Nan Ickeringill | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/yemen-royalists-take-the-offensive-against-egyptian-troops.html | Yemen Royalists Take the Offensive Against Egyptian Troops | True | By Dana Adams Schmidtspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/smart-among-seven-listed-for-camden-handicap-today.html | Smart Among seven Listed For Camden Handicap Today | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/for-repatriation-from-israel.html | For Repatriation From Israel | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/lourdes-cure-of-woman-called-miracle-by-church.html | Lourdes Cure of Woman Called Miracle by Church | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bridal-in-connecticut1-for-ms_-fitzpatricki.html | Bridal in Connecticut1 For ms_ Fitzpatrickl | True | Special to The New York Ti russ I | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/baptist-convention-nominates-leader.html | BAPTIST CONVENTION NOMINATES LEADER | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/new-executive-post-filled-by-itek-corp.html | New Executive Post Filled by Itek Corp. | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/sale-of-motley-art-works-to-open-monday-in-theater.html | Sale of Motley Art Works To Open Monday in Theater | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/emergency-project-will-help-the-poor-here-this-summer.html | Emergency Project Will Help the Poor Here This Summer | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/scholarships-cut-from-college-aid-but-move-to-restore-them-is.html | SCHOLARSHIPS CUT FROM COLLEGE AID; But Move to Restore Them Is Likely in House Panel | True | By John D. Morris | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/utility-in-midwest-increases-revenues.html | UTILITY IN MIDWEST INCREASES REVENUES | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/us-to-withdraw-1700-from-force-in-santo-domingo-brazil-offers-1250.html | U.S. TO WITHDRAW 1,700 FROM FORCE IN SANTO DOMINGO; Brazil Offers 1,250 Troops to O.A.S. and Is to Direct New Joint Command | True | By Max Frankel | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/catholic-books-stress-jewishness-of-jesus-school-texts-portray-him.html | Catholic Books Stress Jewishness of Jesus; School Texts Portray Him as Living by the Hebraic Law | True | By Irving Spiegel | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/workers-upheld-on-leaving-union-nlrb-rules-on-group-linked-to.html | WORKERS UPHELD ON LEAVING UNION; N.L.R.B. Rules on Group Linked to Racketeers | True | By Charles Grutzner | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/roberts-signs-contract-to-play-for-browns-in-1967.html | Roberts Signs Contract to Play for Browns in 1967 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/loborites-defer-steel-measure-wont-push-renationalizing-until-the.html | LOBORITES DEFER STEEL MEASURE; Won't Push Renationalizing Until the Fall Session | True | By Anthony Lewis | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/xerox-purchases-education-service-and-college-press-xerox-purchases.html | Xerox Purchases Education Service And College Press; XEROX PURCHASES SCHOOL SERVICE | True | By Gene Smith | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/kennecott-copper-increases-dividend.html | KENNECOTT COPPER INCREASES DIVIDEND | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/teachin-panelist-urges-broader-debate.html | Teach-In Panelist Urges Broader Debate | True | WALTER GOLDSTEIN Assistant Professor of Political Science, Brooklyn College | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/china-calls-bombing-halt-war-blackmail-by-the-us.html | China Calls Bombing Halt 'War Blackmail' by the U.S. | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/water-works-group.html | Water Works Group | True | RAYMOND J. FAUST Executive Secretary American Water Works Association, Inc. | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/james-heath-to-wed-miss-virginia-wilson.html | James Heath to Wed 'Miss Virginia Wilson | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/contractor-heard-in-inquiry-on-ethics.html | CONTRACTOR HEARD IN INQUIRY ON ETHICS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/robert-l-reed.html | ROBERT L. REED | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/siegfried-maier.html | SIEGFRIED MAIER | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/city-gets-air-pollution-aid.html | City Gets Air Pollution Aid | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/nbc-conciliates-cronkite-of-cbs-kintner-apologizes-for-use-of.html | N.B.C. CONCILIATES CRONKITE OF C.B.S.; Kintner Apologizes for Use of Correspondent's Note | True | By Val Adams | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/stock-prices-drop-for-fifth-session-on-american-list.html | Stock Prices Drop For Fifth Session On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/yemen-is-114th-ilo-member.html | Yemen Is 114th I.L.O. Member | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/strike-is-called-in-puerto-rico-labor-council-acts-after-walkout.html | STRIKE IS CALLED IN PUERTO RICO; Labor Council Acts After Walkout Ban Is Passed | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/rio-reports-conspiracy.html | Rio Reports Conspiracy | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/koch-wins-round-on-district-shifts-court-orders-a-hearing-on.html | KOCH WINS ROUND ON DISTRICT SHIFTS; Court Orders a Hearing on Changes in Party Lines | True | By Martin Gansberg | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/insurgents-win-brewer-control-cumulative-voting-helps.html | INSURGENTS WIN BREWER CONTROL; Cumulative Voting Helps International's Holders | True | By Leonard Sloane | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/2-murder-cases-upset-on-appeal-over-confessions-decision-by-3-us.html | 2 MURDER CASES UPSET ON APPEAL OVER CONFESSIONS; Decision by 3 U.S. Judges Widens Curbs on Police Set by Supreme Court | True | By Sidney E. Zion | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/the-language-is-english.html | The Language Is English | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/us-monetary-aide-named.html | U.S. Monetary Aide Named | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/nickerson-loses-his-plea-to-see-grand-jury-files.html | Nickerson Loses His Plea To See Grand Jury Files | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/burma-opens-drive-on-bands-of-rebels.html | BURMA OPENS DRIVE ON BANDS OF REBELS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bolivia-strikers-routed-by-police-2000-are-dispersed-by-tear-gas.html | BOLIVIA STRIKERS ROUTED BY POLICE; 2,000 Are Dispersed by Tear Gas and Rifle Butts -- Two Aircraft Dive at Them BOLIVIA STRIKERS ROUTED BY POLICE | True | By Henry Raymontspecial to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/barbershop-style-heard-at-town-hall.html | BARBERSHOP STYLE HEARD AT TOWN HALL | True | ROBERT SHELTON. | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/tractor-kills-farmer.html | Tractor Kills Farmer | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/school-plans-praised.html | School Plans Praised | True | NORMAN ROSENFELD | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/laarithoomew-wrgeri.html | laAriTHO.oMEw WRG.ERI | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/courville-holland-maver-tied-for-richardson-golf-lead-at-147.html | Courville, Holland Maver Tied For Richardson Golf Lead at 147; Gardner, the Metropolitan Champion, Cards 83 for 156 and Is Put Out | True | By Lincoln A. Werden | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/peking-criticizes-moscow-over-shastri-visit-there.html | Peking Criticizes Moscow Over Shastri Visit There | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/kirklands-clout-paces-3run-drive-blasingames-single-proves-decisive.html | KIRKLAND'S CLOUT PACES 3-RUN DRIVE; Blasingame's Single Proves Decisive as Daniels Wins Before 12,190 Here | True | By Leonard Koppett | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/screen-operation-snafucomedy-and-new-stage-show-at-paramount.html | Screen:'Operation Snafu',Comedy and New Stage Show at Paramount | True | By Howard Thompson | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/vinson-and-weisl-approved.html | Vinson and Weisl Approved | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/joan-i-sharp-to-becomebride-of-dr-paul-donald-feldman.html | Joan I. Sharp to Become;Bride Of Dr. Paul Donald Feldman | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/shop-offers-wide-choice-in-greetings.html | Shop Offers Wide Choice In Greetings | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/colombia-is-placed-under-martial-law-after-student-riots-colombia.html | Colombia Is Placed Under Martial Law After Student Riots; Colombia Orders Martial Law After Widespread Student Riots | True | By United Press International | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/judge-orders-the-postponement-of-paramount-special-meeting.html | Judge Orders the Postponement Of Paramount Special Meeting; PARAMOUNT TOLD TO DELAY MEETING | True | By Clare M. Reckert | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/torres-73-paces-qualifiers.html | Torre's 73 Paces Qualifiers | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/miss-wright-widens-lead-to-six-strokes.html | MISS WRIGHT WIDENS LEAD TO SIX STROKES | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/swiss-aiding-arab-refugees.html | Swiss Aiding Arab Refugees | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/topics-dante-the-700th-milestone.html | Topics: Dante, the 700th Milestone | True | HERBERT L. MATTHEWS | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/gabriel-heatter-at-74-announces-retirement-now-a-miami-beach.html | Gabriel Heatter, at 74, Announces 'Retirement'; Now a Miami Beach Dweller, Commentator Still Plans to Write a Column | True | By Richard F. Shepard | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/military-security-chief-held.html | Military Security Chief Held | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bronx-man-stabbed-helping-policeman-menaced-by-crowd.html | Bronx Man Stabbed Helping Policeman Menaced by Crowd | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/daughter-to-mrs-mcknight.html | Daughter to Mrs. McKnight | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/imbert-says-drive-is-over.html | Imbert Says Drive Is Over | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/douglas-edict-lifts-curb-on-hawaiian-legislature.html | Douglas Edict Lifts Curb On Hawaiian Legislature | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/albany-legislature-in-its-137th-day-a-54year-record.html | Albany Legislature In Its 137th Day, A 54-Year Record | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/early-flier-and-plane-designer-developed-2seat-mogh-in-24-headed.html | Early Flier and Plane Designer, Developed 2-Seat Mogh in '24 -- Headed Large Company in British Industry | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/st-louis-scores-2-on-an-error-to-offset-homer-by-swoboda-mcmillan.html | St. Louis Scores 2 on an Error To Offset Homer by Swoboda; McMillan Throws Into Dugout on Attempted Double Play -- Interference Claim Fails | True | By William N. Wallace | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/lawsuit-costs-to-rise.html | Lawsuit Costs to Rise | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/four-surgeons-volunteer-for-santo-domingo-duty.html | Four Surgeons Volunteer For Santo Domingo Duty | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviet-styles-are-purely-educational-eighty-designers-join-to-model.html | Soviet Styles Are Purely Educational; Eighty Designers Join to Model Prototypes of Summer Fashions | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/tv-channel-47-presents-hughes-play-jericojim-crow-gets-exposure-on.html | TV: Channel 47 Presents Hughes Play;' Jerico-Jim Crow' Gets Exposure on U.H.F. Other Programs Bow On 'Ethnic' Station | True | By Jack Gould | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/gun-curb-opposed-as-inquiry-closes-2-senators-and-spokesman-for.html | GUN CURB OPPOSED AS INQUIRY CLOSES; 2 Senators and Spokesman for Rifle Group Testify | True | By Cabell Phillips | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviet-rebuffed-by-un-council-resolution-to-condemn-role-of-us-in.html | SOVIET REBUFFED BY U.N. COUNCIL; Resolution to Condemn Role of U.S. in the Dominican Republic Is Rejected SOVIET REBUFFED BY U.N. COUNCIL | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/march-of-mothers-protests-beatniks.html | MARCH OF MOTHERS PROTESTS BEATNIKS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/2-seized-in-numbers-raid-on-apartment-in-harlem.html | 2 Seized in Numbers Raid On Apartment in Harlem | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/gm-to-increase-capital-outlays-spending-for-year-is-put-at-12.html | G.M. TO INCREASE CAPITAL OUTLAYS; Spending for Year Is Put at $1.2 Billion -- 1966 Figure Given as $1.3 Billion | True | By David R. Jones | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/seamen-toss-coffins-at-white-house-lawn.html | Seamen Toss Coffins At White House Lawn | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/sister-m-edilburgh.html | | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/williams-in-addis-ababa.html | Williams in Addis Ababa | True | Dispatch of The Times, London | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/victor-price.html | VICTOR PRICE | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/reynolds-upheld-on-penick-merger-100-million-cash-sale-to-tobacco.html | REYNOLDS UPHELD ON PENICK MERGER; $100 Million Cash Sale to Tobacco Giant Backed by Federal Judge | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/index-of-commodity-prices-moves-02-lower-to-1054.html | Index of Commodity Prices Moves 0.2 Lower to 105.4 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/president-is-coming-here-today-maybe.html | PRESIDENT IS COMING HERE TODAY -- MAYBE | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/humphrey-finds-it-imperative-for-us-to-end-payment-deficit-humphrey.html | Humphrey Finds It Imperative' For U.S. to End Payment Deficit; HUMPHREY WARNS ON U.S. PAYMENTS | True | By Gerd Wilcke | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/briton-dives-into-river-in-test.html | Briton Dives into River in Test | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/3-found-dead-in-air-wreck.html | 3 Found Dead in Air Wreck | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/montclair-women-retain-links-title-in-a-3way-playoff.html | Montclair Women Retain Links Title In a 3-Way Playoff | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dubinsky-begins-new-term-at-73-ilgwu-president-proud-of-reelection.html | DUBINSKY BEGINS NEW TERM AT 73; I.L.G.W.U. President Proud of Re-election and Raise | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/masterwork-group-observes-10th-year.html | MASTERWORK GROUP OBSERVES 10TH YEAR | True | HOWARD KLEIN. | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/group-gets-johnston-papers.html | Group Gets Johnston Papers | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/stephanie-heyman-is-engaged-to-wed.html | Stephanie Heyman Is Engaged to Wed | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/market-slides-for-second-day-broad-decline-completes-erasure-of.html | MARKET SLIDES FOR SECOND DAY; Broad Decline Completes Erasure of May's Gains in the Key Averages 702 ISSUES OFF, 390 UP But Turnover Slackens on Price Downturn, Dipping to 4.66 Million Shares MARKET SLIDES FOR SECOND DAY | True | By J.h. Carmical | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/angels-score-in-8th-on-knoops-single-top-white-sox-10.html | Angels Score in 8th On Knoop's Single, Top White Sox, 1-0 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/doris-dreyfus-married.html | Doris. Dreyfus Married | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/railroads-adding-equipment.html | Railroads Adding Equipment | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/boom-in-popularity-is-no-boon-to-new-los-angeles-museum.html | Boom in Popularity Is No Boon To New Los Angeles Museum | True | By Peter Bartspecial To The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/camp-for-the-blind-plans-an-open-house.html | Camp for the Blind Plans an Open House | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/new-minister-of-defense-is-appointed-by-nigeria.html | New Minister of Defense Is Appointed by Nigeria | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/hannover-triumphs-in-soccer-here-32.html | HANNOVER TRIUMPHS IN SOCCER HERE, 3-2 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/unit-officer-elected-by-owensillinois-inc.html | Unit Officer Elected By Owens-Illinois, Inc. | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/herbert-dutch-93-headed-schools-in-jersey-36-years.html | Herbert Dutch, 93, Headed Schools in Jersey 36 Years | True | Specie! to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dutch-and-germans-parade-fashions-7th-avenue-buyers-find-new-ideas.html | Dutch and Germans Parade Fashions; 7th Avenue Buyers Find New Ideas at Two Showings | True | By Bernadine Morris | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/editor-foresees-better-newspapers.html | Editor Foresees Better Newspapers | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/joseph-kennedy-slightly-ill.html | Joseph Kennedy Slightly Ill | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/giants-rout-astros-81.html | Giants Rout Astros, 8-1 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/woman-is-slain-in-uptown-lobby-night-worker-stabbed-on-return-to.html | WOMAN IS SLAIN IN UPTOWN LOBBY; Night Worker Stabbed on Return to Home | True | By Alfred E. Clark | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/japan-wins-asian-golf.html | Japan Wins Asian Golf | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/lindsay-decries-pessimism-here-lack-of-faith-in-city-found-in-week.html | LINDSAY DECRIES PESSIMISM HERE; Lack of Faith in City Found in Week of Campaigning | True | By Richard Witkin | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/greek-army-inquiry-extended-to-cyprus.html | GREEK ARMY INQUIRY EXTENDED TO CYPRUS | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/i-roscoe-rau-official-of-furniture-group.html | i ROSCOE RAU, OFFICIAL OF FURNITURE GROUP | True | special to Th' -- New York*****lme, | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/exhead-of-home-on-li-is-indicted-shapiro-and-three-aides-charged.html | EX-HEAD OF HOME ON L.I. IS INDICTED; Shapiro and Three Aides Charged With Abuse | True | By Ronald Maiorana | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/jacks-or-better-victor-at-show-wins-open-jumper-class-at-lancaster.html | JACKS OR BETTER VICTOR AT SHOW; Wins Open Jumper Class at Lancaster Event | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/east-side-irt-gets-a-radio-net-to-fight-crime-and-aid-service.html | East Side IRT Gets a Radio Net To Fight Crime and Aid Service | True | By Thomas Buckley | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/south-africans-protest-curb.html | South Africans Protest Curb | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/studies-resuming-at-site-of-hebron-us-archeologists-returning-to.html | STUDIES RESUMING AT SITE OF HEBRON; U.S. Archeologists Returning to Holy Land City | True | By Paul L. Montgomery | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/hewitt-buding-gain-in-french-tennis-upsets-osuna-of-mexico-loses-in.html | Hewitt, Buding Gain in French Tennis Upsets; OSUNA OF MEXICO LOSES IN 3 SETS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/lecture-series-scheduled-for-caramoor-festival.html | Lecture Series Scheduled For Caramoor Festival | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/parkway-project-to-get-new-study-authority-agrees-to-consider.html | PARKWAY PROJECT TO GET NEW STUDY; Authority Agrees to Consider Revision of Plans to Save Trees in Hunts Woods TALK HELD WITH WILSON His Hope That Settlement Will Assuage Residents Is Met by Criticism | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/steubenschurz-group-elects-a-new-president.html | Steuben-Schurz Group Elects a New President | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/picketing-at-sperry-is-barred-by-court.html | PICKETING AT SPERRY IS BARRED BY COURT | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/faber-with-69-triumphs-in-jersey-pga-tourney.html | Faber, With 69, Triumphs In Jersey P.G.A. Tourney | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/opera-berliozs-beatrice-et-benedict-staged-debut-here-is-at.html | Opera: Berlioz's 'Beatrice et Benedict'; Staged Debut Here Is at Manhattan School A Professional Manner Marks Performance | True | By Raymond Ericson | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/maritime-setup-scored-on-coast-house-republican-calls-for-an.html | MARITIME SETUP SCORED ON COAST; House Republican Calls for an Independent Agency | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/cement-concern-maps-acquisition-missouri-portland-seeking.html | CEMENT CONCERN MAPS ACQUISITION; Missouri Portland Seeking Obear-Nester Glass COMPANIES PLAN SALES, MERGERS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/aubrey-s-whiteley.html | AUBREY S. WHITELEY | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/the-gaillards-have-a-son.html | The Gaillards Have a Son | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/common-market-rejects-austria-spurns-bid-to-join-blocs-common-farm.html | COMMON MARKET REJECTS AUSTRIA; Spurns Bid to Join Bloc's Common Farm Policy | True | By Edward T. O'Tooktespecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/deft-oas-mediator-jose-antonio-mora-otero.html | Deft O.A.S Mediator; Jose Antonio Mora Otero | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/wendy-ballard-debutante-of-59-becomes-bride-married-at-city-clerks.html | Wendy Ballard, Debutante of '59, Becomes Bride; Married at City Clerk's Office to Edward Le Roy Swindell | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/governor-scores-committee.html | Governor Scores Committee | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/rosenthalweissel.html | RosenthalWeissel | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/home-of-family-of-16-saved-by-friends-gift-of-1700.html | Home of Family of 16 Saved By Friends' Gift of $1,700 | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/explorers-club-elects-president.html | Explorers Club Elects President | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/top-officials-map-city-drive-on-crime-during-the-summer.html | Top Officials Map City Drive on Crime During the Summer | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dominican-hospital-presses-hunt-for-war-victims.html | Dominican Hospital Presses Hunt for War Victims | True | By Martin Arnoldspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mrs-terry-has-son.html | Mrs. Terry Has Son | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/attempt-to-defy-ohio-state-rule-on-speakers-ends-in-a-reading.html | Attempt to Defy Ohio State Rule On Speakers Ends in a Reading | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dr-king-blamed-in-florida-riots-segregationists-and-news-media-also.html | DR. KING BLAMED IN FLORIDA RIOTS; Segregationists and News Media Also Criticized | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/a-conciliatory-hint-is-seen-in-rhodesia.html | A CONCILIATORY HINT IS SEEN IN RHODESIA | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/exdefense-aides-guilty-in-thefts-us-jury-convicts-2-of-plot-to.html | EX-DEFENSE AIDES GUILTY IN THEFTS; U.S. Jury Convicts 2 of Plot to Embezzle Funds | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/record-fleet-of-111-yachts-sets-sail-in-130mile-race-for-the-edlu.html | Record Fleet of 111 Yachts Sets Sail in 130-Mile Race for the Edlu Trophy; SCORPION MAKES IMPRESSIVE START | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/korean-reds-return-body-of-downed-southern-flier.html | Korean Reds Return Body Of Downed Southern Flier | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/kennicutt-with-697-series-wins-singles-bowling-title.html | Kennicutt, With 697 Series, Wins Singles Bowling Title | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/foster-wheeler-names-a-new-vice-president.html | Foster Wheeler Names A New Vice President | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/70-ships-struck-at-liverpool.html | 70 Ships Struck at Liverpool | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bourguiba-extends-attack-on-nasser-bourguiba-warns-arabs-on-league.html | Bourguiba Extends Attack on Nasser; BOURGUIBA WARNS ARABS ON LEAGUE | True | By Peter Braestrupspecial to the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mcnamara-is-facing-curb-on-bases.html | McNamara Is Facing Curb on Bases | True | By Jack Raymondspecial to the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/leadership-within-the-schools.html | Leadership Within the Schools | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/weather-rocket-program-set-by-us-and-argentina.html | Weather Rocket Program Set by U.S. and Argentina | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/head-of-printers-bars-work-cards-action-curbs-interim-jobs-in.html | HEAD OF PRINTERS BARS WORK CARDS; Action Curbs Interim Jobs in Baltimore Guild Strike | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/5-nations-urge-inclusion-of-peking-in-arms-talks.html | 5 Nations Urge Inclusion Of Peking in Arms Talks | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/2-sites-in-yonkers-rejected-by-state-for-the-university.html | 2 Sites in Yonkers Rejected by State For the University | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/boros-cards-64-leads-by-4-shots-archer-littler-next-with-134s-in.html | BOROS CARDS 64, LEADS BY 4 SHOTS; Archer, Littler Next With 134's in Memphis Open | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/edward-l-wertheim-87-dies-religious-advertising-specialist.html | Edward L. Wertheim, 87, Dies; Religious Advertising Specialist | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/detectives-defend-murder-confession.html | DETECTIVES DEFEND MURDER CONFESSION | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/abel-brings-a-new-style-to-steel-talks.html | Abel Brings a New Style to Steel Talks | True | By Murray Seegerspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/far-east-ship-line-formed.html | Far East Ship Line Formed | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mrs-derr-cards-86-to-win-two-prizes-in-jersey-golf.html | Mrs. Derr Cards 86 to Win Two Prizes in Jersey Golf | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/girls-eat-badly-expert-declares.html | Girls Eat Badly, Expert Declares | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/no-analogy-to-munich.html | No Analogy to Munich | True | JIRI HAJEK | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/lisbon-punishes-writers-group-disbands-unit-that-honored-man-jailed.html | LISBON PUNISHES WRITERS' GROUP; Disbands Unit That Honored Man Jailed as Terrorist | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/pascual-of-twins-wins.html | Pascual of Twins Wins | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/challenger-set-for-clay-tuesday-reports-that-champion-is-in-danger.html | CHALLENGER SET FOR CLAY TUESDAY; Reports That Champion Is in Danger Fail to Keep Foe From Working Out | True | By Robert Lipsyte | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/carr-smith.html | Carr -- Smith | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/us-flier-missing-in-laos.html | U.S. Flier Missing in Laos | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/spartans-leading-big-ten-track-meet.html | SPARTANS LEADING BIG TEN TRACK MEET | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/fire-at-statler-hilton-in-detroit-routs-top-executives-of-gm.html | Fire at Statler Hilton in Detroit Routs Top Executives of G.M. | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviet-variety-performers-begin-six-weeks-in-paris.html | Soviet Variety Performers Begin Six Weeks in Paris | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/new-ferryboat-is-greeted-here-the-john-f-kennedy-begins-staten.html | NEW FERRYBOAT IS GREETED HERE; The John F. Kennedy Begins Staten Island Service | True | By Werner Bamberger | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/guiana-rice-bill-protested.html | Guiana Rice Bill Protested | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/korean-president-in-pittsburgh.html | Korean President in Pittsburgh | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/reds-2-homers-down-phils-65-pinson-edwards-connect-during-4run.html | REDS' 2 HOMERS DOWN PHILS, 6-5; Pinson, Edwards Connect During 4-Run Sixth | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/4day-gemini-trip-is-set-for-june-3-opening-of-hatch-on-2man-flight.html | 4-DAY GEMINI TRIP IS SET FOR JUNE 3; Opening of Hatch on 2-Man Flight Still Undecided | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/baltimore-hails-hurok-on-his-day-impresario-absorbs-losses-and.html | BALTIMORE HAILS HUROK ON HIS DAY; Impresario Absorbs Losses and Ballet Goes On | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/against-us-policy.html | Against U.S. Policy | True | BENJAMIN SCHWARTZ Professor of History and Government Harvard University | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/nations-beauty-is-parleys-goal-laurance-rockefeller-finds-us-ready.html | NATION'S BEAUTY IS PARLEY'S GOAL; Laurance Rockefeller Finds U.S. 'Ready to Work for It' | True | By Nan Robertson | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/victorian-furniture-evokes-nostalgia.html | Victorian Furniture Evokes Nostalgia | True | By Lisa Hammel | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/friend-of-travelers.html | Friend of Travelers | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/liguori-hurt-in-crash.html | Liguori Hurt in Crash | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/carrier-gets-assignment.html | Carrier Gets Assignment | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/green-giant-raises-earnings-to-record-for-year.html | Green Giant Raises Earnings to Record for Year | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/board-member-added-by-hc-bohack-co.html | Board Member Added By H.C. Bohack Co. | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bubble-gum-maker-is-cleared-by-ftc-of-monopoly-charge.html | Bubble Gum Maker Is Cleared by F.T.C. Of Monopoly Charge | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/hull-of-hawks-is-voted-most-valuable-player.html | Hull of Hawks Is Voted Most Valuable Player | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/canadian-unit-to-sell-color-tv-tube-in-us.html | Canadian Unit to Sell Color TV Tube in U.S. | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/deep-fried-asparagus.html | Deep-Fried Asparagus | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/superior-general-of-jesuits-to-be-chosen-in-rome-today.html | Superior General of Jesuits To Be Chosen in Rome Today | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/city-to-conduct-vote-on-cabmens-union-city-to-conduct-taxi-union.html | City To Conduct Vote On Cabmen's Union; CITY TO CONDUCT TAXI UNION VOTE | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/american-assembly-elects-2.html | American Assembly Elects 2 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/indians-rout-red-sox.html | Indians Rout Red Sox | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bankers-trust-elects-two-officers.html | Bankers Trust Elects Two Officers | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bonds-most-prices-steady-in-all-sectors-on-light-volume-some.html | Bonds: Most Prices Steady in All Sectors on Light Volume; SOME TREASURYS SHOW SLIGHT DIP | True | By John H. Allan | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/canada-continues-china-wheat-sales.html | CANADA CONTINUES CHINA WHEAT SALES | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/l-ynne-d-reinhold-a-prospectivebride.html | L ynne D. Reinhold A ProspeCtiveBride | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/pigs-postpones-opening.html | Pigs' Postpones Opening | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/morristown-suit-over-road-fails-demolition-of-houses-may-continue.html | MORRISTOWN SUIT OVER ROAD FAILS; Demolition of Houses May Continue, Judge Rules | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/vinton-freedley-reelected-president-of-actors-fund.html | Vinton Freedley Re-elected President of Actors Fund | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/jersey-ordered-to-reapportion-judge-finds-congressional-districts.html | JERSEY ORDERED TO REAPPORTION; Judge Finds Congressional Districts Unconstitutional | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/2-benefits-scheduled-on-liner-michelangelo.html | 2 Benefits Scheduled On Liner Michelangelo | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/msgr-vincent-kenney-43-dies-secretary-to-cardinal-spellman.html | Msgr. Vincent Kenney, 43, Dies; Secretary to Cardinal Spellman | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/directelection-bill-lags-in-albany.html | Direct-Election Bill Lags in Albany | True | By Ronald Sullivanspecial to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/fast-mile-paced-by-bret-hanover-earlybird-railroads-see-colt-do.html | FAST MILE PACED BY BRET HANOVER; Early-Bird Railroads See Colt Do 2:02 3/5 in Drill | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/police-remove-40-in-vietnam-protest.html | POLICE REMOVE 40 IN VIETNAM PROTEST | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/social-utilities-forecast-for-us-leading-sociologist-expects.html | SOCIAL UTILITIES' FORECAST FOR U.S.; Leading Sociologist Expects Planning State Soon | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/army-worried-about-guns.html | Army Worried About Guns | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/seafarers-win-vote-for-representation.html | SEAFARERS WIN VOTE FOR REPRESENTATION | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/suetoe-of-hungary-wins-marathon-run-to-athens.html | Suetoe of Hungary Wins Marathon Run to Athens | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/top-billing-best-in-poodle-show-white-miniature-returns-to-action.html | TOP BILLING BEST IN POODLE SHOW; White Miniature Returns to Action After Year's Layoff | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bengurion-vs-eshkol-expremiers-bid-to-regain-power-puts-israeli.html | Ben-Gurion vs. Eshkol; Ex-Premier's Bid to Regain Power Puts Israeli Politics in an Uproar | True | By W. Granger Blairspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/3-in-bomb-trial-g0t-army-manual-detective-tells-of-supplying-book.html | 3 IN BOMB TRIAL G0T ARMY MANUAL; Detective Tells of Supplying Book on Explosives | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/colt-industries-wins-judgment-176-million-award-made-in-suit.html | COLT INDUSTRIES WINS JUDGMENT; $1.76 Million Award Made in Suit Against Sarlie | True | By Robert E. Tomasson | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dr-zay-jeffrie-scientist-77-dies-metallurgist-was-adviser-on.html | DR. ZAY JEFFRIES, SCIENTIST, 77, DIES; Metallurgist Was Adviser on Manhattan Project | True | Special' ta Th New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/home-tour-is-set-by-family-service.html | Home Tour Is Set By Family Service | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/kenyas-neighbors-threaten-break.html | Kenya's Neighbors Threaten Break | True | By Lawrence Fellows | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/action-possible-monday.html | Action Possible Monday | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/curtailment-irks-outdoor-artists-protests-organized-against.html | CURTAILMENT IRKS OUTDOOR ARTISTS; Protests Organized Against Limiting 'Village' Show | True | By Harry Gilroy | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/moscow-accuses-israeli-of-insult-izvestia-says-envoy-offends.html | MOSCOW ACCUSES ISRAELI OF INSULT; Izvestia Says Envoy Offends Feelings of Soviet Jews | True | By Theodore Shabad | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/reprimand-voted-in-cornell-sitin-action-on-antiwar-pickets-to-be.html | REPRIMAND VOTED IN CORNELL SIT-IN; Action on Anti-War Pickets to Be Studied by Faculty | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/auto-stars-open-final-tests-today-indianapolis-speedway-bans.html | AUTO STARS OPEN FINAL TESTS TODAY; Indianapolis Speedway Bans Machine-Buffed Tires | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/jottnitaylori79i-legions-lobbyist-veterans-spokesman-for-31-years.html | JOttNITAYLORi79;I LEGION'S LOBBYIST; Veterans' Spokesman for 31 Years in Capital Dies' | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/critics-of-orthodox-marxists-survive-attack-in-yugoslavia.html | Critics of Orthodox Marxists Survive Attack in Yugoslavia | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/media-awards-given-by-interfaith-group.html | MEDIA AWARDS GIVEN BY INTERFAITH GROUP | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/engineers-strike-ordered-stopped-arbitrator-issues-a-directive-to.html | ENGINEERS' STRIKE ORDERED STOPPED; Arbitrator Issues a Directive to Union President | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/soviets-attacks-on-johnson-grow-his-action-contrasted-with-kennedys.html | SOVIET'S ATTACKS ON JOHNSON GROW; His Action Contrasted With Kennedy's and Roosevelt's | True | By Peter Grossespecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/new-york-life-elects.html | New York Life Elects | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/humphrey-puts-health-of-human-race-ahead-of-space-or-arms-race.html | Humphrey Puts Health of Human Race Ahead of Space or Arms Race | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/martln-mingo.html | Martln -- Mingo | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/ruth-l-clifford-is-future-bride-of-wiliam-engs-vermont-alumna-to-be.html | Ruth L. Clifford Is Future Bride Of WiI'iam Engs; Vermont Alumna to 'Be Married in July to a Harvard Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/visitor-mugged-in-park.html | Visitor Mugged in Park | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/elizabeth-hanks-and-air-officer-engaged-to-wed-student-at-drew-u-i.html | Elizabeth Hanks And Air Officer Engaged to Wed; Student at Drew U. I Future Bride no Lieut. George Lonsberry | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/changes-weighed-by-coast-regents-board-gets-2-reports-based-on.html | CHANGES WEIGHED BY COAST REGENTS; Board Gets 2 Reports Based on Campus Disorders | True | By Gladwin Hill | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/alechinsky-exhibition-opens-at-the-jewish-museum.html | Alechinsky Exhibition Opens at the Jewish Museum | True | STUART PRESTON. | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/savewater-ruling-turn-off-fountains-some-fountains-but-not-all-have.html | Save-Water Ruling: Turn Off Fountains; Some Fountains, but Not All, Have Stopped Flowing FOUNTAINS IN CITY ORDERED SHUT OFF | True | By Eric Pace | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/labor-act-change-opposed-in-texas-governor-and-house-object-on.html | LABOR ACT CHANGE OPPOSED IN TEXAS; Governor and House Object on 'Right to Work' Clause | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/finnegan-movie-shown-at-cannes-american-presents-joyce-passages-in.html | FINNEGAN' MOVIE SHOWN AT CANNES; American Presents Joyce Passages in 1 1/2-Hour Film | | By Thomas Quinn Curtissspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/pep-42-wins-4th-in-row.html | Pep, 42, Wins 4th in Row | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/harry-suchman-lawyer-70-dies-first-vice-chairman-of-ny-county.html | HARRY SUCHMAN, LAWYER, 70, DIES; First Vice Chairman of N.Y. County Liberal Party | | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/panel-aims-blow-at-arab-boycott-some-on-house-group-think.html | PANEL AIMS BLOW AT ARAB BOYCOTT; Some on House Group Think Declaration Is Weak | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/stockholders-berate-glen-alden-companies-hold-annual-meetings.html | Stockholders Berate Glen Alden; COMPANIES HOLD ANNUAL MEETINGS | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/brooklyn-lawyer-is-sworn-as-criminal-court-judge.html | Brooklyn Lawyer Is Sworn As Criminal Court Judge | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/dahomey-reports.html | DAHOMEY REPORTS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/tribute-to-mcdonald.html | Tribute to McDonald | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/hawaii-presses-oceanic-studies-state-described-as-future-global.html | HAWAII PRESSES OCEANIC STUDIES; State Described as Future Global Marine Center | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/birth-total-in-us-is-expected-to-dip-to-a-12year-low.html | Birth Total in U.S. Is Expected to Dip To a 12-Year Low | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/eye-extended-indefinitely.html | Eye' Extended Indefinitely | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/guatemalan-official-is-gunned-to-death-as-he-rides-in-car.html | Guatemalan Official Is Gunned to Death As He Rides in Car | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/closure-is-asked-in-rights-debate-vote-due-tuesday-38-senators-sign.html | CLOSURE IS ASKED IN RIGHTS DEBATE; VOTE DUE TUESDAY; 38 Senators Sign Petition That Required Only 16 - - Proponents Confident | | By E.w. Kenworthy | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/business-presses-taxrefund-drive-many-take-steps-to-clarify-how.html | BUSINESS PRESSES TAX-REFUND DRIVE; Many Take Steps to Clarify How Plan Will Work | True | By Isadore Barmash | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/cub-homer-in-6th-tops-dodgers-43-ellsworth-yields-14-hits-but-wins.html | CUB HOMER IN 6TH TOPS DODGERS, 4-3; Ellsworth Yields 14 Hits but Wins on Roznovsky Clout | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/saigon-arrests-40-in-antiregime-plot-saigon-seizes-40-in-coup.html | Saigon Arrests 40 In Anti-Regime Plot; SAIGON SEIZES 40 IN COUP ATTEMPT | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/presbyterians-urged-to-oppose-bans-on-interracial-marriages.html | Presbyterians Urged to Oppose Bans on Interracial Marriages | True | By George Duganspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/an-armed-training-camp.html | An Armed [Training] Camp | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/top-officers-are-reelected-by-better-business-bureaus.html | Top Officers Are Re-elected By Better Business Bureaus | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/quaisonsackey-in-hungary.html | Quaison-Sackey in Hungary | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/small-banks-score-merger-exemption.html | SMALL BANKS SCORE MERGER EXEMPTION | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bienhoa-deaths-put-at-27.html | Bienhoa Deaths Put at 27 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/beame-announces-he-will-run-again-stresses-he-is-a-democrat-but-is.html | BEAME ANNOUNCES HE WILL RUN AGAIN; Stresses He Is a Democrat but Is Silent on Question of Joining Lindsay | True | By Thomas P. Ronan | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/bridge-north-america-wipes-out-part-of-loss-to-britain.html | Bridge: North America Wipes Out Part of Loss to Britain | True | By Alan Truscottspecial To the New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/2-men-los-at-sea-as-freighter-sinks.html | 2 MEN LOS AT SEA AS FREIGHTER SINKS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/rate-rise-asked-by-postal-panel-plan-outlined-to-overcome-deficit.html | RATE RISE ASKED BY POSTAL PANEL; Plan Outlined to Overcome Deficit for Mail Service of $762 Million a Year PROPOSALS NOT BINDING A Merger of First-Class and Air Mail Recommended by Seven-Man Group | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/edward-h-neary.html | EDWARD H. NEARY | True | Special to The Ne' York Time | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/100-hofstra-students-score-compulsory-military-class.html | 100 Hofstra Students Score Compulsory Military Class | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/park-gives-amnesty-to-west-pointers.html | PARK GIVES AMNESTY TO WEST POINTERS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/milton-s-meyer-51-brokerage-partner.html | MILTON S. MEYER, 51, BROKERAGE PARTNER | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/still-the-wreckers-ball.html | Still the Wrecker's Ball | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/whither-the-gondola-venice-trademark-seems-to-be-losing-battle.html | Whither the Gondola?; Venice Trademark Seems to Be Losing Battle Against Motor Age | True | By Robert C. Dotyspecial To The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/lucky-turn-to-run-in-adjacent-hunts.html | LUCKY TURN TO RUN IN ADJACENT HUNTS | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/malaysia-reports-toll-in-strife.html | Malaysia Reports Toll in Strife | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/exemption-urged-in-payments-rule-chase-official-sees-hazard-to.html | EXEMPTION URGED IN PAYMENTS RULE; Chase Official Sees Hazard to Export Financing EXEMPTION URGED IN PAYMENT RULE | True | By Robert Frost | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/sidelights-ibm-tops-list-at-mutual-funds.html | Sidelights; I.B.M. Tops List at Mutual Funds | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/the-new-commuter-authority.html | The New Commuter Authority | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/puerto-ricans-to-honor-mayor.html | Puerto Ricans to Honor Mayor | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/mediators-and-rebels-ask-longer-dominican-truce-mediators-urge.html | Mediators and Rebels Ask Longer Dominican Truce; MEDIATORS URGE TRUCE EXTENSION | True | By Tad Szulc | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/who-authorized-to-give-members-birthcontrol-data.html | W.H.O. Authorized To Give Members Birth-Control Data | True | Special to The New York Times | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/miguel-leads-martini-golf-by-three-strokes-with-135.html | Miguel Leads Martini Golf By Three Strokes With 135 | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/optimism-voiced-on-sulphur-rift-david-rockefeller-hopeful-mexican.html | OPTIMISM VOICED ON SULPHUR RIFT; David Rockefeller Hopeful -- Mexican Won't Comment | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/medical-fund-names-head.html | Medical Fund Names Head | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-22 | 1965-05-22 | https://www.nytimes.com/1965/05/22/archives/robert-henderson.html | ROBERT HENDERSON. | True | | 1993-05-05 | RE0000622424 | B00000188088 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/phyllis-m-tarshis-is-engaged-to-wed.html | Phyllis M. Tarshis Is Engaged to Wed | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/djs-worst-enemy-by-robert-burch-illustrated-by-emil-weiss-142-pp.html | D.J.'S WORST ENEMY. By Robert Burch. Illustrated by Emil Weiss. 142 pp. New York: The Viking Press. $3.; For Ages 9 to 12. | True | ANNE IZARD. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-8-no-title.html | Article -- 8 No Title | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/guests-repertory-policy-and-acoustics.html | Guests, Repertory, Policy and Acoustics | True | By Harold C. Schonberg | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/warnb-smith-62-panagra-pilot-dies.html | WARNB. SMITH, 62, PANAGRA PILOT, DIES. | True | Special to Thl New York Times I | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/shipping-news-and-notes-steamship-line-says-offshore-oil-rigs.html | Shipping News and Notes; Steamship Line Says Offshore Oil Rigs Obstruct the Gulf of Mexico | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/italian-lines-chief-hails-michelangelo.html | ITALIAN LINE'S CHIEF HAILS MICHELANGELO | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/scarecrows-and-swastikas-dog-years-by-gunter-grass-translated-by.html | SCARECROWS AND SWASTIKAS; DOG YEARS. By Gunter Grass. Translated by Ralph Manheim from the German, "Hundejahre." A Helen and Kurt Wolff Book. 570 pp. New York: Harcourt, Brace & World. $6.95. | True | By Stephen Spender | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/professors-score-vietnam-critics-2-on-gop-panel-contend-opposition.html | PROFESSORS SCORE VIETNAM CRITICS; 2 on G.O.P. Panel Contend Opposition Is Overrated | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/marriage-is-set-by-missfainsod-for-september-63-radcliffe-graduate.html | Marriage Is Set By MissFainsod For September; '63 Radcliffe Graduate Fiancee of .Frederieki Alasdair Fitzpayne | True | Special to The New NorkTlm | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/john-cervieri-jr-weds-evainge__aue___acher1-.html | John Cervieri Jr. Weds[ Eva-Inge__Aue___? acher1 [ | True | Special to The New York Times [ | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/reports-from-the-nation-demonstrators.html | REPORTS FROM THE NATION; Demonstrators | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/stalins-terror-the-great-purge-trial-edited-by-robert-c-tucker-and.html | Stalin's Terror; THE GREAT PURGE TRIAL. Edited by Robert C. Tucker and Stephen F. Cohen. Introduction by Mr. Tucker. 725 pp. New York: Grosset & Dunlap. $5.95; paper, $2.95. Stalin's Terror Stalin's Terror | True | By Harrison E. Salisbury | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/2-seized-in-attack-on-pavilion-animals.html | 2 SEIZED IN ATTACK ON PAVILION ANIMALS | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/village-school-aide-cited.html | Village' School Aide Cited | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/slimcruise-cuts-passengers-down-to-size.html | " SLIMCRUISE" CUTS PASSENGERS DOWN TO SIZE | True | By Arthur Eperon Mr. Eperon Is the Travel Editor of the London Sun. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/changes-urged-in-slum-schools-closer-teacherpupil-ties-proposed-in.html | CHANGES URGED IN SLUM SCHOOLS; Closer Teacher-Pupil Ties Proposed in Report | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-village-that-will-always-be-75-years-old.html | A VILLAGE THAT WILL ALWAYS BE 75 YEARS OLD | True | By Justin M. Schmiedeke | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wood-primer-introduced.html | Wood Primer Introduced | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/state-selects-site-for-its-new-college.html | State Selects Site for Its New College | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/blood-donations-tomorrow.html | Blood Donations Tomorrow | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/big-steel-won-the-battle-lockout-the-stay-of-the-homestead-strike.html | Big Steel Won the Battle; LOCKOUT. The Stay of the Homestead Strike of 1892. By Leon Wolff. Illustrated. 297 pp. New York and Evanston: Harper & Row. $5.95. | True | By Eric F. Goldman | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-protests-to-indonesia-on-surabaya-demonstration.html | U.S. Protests to Indonesia On Surabaya Demonstration | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/liston-vs-clay-morality-play-nears-a-finale-tuesday-heavyweight.html | LISTON VS. CLAY, MORALITY PLAY, NEARS A FINALE; Tuesday Heavyweight Title Fight Expected to Attract 500,000 to Theaters | True | By Robert Lipsyte | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wilson-to-foster-bridge-in-vienna-briton-will-seek-at-parley-to.html | WILSON TO FOSTER 'BRIDGE' IN VIENNA; Briton Will Seek at Parley to Unify Trade Blocs | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/merchant-marine-has-troubled-week.html | Merchant Marine Has Troubled Week | True | By George Home | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/john-g-schwarzmann.html | JOHN G. SCHWARZMANN | True | Special to The New York Times ' | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/frohboese-walton.html | Frohboese -- Walton | True | $ptsl to TI Nlw York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mcnamara-will-visit-bonn-for-top-level-talks-friday.html | McNamara Will Visit Bonn For Top-Level Talks Friday | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/imbert-promises-to-withhold-fire-as-parleys-go-on-he-spurns-new.html | IMBERT PROMISES TO WITHHOLD FIRE AS PARLEYS GO ON; He Spurns New Extension of Dominican Cease-Fire but Vows No Warlike Acts | True | By Tad Szulc | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/i-idr-david-yep-to-wed-agnes-so-tam-in-june.html | I IDr. David Yep to Wed Agnes So Tam in June | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/science-new-light-thrown-on-the-birth-of-the-universe.html | SCIENCE: NEW LIGHT THROWN ON THE BIRTH OF THE UNIVERSE | True | By Walter Sullivan | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/track-honors-go-to-white-plains-jackson-and-jamaica-nest-faah.html | TRACK HONORS GO TO WHITE PLAINS; Jackson and Jamaica Nest -- Faah Pole-Vaults 14 1/4 | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rockefeller-asked-to-parkway-talks.html | ROCKEFELLER ASKED TO PARKWAY TALKS | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lingle-is-standout-with-a-4003-mile.html | LINGLE IS STANDOUT WITH A 4:00.3 MILE | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/un-council-asks-dominican-peace-calls-upon-both-sides-for-permanent.html | U.N. COUNCIL ASKS DOMINICAN PEACE; Calls Upon Both Sides for Permanent Cease-Fire -- U.S. Abstains on Vote U.N. COUNCIL ASKS DOMINICAN PEACE | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/father-general-a-spaniard-spaniard-heads-society-of-jesus.html | Father General a Spaniard; SPANIARD HEADS SOCIETY OF JESUS | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/where-are-the-women-poets.html | WHERE ARE THE WOMEN POETS? | True | ADELE S. DEMING. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/angels-5run-first-tops-white-sox-63.html | ANGELS' 5-RUN FIRST TOPS WHITE SOX, 6-3 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/georgia-train-is-forgotten-by-time.html | GEORGIA TRAIN IS FORGOTTEN BY TIME | True | By Mark N. Finston | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/european-group-concerned-over-early-bird-charges.html | European Group Concerned Over Early Bird Charges | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/navy-sets-back-baltimore-225-lacrosse-team-captures-20th-victory-in.html | NAVY SETS BACK BALTIMORE, 22-5; Lacrosse Team Captures 20th Victory in Row | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/welcome-and-amiability-france-mounts-a-campaign-of-smiles-and-of.html | WELCOME AND AMIABILITY; France Mounts a Campaign of Smiles and of Soft, Polyglot Answers to Woo Foreigners and Keep Them Happy | True | By Andreas Freund | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/adele-smithmarried-at-brick-church-pine-manor-alumna-is-the-bride.html | [Adele SmithMarried at Brick Church; Pine Manor Alumna Is the Bride ou John V, ThomPson 2 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/johnson-seeking-more-youth-jobs-calls-on-government-and-industry-to.html | JOHNSON SEEKING MORE YOUTH JOBS; Calls on Government and Industry to Provide Work | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/puerto-rican-unions-talk-with-governor.html | PUERTO RICAN UNIONS TALK WITH GOVERNOR | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mumme-vaults-141-in-schoolboy-meet.html | MUMME VAULTS 14-1 IN SCHOOLBOY MEET | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/entrance-tests-start-dec-4-for-coast-guard-academy.html | Entrance Tests Start Dec. 4 For Coast Guard Academy | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/33hour-teachin-attracts-10000-many-camp-out-for-night-at-berkeley.html | 33-HOUR TEACH-IN ATTRACTS 10,000; Many Camp Out for Night at Berkeley Vietnam Debate | True | By Peter Bart | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/some-new-books-to-travel-with-travel.html | Some New Books to Travel With; Travel | True | By Robert Berkvist | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/virgilia-h-white-tobe-the-bride-of-hobart-junior-student-betrothed.html | Virgilia H. White ToBe the Bride Of Hobart Junior; Student Betrothed to A. i Christopher Van Ness -- September Bridal i | True | [ Special o The 'ew Yoric Times i | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/barbara-wolff-married.html | Barbara Wolff Married | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-iham-ahmed-a-prospective-bride.html | Miss Siham Ahmed A Prospective Bride | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/play-formula.html | PLAY FORMULA | True | DON Ct.APIN | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/president-here-for-dinner-given-by-1000-donors-spends-the-evening.html | PRESIDENT HERE FOR DINNER GIVEN BY 1,000 DONORS; Spends the Evening Dancing and Discussing Politics With Mayor Close By | True | By Thomas Buckley | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mayor-favors-bill-for-a-5year-census.html | MAYOR FAVORS BILL FOR A 5-YEAR CENSUS | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ronald-lee-to-marry-miss-bronwen-foster.html | Ronald Lee to Marry Miss Bronwen Foster | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mrs-bellermann-has-son.html | Mrs. Bellermann Has Son | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lines-from-down-under-poetry-in-australia-volume-i-from-the-ballads.html | Lines From Down Under; POETRY IN AUSTRALIA. Volume I: From the Ballads to Brennan. Edited by T. Inglis Moore. 313 pp. Volume II: Modern Australian Verse. Edited by Douglas Stewart. 246 pp. Berkeley and Los Angeles: University of California Press $5.50 and $5. | True | By M.l. Rosenthal | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/monica-tarnell-engaged.html | Monica Tarnell Engaged | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/visit-by-saud-clan-fills-greek-coffers-and-police-blotters.html | Visit by Saud Clan Fills Greek Coffers And Police Blotters | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mountain-memories.html | MOUNTAIN MEMORIES | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/diet-or-exercise.html | DIET OR EXERCISE? | True | MORTON B. GLENN, M.D., Assistant Professor of Clinical Medicine, New York University College of Medicine | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/advertising-a-blonde-who-has-more-fun-she-likes-to-write-copy-that.html | Advertising: A Blonde Who Has More Fun; She Likes to Write Copy That Sells for Clairol | True | By Walter Carlson | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/tenacle-defeats-smart-by-half-length-in-camden-handicap-at-garden.html | Tenacle Defeats Smart by Half Length in Camden Handicap at Garden State; POINT DU JOUR 3D IN 1 1/8-MILE RACE | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/white-of-cambridge-paces-cricket-play.html | WHITE OF CAMBRIDGE PACES CRICKET PLAY | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/daytona-beach-girds-for-big-summer.html | DAYTONA BEACH GIRDS FOR BIG SUMMER | True | By C.c. Wright | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/2d-body-found-in-dublin-after-a-night-of-rioting.html | 2d Body Found in Dublin After a Night of Rioting | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/john-roller-to-wed-miss-fredda-weiss.html | John Roller to Wed Miss Fredda Weiss | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/foliage-plants-for-the-summer-landscape.html | Foliage Plants for the Summer Landscape | True | By Clarence E. Lewis | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/susan-brown-married-to-charles-coming-jr.html | Susan Brown' Married [ To Charles Corning Jr. | True | Special to ThTimes | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/joint-command-approved.html | Joint Command Approved | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/survival-by-design-cyborg-evolution-of-the-superman-by-ds-halacy-jr.html | Survival By Design; CYBORG. Evolution of the Superman. By D.S. Halacy. Jr. 207 pp. New York and Evanston: Harper & Row. $3.95. | True | By John Pfeiffer | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/robinson-breaks-triplejump-mark-sets-us-college-record-with-52-feet.html | ROBINSON BREAKS TRIPLE-JUMP MARK; Sets U.S. College Record With 52 Feet 8 1/4 Inches | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/still-vietnam.html | Still Vietnam | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/swiss-injured-when-wind-blows-jaguar-off-track.html | Swiss Injured When Wind Blows Jaguar Off Track | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/butler-with-275-captures-british-golf-by-4-strokes.html | Butler, With 275, Captures British Golf by 4 Strokes | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dante-is-brought-to-a-junior-high-festival-devoted-to-divine-comedy.html | DANTE IS BROUGHT TO A JUNIOR HIGH; Festival Devoted to 'Divine Comedy' Honors Poet | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/israel-down-the-ages-the-source-by-james-a-michener-909-pp-new-york.html | Israel Down the Ages; THE SOURCE. By James A. Michener, 909 pp. New York: Random House. $7.95. | True | By Robert Payne | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/religion-care-for-incurables.html | RELIGION: CARE FOR INCURABLES | True | By John Cogley | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nyyc-defends-aid-to-62-rival-australians-allowed-to-use-us-gear-in.html | N.Y.Y.C. DEFENDS AID TO '62 RIVAL; Australians Allowed to Use U.S. Gear in Cup Race | True | By John Rendel | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/team-aid-urged-in-health-field-medical-education-report-backs-new.html | TEAM AID URGED IN HEALTH FIELD; Medical Education Report Backs New Development | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/schoolboy-does-4227-mile.html | Schoolboy Does 4:22.7 Mile | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/gop-legislators-look-to-lindsay-believe-his-race-will-help-them.html | G.O.P. LEGISLATORS LOOK TO LINDSAY; Believe His Race Will Help Them Regain Control | True | By Ronal Sullivanspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/masterwork-ball-listed.html | Masterwork Ball Listed | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/municipal-loans-head-for-record-investment-bankers-detect-strong.html | MUNICIPAL LOANS HEAD FOR RECORD; Investment Bankers Detect Strong Trend Despite Dip in First Four Months RISE IN SPENDING NOTED Some Dealers Believe Sales Will Top Level of 1964 by Only a Narrow Margin Municipal Loans Headed for Yearly Record Despite Early Lag RISE IN SPENDING A MAJOR FACTOR But Some Dealers Believe Gain Over the 1964 Level Will Be a Narrow One | True | By John H. Allan | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/edwards-mahoney.html | Edwards -- Mahoney | True | Special to T'n New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/met-touring-unit-adds-four-singers.html | MET TOURING UNIT ADDS FOUR SINGERS | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-psychological-detour-johnson-administration-admits-it-is-using.html | A PSYCHOLOGICAL DETOUR; Johnson Administration Admits It is Using New Customs Proposals to Deter Spending by Tourists Abroad PSYCHOLOGICAL DETOUR | True | By Paul J.c. Friedlander | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/man-killed-in-racial-fight.html | Man Killed in Racial Fight | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/irene-neifmarried-in-westport-church.html | Irene Neif,'Married In' Westport Church | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/executives-to-study-promotion-of-press-at-a-seminar-here.html | Executives to Study Promotion of Press At a Seminar Here | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/facilities-scored-in-school-survey-federal-study-finds-many.html | FACILITIES SCORED IN SCHOOL SURVEY; Federal Study Finds Many Buildings Unsatisfactory | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/washington-varsity-eight-gains-narrow-triumph-in-coast-race.html | Washington Varsity Eight Gains Narrow Triumph in Coast Race | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/european-business-eying-teenagers-americantype-youth-market-is.html | European Business Eying Teen-Agers; American-Type Youth Market Is Growing Popular in Europe | True | By Brendan M. Jones | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ford-wins-no-3-hurler-regains-form-after-demotion-to-bull-pen.html | FORD WINS NO. 3; Hurler Regains Form After 'Demotion' to Bull Pen | True | By Leonard Koppett | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/clay-concludes-training-for-tuesdays-fight-feeding-mean-and-strong.html | Clay Concludes Training for Tuesday's Fight Feeling'Mean and Strong; CHAMPION IS FAST IN FINAL WORKOUT Clay Scoffs at a Possible Attempt on His Life by Malcolm X Group | True | By Steve Cadyspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/india-acts-to-end-university-riots-aide-at-aligarh-closed-since.html | INDIA ACTS TO END UNIVERSITY RIOTS; Aide at Aligarh, Closed Since April, Gets Wide Powers | True | By J. Anthony Lukasspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/3-dead-in-flaming-tanker-in-northern-japanese-port.html | 3 Dead in Flaming Tanker In Northern Japanese Port | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-law-schools-hailed-by-visitor-chief-justice-of-india-finds.html | U.S. LAW SCHOOLS HAILED BY VISITOR; Chief Justice of India Finds Foreign Students Abound | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/frederick-h-kranz.html | FREDERICK H. KRANZ | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/world-lift-mark-is-set.html | World Lift Mark Is Set | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nyu-wins-metropolitan-title-by-defeating-liu-114-castiglione-gets.html | N.Y.U. Wins Metropolitan Title by Defeating L.I.U., 11-4; CASTIGLIONE GETS PLAYOFF TRIUMPH Right-Hander Yields 13 Hits -- Violet Nine Gains 10th Crown in 24 Years | True | By Deane McGowen | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/talargain-by-joyce-gard-251-pp-new-york-holt-rinehart-winston-375.html | TALARGAIN. By Joyce Gard. 251 pp. New York: Holt, Rinehart & Winston. $3.75.; For Ages 11 to 15. | True | KENNETH W. COSTIN. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/preston-leads-in-bowling.html | Preston Leads in Bowling | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/those-who-split-from-synanon.html | THOSE WHO SPLIT FROM SYNANON | True | WILLIAM CRAWFORD, Director, East Coast | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/margaret-l-parlin-to-wed-in-november.html | Margaret L. Parlin To Wed in November | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/huntsville-ala-spurning-racism-space-city-puts-economics-ahead-of.html | HUNTSVILLE, ALA., SPURNING RACISM; Space City Puts Economics Ahead of Segregation | True | By Edward C. Burks | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ladies-of-charity-to-gain.html | Ladies of Charity to Gain | True | SF. ecial to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/prejudice-found-in-executive-jobs-harvard-study-calls-it-keys-to.html | PREJUDICE FOUND IN EXECUTIVE JOBS; Harvard Study Calls It Keys to Management Shortage | True | By Irving Spiegel | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/historical-society-gets-hendricks-mss.html | HISTORICAL SOCIETY GETS HENDRICKS MSS. | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/thames-from-an-exjunkie.html | THAMES FROM AN EX-JUNKIE | True | ZEV PUTTERMAN | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/unrest-in-latin-america.html | Unrest in Latin America | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/why-teachers-leave-schools.html | WHY TEACHERS LEAVE SCHOOLS | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/straw-handbags-selling-briskly-summer-baskets-moving-buying-offices.html | STRAW HANDBAGS SELLING BRISKLY; Summer Baskets Moving, Buying Offices Report | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/robinson-of-orioles-cited.html | Robinson of Orioles Cited | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/law-new-ruling-on-confessions.html | LAW: NEW RULING ON CONFESSIONS | True | By Fred P. Graham | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/syrianyemeni-accord.html | Syrian-Yemeni Accord | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/boating-on-a-new-lake-in-utahs-canyonlands.html | BOATING ON A NEW LAKE IN UTAH'S CANYONLANDS | True | By Jack Goodman | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/kellystevenson.html | KellyStevenson | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/charlotte-a-kappes-navy-nurse-to-wed.html | Charlotte A. Kappes, Navy *Nurse, to Wed | True | Special to The New York TIme | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/satellite-to-send-auction-bidding-early-bird-will-link-london-and.html | SATELLITE TO SEND AUCTION BIDDING; Early Bird Will Link London and City Tomorrow | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/iiiss-reed-skinner-prospective-bride.html | iJTiss Reed Skinner Prospective Bride | True | Special to Tht New York TImeg | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-york-a-new-show-comes-to-town.html | New York: A New Show Comes to Town | True | By James Reston | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/gloria-seaman-smith-graduate-married-in-ohio-bride-o-charles-allen.html | Gloria Seaman, Smith Graduate, Married in Ohio '; Bride of Charles Allen, a New York Lawyer -- Ten Attend Her | True | special to the | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/raising-funds-in-britain-means-delicate-financial-juggling-act.html | Raising Funds in Britain Means Delicate Financial Juggling Act | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wood-field-and-stream-when-an-11year-old-catches-big-ones-hes-all.html | Wood, Field and Stream; When an 11-Year-Old Catches Big Ones He's All Set to Advise the 'Experts' | True | By Oscar Godboutspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/joseph-kennedy-better.html | Joseph Kennedy Better | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lindsay-race-recalls-la-guardia-era.html | LINDSAY RACE RECALLS LA GUARDIA ERA | True | By Frank S. Adams | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-tax-revenues-soar-15-billion-over-estimates-experts-puzzled-by.html | U.S. TAX REVENUES SOAR $1.5 BILLION OVER ESTIMATES; Experts Puzzled by Windfall -- Increase in Receipts Comes From Individuals | True | By Eileen Shanahan | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/robert-glover-d-weds-margie-poel.html | Robert Glover Sd Weds Margie Poel | True | Special to The New York Time | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/how-to-talk-to-the-chinese-in-peking-how-to-talk-to-the-chinese.html | How to Talk To the Chinese in Peking How to Talk to the Chinese | True | By Jacques Marcuse | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/hurtubise-paces-trials-for-500-race-upstate-driver-scores-with-novi.html | Hurtubise Paces Trials for 500 Race; UPSTATE DRIVER SCORES WITH NOVI Duman Also Makes a Fine Comeback in Qualifying for Auto Event May 3 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/two-boys-arrested-at-fair-fairgoer-is-slain-outside-pavilion.html | Two Boys Arrested at Fair; FAIRGOER IS SLAIN OUTSIDE PAVILION | True | By Philip H. Dougherty | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/chamber-music-in-belgian-chateaux.html | CHAMBER MUSIC IN BELGIAN CHATEAUX | True | By Robert Deardorff | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pirates-down-braves-94-clemente-clendenon-stars.html | Pirates Down Braves, 9-4; Clemente, Clendenon Stars | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/fine-showing-by-north-america.html | Fine Showing by North America | True | By Alan Truscott | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/parley-expected-by-east-africans-three-nations-are-hoping-to-avert.html | PARLEY EXPECTED BY EAST AFRICANS; Three Nations Are Hoping to Avert Split in Union | True | By Lawrence Fellows | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sobelgerowin.html | SobelGerowin | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/19-republican-legislators-score-plan-to-delay-school-integration.html | 19 Republican Legislators Score Plan to Delay School Integration | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/at-loose-ends-in-the-promised-land-next-generation-travels-in.html | At Loose Ends in the Promised Land; NEXT GENERATION: Travels in Israel. By David Pryce-Jones. 195 pp. New York: Holt, Rinehart & Winston. $5. | True | By Brooks Atkinson | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/j-oconnor-fails-in-motion-for-elks-to-end-color-ban.html | ' J O'Connor Fails in Motion For Elks to End Color Ban | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/reviewers-harsh-on-steel-showing-industry-is-revitalizing-but-its.html | REVIEWERS HARSH ON STEEL SHOWING; Industry Is Revitalizing, but Its Critics Are Many | True | By Robert A. Wright | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/9-negroes-to-sit-in-georgia-assembly.html | 9 Negroes to Sit in Georgia Assembly | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/that-man-in-peking-mao-and-the-chinese-revolution-by-jerome-chen.html | That Man in Peking; MAO AND THE CHINESE REVOLUTION. By Jerome Ch'en. With 37 Poems by Mao Tse-tung, translated by Michael Bullock and Jerome Ch'en. 419 pp. New York: Oxford University Press. $7.50. | True | By C. Martin Wilbur | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-readers-report-readers.html | A Reader's Report; Reader's | True | By Martin Levin | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-connolly-offering-free-tennis-lessons.html | Miss Connolly Offering Free Tennis Lessons | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/14thcentury-castle-becomes-a-youth-hostel.html | 14TH-CENTURY CASTLE BECOMES A YOUTH HOSTEL | True | By Elizabeth Guest | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-sound-of-sounds-that-is-new-york-sounds-of-new-york.html | The Sound of Sounds That Is New York; Sounds Of New York | True | By Harold C. Schonberg | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/suspects-attack-policemen-four-policemen-injured-in-bronx.html | Suspects Attack Policemen; FOUR POLICEMEN INJURED IN BRONX | True | By Theodore Jones | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/from-devotion-to-depth.html | From Devotion to Depth | True | By Doris Ann, Manager, Nbc Religious Programs | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/coast-shotputter-killed.html | Coast Shot-Putter Killed | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/native-diver-ties-record-on-coast-wins-55300-los-angeles-handicap.html | NATIVE DIVER TIES RECORD ON COAST; Wins $55,300 Los Angeles Handicap by a Neck | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOEL KABATZNICK. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/houk-and-the-yankees-general-manager-voices-optimism-on-bombers.html | Houk and the Yankees; General Manager Voices Optimism On Bombers' Chances of Repeating | True | By Joseph Durso | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pope-tells-us-newsmen-they-can-spur-world-peace.html | Pope Tells U.S. Newsmen They Can Spur World Peace | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/egyptianiraqi-talks-open.html | Egyptian-Iraqi Talks Open | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mrs-chanin-has-a-son.html | Mrs. Chanin Has a Son | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-long-loud-summer.html | The Long Loud Summer | True | By Raymond Ericson | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/jane-f-gillespie-ismarried-to-hughscot-priceton-6.html | Jane F. Gillespie Is;Married ! To. Hugh Scot, Priceton '6 | True | 1 | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/symbol-of-the-new-brazil.html | SYMBOL OF THE NEW BRAZIL | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rivals-in-brawl-at-ferry-ramp-fists-fly-and-10-are-held-as-strikers.html | RIVALS IN BRAWL AT FERRY RAMP; Fists Fly and 10 Are Held as Strikers Try to Go Aboard | True | By John Sibley | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/silver-dollar-surprise.html | Silver Dollar Surprise | True | By Herbert C. Bardes | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/north-of-boston-salt-marshes-along-the-coast-attract-flocks-of.html | NORTH OF BOSTON; Salt Marshes Along the Coast Attract Flocks of Birds and Bird-Watchers | True | By Paula Cronin | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/welch-opposes-laws-curbing-sales-of-guns.html | Welch Opposes Laws Curbing Sales of Guns | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/first-recital-given-by-spanish-pianist.html | FIRST RECITAL GIVEN BY SPANISH PIANIST | True | R.D.F. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lynn-rand-is-a-bride.html | Lynn Rand Is a Bride | True | Special To The New York | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-irks-canada-by-vietnam-move-held-to-be-trying-to-blame-her-for.html | U.S. IRKS CANADA BY VIETNAM MOVE; Held to Be Trying to Blame Her for Air Luff's Failure | True | By Jay Walz | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/vanguard-of-brazil-force-flies-to-santo-domingo.html | Vanguard of Brazil Force Flies to Santo Domingo | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/state-democrats-seek-a-labor-bill-try-for-compromise-with-lobby-on.html | STATE DEMOCRATS SEEK A LABOR BILL; Try for Compromise With Lobby on Liberalizing the Condon-Wadlin Act | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/academic-negativism.html | Academic Negativism | True | FREDERICK S. LIGHTF00T | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-science-in-search-of-a-subject-in-search-of-a-subject.html | A Science in Search of a Subject; In Search of a Subject | True | By Isaac Asimov | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/abigail-housen-will-be-married-to-charles-gee-62-debutante-becomes.html | Abigail Housen Will Be Married To Charles Gee; '62 Debutante Becomes Affianced to a Student at Harvard College | True | Special to The Xew York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/daphne-gaines-bronxville-bride-of-f-wl-koehler-60-debutante-married.html | Daphne Gaines Bronxville Bride Of F, Wl Koehler . . . ; 60 Debutante Married at Christ Church to RU;gers Graduate | True | Special to The New York TImem | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/farrell-in-149-sets-880-record-senior-helps-st-johns-win-triangular.html | FARRELL, IN 1;49, SETS 880 RECORD; Senior Helps St. John's Win Triangular Track Here | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cahiers-an-in-word-that-means-far-out.html | Cahiers -- An In Word That Means Far Out | True | By Eugene Archer | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/barbara-bell-to-marry.html | Barbara Bell to Marry | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/victory-by-default.html | Victory By Default | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/staid-bbc-is-still-aunt-sally-but-programs-may-get-with-it-official.html | Staid B.B.C Is Still 'Aunt Sally' But Programs May Get 'With It'; Official Hints at Pop Music and Even Commercials as Competition Increases | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/queen-having-quiet-weekend-with-german-kin-arrives-with-duke-at.html | Queen Having Quiet Weekend With German Kin; Arrives With Duke at Castle Near Lake Constance -- Philip's Sister Hostess | True | By Philip Shabecoff | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ridding-art-of-conventions.html | Ridding Art Of Conventions | True | By Stuart Preston | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/big-gamble-of-john-vliet-lindsay-big-gamble-of-john-vliet-lindsay.html | Big Gamble Of John Vliet Lindsay; Big Gamble of John Vliet Lindsay | True | by Warren Weaver Jr. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/education-bright-future-seen-for-the-class-of-65.html | EDUCATION: BRIGHT FUTURE SEEN FOR THE CLASS OF '65 | True | By Fred M. Hechinger | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ialston-cecil-deb_utante-of-64.html | IAlston : Cecil,; Deb_utante of '64, | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wallace-rivals-increase-attacks-but-governors-popularity-is-at-its.html | WALLACE RIVALS INCREASE ATTACKS; But Governor's Popularity Is at Its Highest Level | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/seven-for-sao-paulo.html | Seven for Sao Paulo | True | By Grace Glueck | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nature-invented-safety-belts.html | Nature Invented 'Safety Belts' | True | By Ronald Rood | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/negroes-getting-farm-agency-jobs-southerner-aids-integration-drive.html | NEGROES GETTING FARM AGENCY JOBS; Southerner Aids Integration Drive in the South | True | BY John Herbersspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/barbara-rockefeller-enaed-to-john-b-bartlett-a-lawyer.html | Barbara Rockefeller Enaed To John: B. Bartlett, a Lawyer | True | Special to The New York Tinges | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/indians-accuse-pakistanis-of-violating-kashmir-truce.html | Indians Accuse Pakistanis Of Violating Kashmir Truce | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/modern-music-by-marlowe.html | Modern Music by Marlowe | True | By Theodore Strongin | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lawyer-and-methodist-units-favor-end-of-death-penalty.html | Lawyer and Methodist Units Favor End of Death Penalty | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cornell-scores-3race-sweep-over-penn-and-keeps-madeira-cup-big-reds.html | Cornell Scores 3-Race Sweep Over Penn and Keeps Madeira Cup; BIG RED'S VARSITY 2 1/2-LENGTH VICTOR Cornell Jayvees Set Back Penn by Almost 4 Lengths and Cubs by a Length | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nicole-grahamjohnston-bride-ol-lerry-larson-debutante-of-1956-is-at.html | Nicole Graham-Johnston Bride of lerry Larson; Debutante of 1956 Is Attended by Seven at Her Nuptials spex to ne New York Times | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/riding-screen-cycles-on-screen-cycles.html | Riding Screen Cycles; On Screen Cycles | True | By A.h. Weiler | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cuba-to-confide-in-students-kin-will-inform-parents-about-youths-in.html | CUBA TO CONFIDE IN STUDENTS' KIN; Will Inform Parents About Youths in School Centers | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/steel-union-faces-internal-shifts-abel-plans-to-revise-human.html | STEEL UNION FACES INTERNAL SHIFTS; Abel Plans to Revise Human Relations Committee | True | By Murray Seeger | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rehabilitating-stalin.html | Rehabilitating Stalin | True | HARRIET FAST SCOTT | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/staying-put.html | STAYING PUT | True | THOMAS G. MORGANSEN | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/as-set-back-twins-behind-talbot-62.html | AS SET BACK TWINS BEHIND TALBOT, 6-2 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/presidential-security-problems-pickets-and-a-taste-for-dancing.html | Presidential Security Problems; Pickets and a Taste for Dancing | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dlie-sulli-towed.html | ^d.li e Sulli.. to.Wed | True | Speci&l to The New York;Tn ' | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/on-the-up-and-up.html | On The Up and Up | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/order-in-midst-of-renewal-election-of-new-head-finds-society-of.html | Order in Midst of Renewal; Election of New Head Finds Society of Jesus in Era of Renewal | True | By Paul L. Montgomery | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/kirkbrightfolman.html | KirkbrightFolman | True | Special to The ew York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/5-debutante-balls-planned-for-june-by-negro-group-cotillions-in-big.html | 5 Debutante Balls Planned for June By Negro Group; Cotillions in Big Cities Will Raise Funds for Scholarship Aid | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/johnson-pushing-for-aliens-law-congress-leaders-told-to-work-for.html | JOHNSON PUSHING FOR ALIENS LAW; Congress Leaders Told to Work for Quick Passage | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | By Martin Bookspan | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cab-authorizes-container-talks-approval-bars-possibility-of.html | C.A.B. AUTHORIZES CONTAINER TALKS; Approval Bars Possibility of Antitrust Prosecution | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/british-will-see-title-fight-on-tv-satellite-will-beam-event.html | BRITISH WILL SEE TITLE FIGHT ON TV; Satellite Will Beam Event -- Theaters Here Listed | True | By Gerald Eskenazi | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/saigon-seeks-end-of-private-army-father-hoas-troops-strive-to.html | SAIGON SEEKS END OF 'PRIVATE ARMY'; Father Hoa's Troops Strive to Retain Autonomy | True | By Jacques Nevard | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/guide-for-voters-issued-by-poland-regime-tells-why-elections-differ.html | GUIDE FOR VOTERS ISSUED BY POLAND; Regime Tells Why Elections Differ in East and West | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/astros-win-32-after-101-defeat-mays-of-giants-connects-in-both.html | ASTROS WIN, 3-2, AFTER 10-1 DEFEAT; Mays of Giants Connects in Both Games -- Fox's Hit Decides Night Contest ASTROS WITH, 3-2, AFTER 10-1 DEFEAT | True | By United Press International | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rookie-driver-off-to-a-good-start-andretti-new-man-at-indianapolis.html | Rookie Driver Off to a Good Start; Andretti, New Man at Indianapolis, Was on Top Briefly | True | FRANK 1VJ. BLUNK. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/fergusonstiles.html | FergusonStiles | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/thant-says-continued-ignoring-of-un-will-end-power-to-act-ignoring.html | Thant Says Continued Ignoring Of U.N. Will End Power to Act; Ignoring of U.N. Deplored by Thant | True | By Raymond DanielIspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/julia-pettroue-a-bride.html | Julia Pettroue a Bride | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/son-to-the-leonard-gobersj.html | Son to the Leonard Gobersj | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rowing-title-won-by-la-salle-school.html | ROWING TITLE WON BY LA SALLE SCHOOL | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/change-submitted-in-waterfront-bill.html | CHANGE SUBMITTED IN WATERFRONT BILL | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/kelly-wins-jersey-auto-race.html | Kelly Wins Jersey Auto Race | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/hikes-end.html | HIKES END | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/schottenfeld-stoper.html | Schottenfeld -- Stoper | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/belgian-voters-to-decide-today-will-elect-new-parliament-and.html | BELGIAN VOTERS TO DECIDE TODAY; Will Elect New Parliament and Provincial Officials | True | By Edward T. O'Toole | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/coyle-rider-wins-2d-net-title-in-row.html | COYLE, RIDER, WINS 2D NET TITLE IN ROW | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/st-basils-academy-to-benefit-at-lunch.html | St. Basil's Academy To Benefit at Lunch | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/40-hurt-in-crash-in-denmark.html | 40 Hurt in Crash in Denmark | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/glueckss-role-in-nazi-camps.html | GLUECKSS ROLE IN NAZI CAMPS | True | MANFRED WOLFSON | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/how-to-succeed-by-trying-to-be-bad.html | How To Succeed By Trying To Be Bad | True | By Howard Thompson | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-name-still-sticks-to-the-cement-boat.html | THE NAME STILL STICKS TO 'THE CEMENT BOAT' | True | By Jim Martin | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/discover-dont-see-the-usa.html | DISCOVER, DON'T SEE, THE U.S.A. | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/24-teams-circulate-petitions-opposing-civilian-police-board.html | 24 Teams Circulate Petitions Opposing Civilian Police Board | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/settlement-due-in-pipeline-case-el-paso-natural-gaspacific.html | SETTLEMENT DUE IN PIPELINE CASE; El Paso Natural Gas-Pacific Northwest Divestiture Accord to Be Entered F.P.C. TO GET PROBLEMS Justice Department Slated to Accept Positions It Rejected 6 Months Ago Settlement Due in El Paso Gas-Pacific Northwest Pipeline Case | True | By Wallace Turnerspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/youth-and-sex.html | YOUTH AND SEX | True | STEVEN GLEASON | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/joan-mead-bride-ofa-c-eatonjr-four-attend-her-mt-holyoke-graduate.html | Joan Mead Bride OfA. C. EatonJr.; Four Attend Her; Mt. Holyoke Graduate Wed in Larchmont to Dartmouth Alumnus | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ane-fedden-is-bride-in-st-ames-church.html | Jane Fedden Is Bride In St. James Church | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/goldwater-backer-named.html | Goldwater Backer Named | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pervaded-by-the-strangeness-of-africa-not-for-publication-and-other.html | Pervaded by the Strangeness of Africa; NOT FOR PUBLICATION. And. Other Stories. By Nadine Gordimer. 248 pp. New York: The Viking Press. $4.95. A SCORPION ON A STONE. By Gwyn Griffin. 219 pp. New York: Hoff, Rinehart & Winston. $4.95. Africa | True | By Adrian Mitchell | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cornell-upsets-princeton.html | Cornell Upsets Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/manmade-beauty-or-ugliness.html | Man-Made Beauty or Ugliness | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/3-million-spent-by-us-so-far-to-pay-dominican-civil-service.html | $3 Million Spent by U.S. So Far To Pay Dominican Civil Service | True | By John de Onisspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/economics-study-in-us-is-limited-report-indicates-80-of-students.html | ECONOMICS STUDY IN U.S. IS LIMITED; Report Indicates 80% of Students Get No Training | True | By Fred M. Hechinger | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/harding-is-proposed-for-the-hall-of-fame.html | Harding Is Proposed For the Hall of Fame | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/usaided-school-for-civil-servants-is-paying-off-in-congo.html | U.S.-Aided School for Civil Servants Is Paying Off in Congo | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/afl-takes-a-short-look-ahead-club-owners-divided-over-expansion-to.html | A.F.L. Takes a Short Look Ahead; Club Owners Divided Over Expansion -- To Meet in June | True | WILLIAM N. WALLACE. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/date-of-canada-cup-golf-to-be-shifted-this-year.html | Date of Canada Cup Golf To Be Shifted This Year | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/2-us-fliers-are-rescued-after-newfoundland-crash.html | 2 U.S. Fliers Are Rescued After Newfoundland Crash | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/robert-e-smith.html | ROBERT E. SMITH | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/bazaar-for-hadassah.html | Bazaar for Hadassah | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/apollo-heat-shield-is-tested-by-rocket-at-25800-mph.html | Apollo Heat Shield Is Tested by Rocket At 25,800 M.P.H. | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/26-children-hurt-in-crash.html | 26 Children Hurt in Crash | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/postal-history-on-tour.html | Postal History On Tour | True | By David Lidman | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/search-continues-for-heights-killer.html | SEARCH CONTINUES FOR HEIGHTS KILLER | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/foreign-affairs-state-vs-pentagon-in-policy.html | Foreign Affairs: State vs. Pentagon in Policy | True | By C.I. Sulzberger | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/speaking-of-books-the-novel-as-.html | SPEAKING OF BOOKS; The Novel As - | True | By John Bowen | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/no-against-south-africa.html | No; Against South Africa | True | By William Gibson | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/singer-stein.html | Singer -- Stein | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times; Visit With the Champion | True | By Arthur Daley | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/conventional-fight-in-vietnam-is-urged.html | CONVENTIONAL FIGHT IN VIETNAM IS URGED | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/syria-in-a-note-to-un-charges-israeli-attacks.html | Syria, in a Note to U.N., Charges Israeli Attacks | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/s-v-grant-marries-miss-lind___aa-pe_?rson.html | S. V. Grant Marries; Miss Lind___aa Pe_? rson [ | True | Special to The New York Times [ | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ann-margulies-is-betrothed-to-ibernard-g-oldschmi.html | Ann Margulies Is Betrothed To ;)(,:Bernard G oldschmi | True | dt | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/donde-is-victor-in-yra-regatta-cimera-rascal-also-win-in-their.html | DONDE IS VICTOR IN Y.R.A. REGATTA; Cimera, Rascal Also Win in Their Sailing Classes | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wirtz-overruled-on-farm-workers-katzenbachs-order-allows-jamaicans.html | WIRTZ OVERRULED ON FARM WORKERS; Katzenbach's Order Allows Jamaicans Stay in Florida | True | By John D. Pomfret | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/john-albert-harris-sings-at-town-hall.html | JOHN ALBERT HARRIS SINGS AT TOWN HALL | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/st-johns-honors-lapchick.html | St. John's Honors Lapchick | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-officer-seized.html | U.S. Officer Seized | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/score-geller-5-12smyslov-2-12.html | Score: Geller, 5 1/2-Smyslov 2 1/2 | True | By Al Horowitz | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/how-to-civilize-ticket-sales-ticket-sales.html | How to Civilize Ticket Sales; Ticket Sales | True | By Howard Taubman | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/friedbergaustin.html | FriedbergAustin | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/bonn-seeks-ties-in-east-europe-aims-to-put-envoys-there-sends-aide.html | BONN SEEKS TIES IN EAST EUROPE; Aims to Put Envoys There -- Sends Aide to Rumania | True | By Arthur J. Olsenspecial to the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/margin-8-lengths-blum-rides-980-shot-steeple-jill-nest-and-old-hat.html | MARGIN 8 LENGTHS; Blum Rides $9.80 Shot - Steeple Jill Nest and Old Hat Third AFFECTIONATELY AQUEDUCT VICTOR | True | By Joe Nichols | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mrs-johnson-to-address-virgin-islands-graduates.html | Mrs. Johnson to Address Virgin Islands Graduates | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cuba-claims-seizing-two-in-boat-battle.html | CUBA CLAIMS SEIZING TWO IN BOAT BATTLE | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/killing-of-peralta-deputy-is-laid-to-red-terrorists.html | Killing of Peralta Deputy Is Laid to Red Terrorists | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/fouralarm-blaze-in-bronx-burns-row-of-nine-stores.html | Four-Alarm Blaze in Bronx Burns Row of Nine Stores | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-intervention-is-scored-professors-write-johnson.html | U.S. Intervention Is Scored; Professors Write Johnson | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/baptist-convention-names-a-kansan-as-its-president.html | Baptist Convention Names A Kansan as Its President | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/homeowners-hints.html | Homeowner's Hints | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/susan-t-august-is-the-bride-here-of-thomas-abell-gibbs-school.html | Susan T. August Is the Bride Here Of Thomas Abell; Gibbs School Graduate Wed to an Ex-London University Student | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lila-m-hayes-married.html | Lila M. Hayes Married | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/vice-president-opens-the-see-the-usa-drive.html | VICE PRESIDENT OPENS THE 'SEE THE 'U.S.A.' DRIVE | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/malaysia-aiding-tribes-jungle-concern-over-subversion-is-spurring.html | MALAYSIA AIDING TRIBES JUNGLE; Concern Over Subversion Is Spurring Program | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dominican-history.html | Dominican History | True | PETER F. KROGH Assistant Dean The Fletcher School of Law and Diplomacy | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/barbara-stengel-bride-of-gilbert-mueller-jr.html | Barbara Stengel Bride Of Gilbert Mueller Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-york-rugby-club-wins.html | New York Rugby Club Wins | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/susan-leslie-gregg-planning-marriage.html | Susan Leslie Gregg ! Planning Marriage| | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-middleaged-child-the-middleaged-child.html | The Middle-Aged Child; The Middle-Aged Child | True | By Rita Kramer | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/bequest-puts-stevens-in-abrasive-business.html | Bequest Puts Stevens In Abrasive Business | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-zealand-line-to-place-4-ships-in-service-to-us.html | New Zealand Line to Place 4 Ships in Service to U.S. | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/johnson-is-facing-a-test-on-housing-needs-southern-support-on-rent.html | JOHNSON IS FACING A TEST ON HOUSING; Needs Southern Support on Rent Subsidy Program | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/welcome-to-berlin-with-music-welcome-to-berlin-with-music.html | Welcome to Berlin,' With Music; Welcome to Berlin,' With Music | True | By Lewis Funke | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mckinley-and-ralston-gain-california-state-net-final.html | McKinley and Ralston Gain California State Net Final | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cardiologist-and-dermatologist-in-title-race-today.html | Cardiologist and Dermatologist in Title Race Today | True | By Frank Litsky | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/militarys-needs-expected-to-rise-more-men-guns-and-money-may-be.html | MILITARY'S NEEDS EXPECTED TO RISE; More Men, Guns and Money May Be Required Soon if Two Crises Continue Military Seen Needing More Men and Equipment Within Next Few Months | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/soccerstyle-kickers-on-hand-as-100-try-out-for-jets-eleven.html | ' Soccer-Style' Kickers on Hand As 100 Try Out for Jets' Eleven | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/harvard-defeats-army-trackmen-wins-9559-and-extends-dualmeet-streak.html | HARVARD DEFEATS ARMY TRACKMEN; Wins, 95-59, and Extends Dual-Meet Streak to 14 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/polltax-ban.html | Poll-Tax Ban | True | MARK R. KILLINGSWORTH | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/beverage-group-officers.html | Beverage Group Officers | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/french-criticize-soviet-net-star-berthet-says-lejus-tried-to-lose.html | FRENCH CRITICIZE SOVIET NET STAR; Berthet Says Lejus Tried to Lose Match With Hoogs | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/domestic-wines-served-at-dinner-at-johnsons-wish-domestic-wines.html | Domestic Wines Served at Dinner At Johnson's Wish; DOMESTIC WINES SERVED JOHNSON | True | By Eric Pace | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/burlington-to-dedicate-mill.html | Burlington to Dedicate Mill | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/coast-students-to-aid-migrants-26-at-ucla-will-spend-6-weeks-at.html | COAST STUDENTS TO AID MIGRANTS; 26 at U.C.L.A. Will Spend 6 Weeks at Labor Camp | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/jersey-gop-race-offers-contrast-sandman-and-dumont-differ-on-styles.html | JERSEY G.O.P. RACE OFFERS CONTRAST; Sandman and Dumont Differ on Styles and Views | True | By Walter H. Waggonerspecial to the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/oppenheimfrank.html | OppenheimFrank | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/in-custer-country.html | IN CUSTER COUNTRY | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/duty-on-purchases.html | Duty on Purchases | True | JAMES A. STORING | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/thomas-r-cleaver.html | THOMAS R. CLEAVER | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/purdue-takes-golf-title.html | Purdue Takes Golf Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/projects-on-two-themes.html | Projects On Two Themes | True | By Jacob Deschin | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/spiegel-berger.html | Spiegel -- Berger | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/hal-negbaurs-have-son.html | Hal Negbaurs Have Son | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/its-the-berry.html | It's the Berry | True | By Jean Hewitt | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/theodore-wiehe-jr-to-wed-miss-noble.html | Theodore Wiehe Jr. To Wed Miss Noble | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-zealand-finds-witches-still-ride.html | NEW ZEALAND FINDS WITCHES STILL RIDE | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/chryslers-plunge-into-boat-building-creates-a-splash-in-the.html | Chrysler's Plunge Into Boat Building Creates a Splash in the Industry; LONE STAR CRAFT START AT 12 FEET | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/charlesgauss.html | CharlesGauss | True | Special to The New York Tim | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/stabilizing-korea.html | Stabilizing Korea | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/buses-ferries-linked-in-85-li-rail-road-tours.html | BUSES, FERRIES LINKED IN 85 L.I. RAIL ROAD TOURS | True | By Roy R. Silver | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ward-becomes-father-again.html | Ward Becomes Father Again | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-gulls-way-written-and-illustrated-by-louis-darling-96-pp-new.html | THE GULL'S WAY. Written and illustrated by Louis Darling. 96 pp. New York: William Morrow & Co. $6.50.; For Ages 12 and Up. | True | THOMAS FOSTER. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/for-riding-the-rollers.html | For Riding The Rollers | True | By Patricia Peterson | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/city-opens-its-18-miles-of-beaches-and-16-pools.html | City Opens Its 18 Miles Of Beaches and 16 Pools | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/falkenburg-gets-15-years-for-two-bank-robberies.html | Falkenburg Gets 15 Years For Two Bank Robberies | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/operation-black-beauty.html | Operation Black Beauty | True | By Stuart Ostrow | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/irving-c-eldredge.html | IRVING C. ELDREDGE | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/south-vietnamese-hit-north.html | South Vietnamese Hit North | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/child-to-mrs-zuckerman.html | Child to Mrs. Zuckerman | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/oerter-will-get-trophy-at-nyac-meet-june-5.html | Oerter Will Get Trophy At N.Y.A.C. Meet June 5 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/adios-vic-takes-feature-pace-by-three-lengths-at-roosevelt-raceway.html | Adios Vic Takes Feature Pace by Three Lengths at Roosevelt Raceway; SMOKEY MOUNTAIN 2D IN MILE EVENT Adios Vic Bears Out Near Last Turn but Dennis Guides His Recovery | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/peace-corps-forum.html | Peace Corps Forum | True | LOUIS SCHWEITZER | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/economic-insurance.html | Economic Insurance | True | JOHN H.G. PIERSON | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wider-soviet-aid-to-hanoi-sighted-us-watching-missile-areas-amid.html | WIDER SOVIET AID TO HANOI SIGHTED; U.S. Watching Missile Areas Amid Signs of Expansion | True | By Max Frankel | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/about-a-shea-dome.html | About a Shea Dome | True | PHILIP STERN | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/toll-of-portuguese-claimed.html | Toll of Portuguese Claimed | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/halifax-takes-rugby-final.html | Halifax Takes Rugby Final | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/halls-chaparral-goes-10219-mph-at-bridgehampton.html | Hall's Chaparral Goes 102.19 M.P.H. At Bridgehampton | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/toronto-is-building-suburban-colleges-to-meet-expansion.html | Toronto Is Building Suburban Colleges To Meet Expansion | True | By John M. Lee | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/friel-dartmouth-beats-army-20-hurls-2hitter-and-strikes-out-10-in.html | FRIEL, DARTMOUTH, BEATS ARMY, 2-0; Hurls 2-Hitter and Strikes Out 10 in League Game | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/subsidized-lines-deny-wage-waste-steamship-group-defends-its.html | SUBSIDIZED LINES DENY WAGE WASTE; Steamship Group Defends Its Bargaining Record | True | By Edward A. Morrow | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/american-electronic-aide.html | American Electronic Aide | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/arfuro-mathieu-3d-will-wed-diana-dagett-in-september.html | Arfuro Mathieu 3d Will Wed Diana Dagett in September | True | Special to The New York YImnI | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lewis-lowenfels-becomes-fiance-of-fern-gelford-i-lawyer-here-to.html | Lewis Lowenfels Becomes Fiance, Of Fern Gelford :; I Lawyer Here to Marry I a Brandeis Alumna in the Summer | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-myth-in-the-making-hemingway-an-old-friend-remembers-by-jed-kiley.html | A Myth In the Making HEMINGWAY: An Old Friend Remembers. By Jed Kiley. Illustrated. 198 pp. New York: Hawthorn Books. $3.95. A Myth | True | By Carlos Baker | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/whatever-became-of-bunny-lake.html | Whatever Became of 'Bunny Lake?' | True | By Stephen Watts | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/tigers-beat-orioles-84.html | Tigers Beat Orioles 8-4 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/penelope-ann-butts-is-we_d_in_w_estfield.html | Penelope Ann Butts Is We_d_in_W_estfield | True | Special to The New York Times ] | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/portrait-of-life-with-the-vietcong-a-defectors-story.html | PORTRAIT OF LIFE WITH THE VIETCONG -- A DEFECTOR'S STORY | True | By Seymour Topping | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pioneering-a-new-western-trail.html | Pioneering a New Western Trail | True | By Larry Glennhollywood. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/marriage-in-autumn-for-miss-casteman.html | Marriage in Autumn For Miss Cast'eman] | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/police-find-third-of-stolen-mercury.html | POLICE FIND THIRD OF STOLEN MERCURY | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/manitoba-planning-insurance-on-corps.html | MANITOBA PLANNING INSURANCE ON CORPS | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/midamerican-conference-plans-basketball-tv-series.html | Mid-American Conference Plans Basketball Tv Series | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-us-bases-pact-is-near-in-manila-filipino-official-says-major.html | A U.S. BASES PACT IS NEAR IN MANILA; Filipino Official Says Major Issues Are Being Settled | True | By Seth S. Kingspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/vikings-trade-pyle-guard-to-bears-for-draft-choice.html | Vikings Trade Pyle, Guard, To Bears for Draft Choice | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wilberforce-gets-a-kefauver-fund.html | WILBERFORCE GETS A KEFAUVER FUND | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/woman-pilot-deplores-airlines-bar-because-of-sex.html | Woman Pilot Deplores Airlines' Bar Because of Sex | True | By Fredric C. Appel | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/paris-and-ottawa-split-on-uranium-halt-talks-on-long-contract-for.html | PARIS AND OTTAWA SPLIT ON URANIUM; Halt Talks on Long Contract for Canadian Supply | True | By Drew Middletonspecial to the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/fee-suit-planned-by-travel-agents-noted-lawyer-retained-for.html | FEE SUIT PLANNED BY TRAVEL AGENTS; Noted Lawyer Retained for Anti-Trust Action on Cut | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/frances-dahls-betrothed.html | Frances Dahl Is Betrothed | True | Special to The New York Times ' | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/blue-flash-only.html | Blue Flash Only | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/war-on-inflation-vexes-brazilians-joke-mirrors-anger-over-ministers.html | WAR ON INFLATION VEXES BRAZILIANS; Joke Mirrors Anger Over Minister's Austere Policy | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-rush-toward-june.html | The Rush Toward June | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/truman-tells-how-friend-helped-the-cause-of-israel.html | Truman Tells How Friend Helped the Cause of Israel | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/soviet-says-johnson-policy-takes-world-to-brink-of-war.html | Soviet Says Johnson Policy Takes World to Brink of War | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/is-college-meant-for-all-the-sheepskin-psychosis-by-john-keats-190.html | Is College Meant for All?; THE SHEEPSKIN PSYCHOSIS. By John Keats. 190 pp. Philadelphia and New York: J.B. Lippincott Company. $3.95. | True | BY Francis H. Horn | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-wright-leads-by-3-shots-on-208.html | MISS WRIGHT LEADS BY 3 SHOTS ON 208 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-macmillan-engaged-to-wa-extnavy-officer-a-former-sweet-briar.html | Miss MacMillan Engaged to wa' EXTNavy Officer,' A Former Sweet Briar Student Affianced to' Richard Robinson | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/planning-reform-awaited-in-soviet-economy-to-be-reorganized-to.html | PLANNING REFORM AWAITED IN SOVIET; Economy to Be Reorganized to Assist Liberalization | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/liza-minnelli-and-flora.html | Liza Minnelli and 'Flora' | True | By John S. Wilson | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-edith-fabyan-read-is-married-6i-debutante-bride-of-thbmas-a.html | Miss Edith Fabyan Read Is Married,' 6I Debutante Bride of Thbmas A. Wey -- 7 Attend Her | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/12yearold-girl-stabs-woman-in-a-senseless-subway-murder.html | 12-Year-Old Girl Stabs Woman In a Senseless Subway Murder | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/are-we-harming-our-children.html | ARE WE HARMING OUR CHILDREN | True | (Mrs.) JEANNETTE S. VOSK, Psychologist, Bureau of Child Guidance, Hoard of Education of the City of New York | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/social-workers-change-emphasis-convention-notes-shift-from-person.html | SOCIAL WORKERS CHANGE EMPHASIS; Convention Notes Shift From Person to Whole Society | True | By Natalie Jaffe | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mcnamara-is-honored.html | McNamara Is Honored | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/puerto-ricans-seek-a-talk-with-mayor.html | PUERTO RICANS SEEK A TALK WITH MAYOR | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/foyts-ambition-is-to-beat-clark-houston-driver-is-hoping-to-turn.html | FOYT'S AMBITION IS TO BEAT CLARK; Houston Driver Is Hoping to Turn Trick at Indianapolis | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/authors-query.html | Author's Query | True | GEORGE EELLS | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-sea-tank-aids-bluefish-study.html | New Sea Tank Aids Bluefish Study | True | By Will Lissnerspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/moina-oconnor-wed-torichard-c-dubrul.html | Moira O'Connor Wed To'Richard C. DuBrul | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/carr-sets-back-craddock-in-irish-amateur-golf-final.html | Carr Sets Back Craddock In Irish Amateur Golf Final | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/palmere-brandeau-dies-choreographer-was-64.html | Palmere Brandeau Dies; Choreographer Was 64 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/david-sprungs-have-son.html | David Sprungs Have Son | True | Special to The NC York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/hunters-rock-wins-adjacent-hunts-cup-a-day-at-the-adjacent-hunts.html | Hunter's Rock Wins Adjacent Hunts Cup; A Day at the Adjacent Hunts Races: Picnic Lunch, Stroll in the Stable Area and a Glance at Odds Board | True | By Michael Strauss | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/natural-history-bargains-outdoor-groups-offer-lowcost-field-trips.html | NATURAL HISTORY BARGAINS; Outdoor Groups Offer Low-Cost Field Trips In Massachusetts | True | By Barbara B. Paine | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/church-unity-talks-started-in-geneva.html | CHURCH UNITY TALKS STARTED IN GENEVA | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/no-change-seen-for-municipals-high-court-insurance-ruling-to-have.html | NO CHANGE SEEN FOR MUNICIPALS; High Court Insurance Ruling to Have Little Effect | True | By Robert Frost | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lyndon-johnson-is-10-feet-tall-johnson-is-10-feet-tall.html | Lyndon Johnson Is 10 Feet Tall; Johnson Is 10 Feet Tall | True | By Tom Wicker | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/trumpeter-plays-avantgarde-bill-morrow-aided-by-murray-conductor.html | TRUMPETER PLAYS AVANT-GARDE BILL; Morrow Aided by Murray, Conductor and Pianist | True | RICHARD D. FREED | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/smu-gives-scholarship-to-texas-negro-athlete.html | S.M.U. Gives Scholarship To Texas Negro Athlete | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-3-no-title.html | Article 3 — No Title | True | China Charges U.S. Intrusion | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/milepost-67-by-marian-potter-224-pp-chicago-and-new-york-follett.html | MILEPOST 67. By Marian Potter. 224 pp. Chicago and New York: Follett Publishing Company. $3.25.; For Ages 8 to 12. | True | MARY LOUISE BIRMINGHAM. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dilemma.html | Dilemma | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/grueling-yukon-boat-race-will-be-held-next-saturday.html | Grueling Yukon Boat Race Will Be Held Next Saturday | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/unlisted-stocks-fell-last-week-profit-taking-a-factor-index-down.html | UNLISTED STOCKS FELL LAST WEEK; Profit Taking a Factor -- Index Down 2.70 Points | True | By Alexander R. Hammer | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lindsay-applauds-beames-decision-to-run-own-race.html | Lindsay Applauds Beame's Decision To Run Own Race | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/was-the-president-off-his-rocker-night-of-camp-david-by-fletcher.html | Was the President Off His Rocker?; NIGHT OF CAMP DAVID. By Fletcher Knebel. 336 pp. New York and Evanston: Harper & Row. $4.95. | True | By David Dempsey | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/son-to-mrs-jacobs.html | Son to Mrs. Jacobs | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/observer-beauty-and-the-beasts.html | Observer: Beauty and the Beasts | True | By Russell Baker | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/malawi-rebel-reported-to-have-escaped-to-us.html | Malawi Rebel Reported To Have Escaped to U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/handels-julius-caesar-staged-by-troupe-in-kansas-city-mo-opera.html | Handel's 'Julius Caesar' Staged By Troupe in Kansas City, Mo.; Opera, Rarely Performed in the U.S., Is Produced With Taste and Imagination | True | By Harold C. Schonbergspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/harada-heralds-new-ring-era-bantamweight-ruler-is-hailed-for-taking.html | Harada Heralds New Ring Era; Bantamweight Ruler Is Hailed for Taking Title Back to Japan | True | By Robert Trumbull | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/stolen-goya-is-returned-in-britain-britain-recovers-the-stolen-goya.html | Stolen Goya Is Returned in Britain; BRITAIN RECOVERS THE STOLEN GOYA | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/carina-finishes-first-in-sailing-at-larchmont-nyes-yawl-beats-110.html | Carina Finishes First in Sailing at Larchmont; NYE'S YAWL BEATS 110 YACHTS HOME Takes Black Watch Trophy in Club's 11th Six-Mile Reef Corrected-Time Race | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/gonzalez-routs-ayala-101-to-gain-tennis-semifinals.html | Gonzalez Routs Ayala, 10-1, To Gain Tennis Semi-Finals | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dortmund-eleven-takes-title.html | Dortmund Eleven Takes Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/some-questions.html | SOME QUESTIONS | True | PETER COROT | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/r-j-fitzpatrick-becomes-fiance-ou-miss-leonard-fordham-alumnus-will.html | R. J. Fitzpatrick Becomes Fiance Ou Miss Leonard; Fordham Alumnus Will Marry a Teachern Bridal in August | True | Special to The New York TIme | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/agreement-from-ithaca.html | Agreement From Ithaca | True | JAMES NEAL FOX | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/maine-road-is-short-but-view-long.html | MAINE ROAD IS SHORT, BUT VIEW LONG | True | By Harold L. Cail | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/need-of-rehabilitationii-presidents-commission-finds-lack-of.html | Need of Rehabilitation-II; President's Commission Finds Lack Of Personnel Is Preventing Progress | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sandra-donham-married.html | Sandra Donham Married | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/woman-seeks-revocation-of-her-sons-scholarship.html | Woman Seeks Revocation of Her Son's Scholarship | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rasmussenleone.html | RasmussenLeone | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/an-athletes-view.html | An Athlete's view | True | JAY LUCK | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-david-lean-recipe-a-whack-in-the-guts.html | The David Lean Recipe; A 'Whack in the Guts' | True | By Hollis Alpert | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/hawaii-students-aware-of-issues-speakers-of-all-viewpoints-invited.html | HAWAII STUDENTS AWARE OF ISSUES; Speakers of All Viewpoints Invited to Pacific Campus | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/austrians-to-elect-a-president-today.html | AUSTRIANS TO ELECT A PRESIDENT TODAY | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/coast-guard-rocks-the-boat-for-surfers.html | Coast Guard Rocks The Boat for Surfers | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dryfoos-conference-held-at-dartmouth.html | DRYFOOS CONFERENCE HELD AT DARTMOUTH | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/colombia-accepts-state-of-siege-while-questioning-motive-for-it.html | Colombia Accepts State of Siege While Questioning Motive for It | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/found-baby-peggy.html | Found: Baby Peggy | True | RICHARD LAMPARSKI | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/labor-exiles-charge-beatings.html | Labor Exiles Charge Beatings | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dataprocessing-parley-will-be-held-this-week-5000-experts-are.html | Data-Processing Parley Will Be Held This Week; 5,000 Experts Are Expected to Attend Conference of World Group | True | By William D. Smith | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dr-david-b-moga-to-wed-miss-english.html | Dr. David B. Moga To Wed Miss English | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/britain-pressing-school-reforms-labor-plan-would-eliminate.html | BRITAIN PRESSING SCHOOL REFORMS; Labor Plan Would Eliminate 2-Curriculum System | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MATHILDA ABEL | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sumner-s-weil.html | SUMNER S. WEIL | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/three-games-scheduled-at-gaelic-park-today.html | Three Games Scheduled At Gaelic Park Today | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/personality-versatility-comes-naturally-goldfield-corp-head-is.html | Personality: Versatility Comes Naturally; Goldfield Corp. Head IS Expanding Into Baking Field R.C. Pistell Has Been Insurance Seller, Airline Chief | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/holly-m-robertson-plans-june-nuptials.html | Holly M. Robertson Plans June Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/base-55-miles-from-hanoi-is-hit-by-us-jet-bombers-base-near-hanoi.html | Base 55 Miles From Hanoi Is Hit by U.S. Jet Bombers; BASE NEAR HANOI HIT BY U.S. JETS | True | By Jack Langguth | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/success-encourages-rights-conciliators.html | SUCCESS ENCOURAGES RIGHTS CONCILIATORS | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/signs-point-to-soviet-woes.html | Signs Point to Soviet Woes | True | By Harry Schwartz | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/bolivian-troops-cut-off-strikers-barrientos-junta-leader-escapes.html | BOLIVIAN TROOPS CUT OFF STRIKERS; Barrientos, Junta Leader, Escapes Mountain Ambush | True | By Henry Raymont | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/in-the-nation-too-many-spoons-in-a-witchs-brew.html | In the Nation; Too Many Spoons in a Witch's Brew | True | By Arthur Krock | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | By Howard Klein | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/gary-wood-signs-his-2d-giant-pact.html | Gary Wood Signs His 2d Giant Pact | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sandra-j-tuthil-tobethe-bride-oubruce-busby-summernuptials-slated.html | Sandra J. Tuthil! To:Be'the Bride Ou-;Bruce Busby; Summer.Nuptials Slated for Wheaton 3:Jummus: and Hobart Graduate :: | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cummingsmrichey.html | CummingsmRichey | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-soviet-play-depicts-the-30s-drama-of-a-grim-life-under-stalin.html | NEW SOVIET PLAY DEPICTS THE '30'S; Drama of a Grim Life Under Stalin Draws Full Houses | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/reds-beat-phils-as-perez-stars-wallops-3run-homer-and-2-singles-in.html | REDS BEAT PHILS AS PEREZ STARS; Wallops 3-Run Homer and 2 Singles in 9-4 Victory | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/more-parks-for-more-visitors-in-ontario.html | MORE PARKS FOR MORE VISITORS IN ONTARIO | True | By James Montagnes | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/printing-association-marks-100th-anniversary-tonight.html | Printing Association Marks 100th Anniversary Tonight | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sallie-s-krusen-engaged-to-wed-albert-e-riester-research-assistant.html | Sallie S. Krusen Engaged to Wed Albert E. Riester; Research Assistant and a Doctoral Candidate Become Affianced | True | SPecial to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-filthy-weed-and-how-it-grew-the-tobacco-men-by-borden-deal-431-pp.html | A Filthy Weed, and How It Grew; THE TOBACCO MEN. By Borden Deal. 431 pp. New York: Holt, Rinehart & Winston. $6.95. | True | By W.g. Rogers | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/in-the-beginning-the-world-and-the-word-at-the-dawn-of-civilization.html | In the Beginning: The World and the Word; AT THE DAWN OF CIVILIZATION: A Background of Biblical History. Edited by E.A. Speiser. Vol. 1 of The World History of the Jewish People. Illustrated. 388 pp. New Brunswick, N.J.: Rutgers University Press. $17.50. | True | By Nelson Glueck | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/nureyev-dance-artist-or-idol.html | Nureyev -- Dance Artist or Idol? | True | By Allen Hughes | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dr-william-griffin-taught-government-at-virginia.html | Dr. William Griffin, Taught Government at Virginia | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-week-in-finance-economy-undergoes-examinations-and-is-termed.html | The Week in Finance; Economy Undergoes Examinations And Is Termed Generally Healthy WEEK IN FINANCE: ECONOMY STRONG | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dirksen-hopeful-on-apportioning-says-he-has-senate-votes-to-pass.html | DIRKSEN HOPEFUL ON APPORTIONING; Says He Has Senate Votes to Pass Amendment | True | By E.w. Kenworthy | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-ladies-speak.html | THE LADIES SPEAK | True | DIANE SHAKTMAN TIRADO | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/review-1-no-title.html | Review 1 -- No Title | True | KENNETH MARANTZ. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sarah-macdonouh-affianced-to-dr-david-a-morrow-3d.html | Sarah MacDonouh Affianced To Dr. David A. Morrow 3d | True | Special to The New York Tlmen | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/harlem-memorial-to-mark-40th-birthday-of-malcolm-x.html | Harlem Memorial to Mark 40th Birthday of Malcolm X | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/two-britons-in-the-us-two-britons-in-the-usa.html | TWO BRITONS IN THE U.S.; TWO BRITONS IN THE U.S.A. | True | By Stuart C. Myers | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-merchants-point-of-view-cut-in-excise-taxes-expected-to-spur.html | The Merchant's Point of View; Cut in Excise Taxes Expected to Spur Sales Sharply But Some Question the Timing of Reductions | True | By Herbert Koshetz | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/samuel-cooke-an-originator-of-the-supermarket-is-dead-head-of.html | Samuel Cooke, an Originator Of the Supermarket, Is Dead; Head of Philadelphia's Penn Fruit Chain Conceived Self-Service in 20's | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dedication-at-bowmans-hill.html | Dedication at Bowman's Hill | True | By Doris G. Schleisner | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-israel-museum-mostly-plus.html | The Israel Museum: Mostly Plus | True | By Sam Hunter | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/i-mrs-sylvia-young-rewedi.html | I Mrs. Sylvia Young Rewedl | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/gala-on-tuesday-will-raise-funds-for-child-study-art-jackpot-and-a.html | Gala on Tuesday Will Raise Funds For Child Study; Art Jackpot and a Party Set at Association's East Side Offices | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mrs-vener-has-a-child.html | Mrs. Vener Has a Child | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mary-e-dully-is-bride.html | Mary E. Dully Is Bride | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/david-aitkenweds-pamela-m-powers.html | ;David Aitken,Weds Pamela M. Powers | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/marsha-seeve-plans-nuptiaisnext-iff-onth.html | Marsha Seeve Plans NuptiaIsNext Iff onth | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/call-to-end-council-veto-shocks-russian-in-un.html | Call to End Council Veto Shocks Russian in U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/venice-attempts-to-fight-decline-canal-city-is-facing-costly-and.html | VENICE ATTEMPTS TO FIGHT DECLINE; Canal City Is Facing Costly and Complicated Task | True | By Robert C. Dotyspecial to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/-frontier-route-across-north-pennsylvania.html | ' FRONTIER' ROUTE ACROSS NORTH PENNSYLVANIA | True | By Ed van Dyne | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/bank-is-planning-an-usual-issue-first-national-city-slates-largest.html | BANK IS PLANNING AN USUAL ISSUE; First National City Slates Largest Such Offering | True | By Albert L. Kraus | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/venture-is-formed-for-atom-smasher.html | VENTURE IS FORMED FOR ATOM SMASHER | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ncaa-awards-maryland-1966-basketball-playoffs.html | N.C.A.A. Awards Maryland 1966 Basketball Playoffs | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/-is-hl-morgani3d-becomes-fiance-of-juiie-d-cale-harvard-alumnus.html | ? ii H.L. Morgani3d , Becomes Fiance ', Of" JU.iie" ! ?" D ' Cale, Harvard; Alumnus' Will ! Ma'rry' Graduate of: Rollins College. | True | . Spcal to Tlae New, York-Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mtoto-the-adventures-of-a-baby-elephant-by-alyce-shinn-fechter.html | M'TOTO. The Adventures of a Baby Elephant. By Alyce Shinn Fechter. Illustrated by Bernard Garbutt 96 pp. New York: McGraw-Hill Book Company. $3.50.; For Ages 6 to 9. | True | MARGARET PRATT. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-stefanovic-bride-of-dartmouth-alumnus.html | Miss Stefanovic Bride Of Dartmouth Alumnus | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/joyce-kelly-is-married.html | Joyce Kelly Is Married | True | Special [o The New York TImez | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/tasnady-takes-25lap-race.html | Tasnady Takes 25-Lap Race | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/cousy-gets-big-brother-post.html | Cousy Gets Big Brother Post | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/sheila-porter-to-biddle-w-is-betrothed-worthington-jr.html | Sheila Porter To Biddle W. Is Betrothed Worthington Jr. | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/phils-farm-director-resigns.html | Phils Farm Director Resigns | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/pioneers-on-their-own-the-making-of-urban-america-a-history-of-city.html | Pioneers On Their Own; THE MAKING OF URBAN AMERICA. A History of City Planning in the United States. By John W. Raps. Illustrated. 574 pp. Princeton, N.J.: Princeton University Press. $25. Pioneers on Their Own | True | By Christopher Tunnard | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/lifes-themes-italian-settings-the-fetish-and-other-stories-by.html | Life's Themes, Italian Settings; THE FETISH. And Other Stories. By Alberto Moravia. Translated by Angus Davidson from the Italian, "L'Automa." 285 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Maurice Valency | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/central-vacuum-system.html | Central Vacuum System | True | By Bernard Gladstone | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/creatures-out-there-of-men-and-galaxies-by-fred-hoyle-73-pp-seattle.html | Creatures Out There; OF MEN AND GALAXIES. By Fred Hoyle. 73 pp. Seattle: University of Washington Press. $2.95. | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/leigh-donnelleyi-engaged-to-wedi-woodrow-allen-students-at-sweet.html | Leigh DOnnelley.; i! Engaged to Wedi Woodrow Allen; Students at Sweet Briar and Georgetown to Marry 'in 'Autumn | True | Speal to -'.:e New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/irises-lend-grace-to-may-arrangments.html | Irises Lend Grace to May Arrangements | True | By Molley Price | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/drivers-test-at-home.html | Drivers' Test At Home | True | By Val Adams | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/states-looking-to-heller-plan-federal-aid-is-sought-to-ease-revenue.html | STATES LOOKING TO HELLER PLAN; Federal Aid Is Sought to Ease Revenue Gaps | True | By Robert Metz | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rpi-to-honor-woman.html | R.P.I. to Honor Woman | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/kazakhs-alerted-on-civil-defense-article-appears-soon-after-chinese.html | KAZAKHS ALERTED ON CIVIL DEFENSE; Article Appears Soon After Chinese Nucelar Test | True | By Farnsworth Fowle | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/tiny-uruguay-is-a-tourist-bargain.html | TINY URUGUAY IS A TOURIST BARGAIN | True | By Allen Young | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mattwell-on-296-takes-richardson-golf-by-4-shots-good-form-off-the.html | Mattwell, on 296, Takes Richardson Golf by 4 Shots; Good Form Off the Tee Leads to Gold Cup in Richardson Tournament MATTWELL TAKES RICHARDSON GOLF | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/miss-diane-stoller-prospective-bride.html | Miss Diane Stoller Prospective Bride | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/growing-up-with-jose-luis-cuevas.html | Growing Up with Jose Luis Cuevas | True | By John Canaday | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/morehead-of-red-sox-halts-indians-winning-streak-with-an-8to4.html | Morehead of Red Sox Halts Indians' Winning Streak With an 8-to-4 Victory; BOSTON'S 12 HITS DOWN CLEVELAND | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/poet-of-a-rawhide-past-the-blue-hens-chick-a-life-in-context-by-ab.html | Poet of a Rawhide Past; THE BLUE HEN'S CHICK. A Life in Context. By A.B. Guthrie Jr. 261 pp. New York: McGraw-Hill Book Company. $5.95. | True | By Thomas C. Wheeler | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/martha-louise-palmer-marrie_dd-to-joh_nn-s-cox.html | Martha Louise Palmer . Marrie_dd to Joh_nn S. Cox[ | True | Special to The New York Timez [ | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-boom-in-ore-stirs-minnesota-investments-and-jobs-rise-in.html | NEW BOOM IN ORE STIRS MINNESOTA; Investments and Jobs Rise In Taconite Industry | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/caroline-gayler-will-be-married-to-navy-officer-r-i-student-is.html | Caroline Gayler Will Be. Married To NaVy Officer; R. I. Student Is Fiancee of Lieut. Archibald K. Maness Jr.,: Surgeon | True | Special to The NeW York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/soccer-to-open-summer-season-english-german-teams-top-3game-card.html | SOCCER TO OPEN SUMMER SEASON; English German Teams Top 3-Game Card Here Today | True | By William J. Briordy | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/chancellor-klaus-opens-viennacultural-festival.html | Chancellor Klaus Opens Vienna-Cultural Festival | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/manipulating-the-brain.html | Manipulating the Brain | True | By John A. Osmundsen | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mets-are-dealt-5th-loss-in-row-cards-support-simmonss-6hitter-with.html | METS ARE DEALT 5TH LOSS IN ROW; Cards Support Simmons's 6-Hitter With 3 Homers -- Fisher Is Victim Simmons of Cards Defeats Mets With Help of 3 Home Runs, 5-1 | True | By William N. Wallacespecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/los-angeles-plan-for-transit-dies-legislators-kill-proposal-to.html | LOS ANGELES PLAN FOR TRANSIT DIES; Legislators Kill Proposal to Finance Commuter Trains | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/track-title-won-by-michigan-state-garrett-of-spartans-gains-4th-big.html | TRACK TITLE WON BY MICHIGAN STATE; Garrett of Spartans Gains 4th Big Ten Crown | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/jazz-festival-in-moscow-gets-official-sponsorship.html | Jazz Festival in Moscow Gets Official Sponsorship | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/italian-singer-prefers-a-perfect-life-on-the-sea-minalla-vinay-star.html | Italian Singer Prefers a 'Perfect' Life on the Sea; Minalla Vinay, Star on Liner Michelangelo, Likes Job Chanteuse Has Turned Down Many Land Engagements | True | By John P. Callahan | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/panel-is-upheld-by-presbyterians-church-clears-first-hurdle-on.html | PANEL IS UPHELD BY PRESBYTERIANS; Church Clears First Hurdle on Changing Its Doctrine | True | By George Duganspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/water-projects-for-area-sought-congress-urged-to-provide-a-total-of.html | WATER PROJECTS FOR AREA SOUGHT; Congress Urged to Provide a Total of $83 Million | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-seasons-in-full-cycle-countryman-a-summary-of-belief-by-hal.html | The Seasons In Full Cycle; COUNTRYMAN: A Summary of Belief. By Hal Borland. 160 pp. Philadelphia and New York: J.B. Lippincott Company. $3.50. | True | By Walter Teller | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/members-sought-by-carnegie-club-1000-fee-would-help-needy-attend.html | MEMBERS SOUGHT BY CARNEGIE CLUB; $1,000 Fee Would Help Needy Attend Concerts | True | By Theodore Strongin | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/dealer-can-keep-auto-tax-saving-manufacturer-cannot-pass-cut.html | DEALER CAN KEEP AUTO TAX SAVING; Manufacturer Cannot Pass Cut Directly to Buyer | True | By David R. Jones | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/iwaldenalumni-ivtl.html | iWaldenAlumni .IVtetl | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/oregon-runners-win-track-title-5-meet-records-are-set-in-events-in.html | OREGON RUNNERS WIN TRACK TITLE; 5 Meet Records Are Set in Events in Washington | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/arthritis-agency-will-be-assisted-by-an-excursion-cruise-on.html | Arthritis Agency Will Be Assisted By an Excursion; Cruise on Wednesday to Take Aides of Fund Around Manhattan | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mail-was-faster-in-tolstoys-time-pravda-complains.html | Mail Was Faster In Tolstoy's Time, Pravda Complains | True | By Peter Grossespecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/spring-shows-and-symposium-are-scheduled.html | Spring Shows and Symposium Are Scheduled | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/amerace-entering-new-field.html | Amerace Entering New Field | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/tv-gets-needed-lesson.html | TV Gets Needed Lesson | True | By Jack Gould | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/horse-can-be-led-to-show-but-where-do-you-keep-him.html | Horse Can Be Led To Show, but Where Do You Keep Him? | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/ch-jacinthe-de-ricelaine-skye-terrier-is-best-in-show-at-garden.html | Ch. Jacinthe de Ricelaine, Skye Terrier, Is Best in Show at Garden City; 30TH FIRST SETS RECORD IN BREED Long Islander's Dog Leads Field of 1,344 and Posts World Mark in Comeback | True | By Walter R. Fletcherspecial To the New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/p.html | P | True | R | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-writer-remembers-when-i-was-last-on-cherry-street-by-harry.html | A Writer Remembers; WHEN I WAS LAST ON CHERRY STREET. By Harry Roskolenko. 248 pp. New York: Stein & Day. $4.95. | True | By Allen Churchill | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/liston-planning-a-youth-center-he-discusses-move-for-fund-to-aid.html | LISTON PLANNING A YOUTH CENTER; He Discusses Move for Fund to Aid Denver Project | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/almonds-andor-peaches.html | Almonds and/or Peaches? | True | By Alma Chestnut Moore | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/spotlight-mailorder-house-may-be-silent.html | Spotlight; Mail-Order House May Be Silent | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/a-mans-right-to-walk-by-a-park-to-be-tested.html | A Man's Right to Walk By a Park to Be Tested | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/poverty-council-to-be-city-agency.html | POVERTY COUNCIL TO BE CITY AGENCY | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/erie-wins-a-fare-increase-and-25c-fee-for-ferry-ride.html | Erie Wins a Fare Increase And 25c Fee for Ferry Ride | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/margaret-dineen-is-attended-by-6-at-her-wedding-newton-alumna-bride.html | !Margaret Dineen Is Attended by 6 At Her Wedding; Newton Alumna Bride of Carrol Muccia Jr. in Garden City | True | Special to Th Near York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-ultimate-in-birds-nests.html | The Ultimate in Birds' Nests | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/samuel-cohen.html | SAMUEL COHEN | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/man-acts-6-weeks-in-a-reallife-role-as-hospital-interne.html | Man Acts 6 Weeks In a Real-Life Role As Hospital Interne | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/swedish-travel-award-given-to-retired-ship-line-official.html | Swedish Travel Award Given To Retired Ship Line Official | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/native-diver-triumphs.html | Native Diver Triumphs | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/boy-pays-5c-gets-50.html | Boy Pays 5c, Gets $50 | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/horse-show-title-to-untouchable-us-olympic-mount-wins-in-open.html | HORSE SHOW TITLE TO UNTOUCHABLE; U.S. Olympic Mount Wins in Open Jumper Class | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-business-steel-companies-plan-vast-expansion-in-midwest-spending.html | U.S. Business: Steel Companies Plan Vast Expansion in Midwest; Spending Is Put at $2 Billion in Decade | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/the-crab-that-crawled-out-of-the-past-by-lorus-and-margery-milne.html | THE CRAB THAT CRAWLED OUT OF THE PAST. By Lorus and Margery Milne. Illustrated by Kenneth Gosnes. 85 pp. New York: Atheneum. $3.50.; For Ages -- 9 to 12. | True | MICHELE CARAHER. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/new-beauty-from-old-clay-collected-poems-by-patrick-kavanagh-202-pp.html | New Beauty From Old Clay; COLLECTED POEMS. By Patrick Kavanagh. 202 pp. New York: The Devin-Adair Company. $7.50. | True | By Richard Murphy | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/aliens-and-the-draft.html | Aliens and the Draft | True | RICHARD M. LEWIS | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/polaris-sub-polk-launched.html | Polaris Sub Polk Launched | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/yankee-go-home-stay-home-intervene-yankee-go-home-stay-home.html | Yankee Go Home? Stay Home? Intervene?; Yankee Go Home? Stay Home? Intervene? | True | By John Paton Davies Jr. | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/districting-stirs-oregon-disputes-legislature-called-to-special.html | DISTRICTING STIRS OREGON DISPUTES; Legislature Called to Special Session on Congress Lines | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/bears-hold-trials-today.html | Bears Hold Trials Today | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/selfpropelled-oil-barge-introduced-into-harbor-fleet.html | Self-Propelled Oil Barge Introduced Into Harbor Fleet | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/college-varsity-softball-is-on-card-tomorrow.html | College Varsity Softball Is on Card Tomorrow | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/yes-for-south-africa.html | Yes, For South Africa | True | By David Bloomberg | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/elise-hurd-wed-to-donald-switz-0hio-physician-60-debutante-bride-of.html | Elise Hurd Wed To Donald Switz 0hio Physician;' 60 Deb'l,tante Bride of Carleton Graduate in Chestertown, Md. . . . . . . ‡‡‡ | True | pecial to Thll New York -- Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/corinne-delyanis-is-wed.html | Corinne Delyanis Is Wed | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/turks-and-gromyko-urge-cyprus-peace.html | TURKS AND GROMYKO URGE CYPRUS PEACE | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/harriet-diener-to-marry.html | Harriet Diener to Marry | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/carolina-bank-robbed.html | Carolina Bank Robbed | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/indian-team-trying-2d-everest-climb.html | INDIAN TEAM TRYING 2D EVEREST CLIMB | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/i-nancy-odnnell-married.html | I Nancy O'Dnnell Married! | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mount-st-marys-captures-smallcollege-track-title.html | Mount St. Mary's Captures Small-College Track Title | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/james-welles-becomes-fiance-of-angela-mead-deerfield-alumnus-will.html | James S. Welles Becomes Fiance 'Of Angela Mead; Deerfield Alumnus Will Marry '59 Debutante -- September Bridal | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/salaries.html | SALARIES | True | FRANK K. BUTLER | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/us-spurs-meat-sale-in-spain.html | U.S. Spurs Meat Sale in Spain | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mrs-anne-bridge-wed-to-leigh-danenberg.html | Mrs. Anne Bridge Wed To Leigh Danenberg | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/rare-janacek-msa-glagolskaja.html | Rare Janacek: 'Msa Glagolskaja' | True | By Richard D. Freed | 1993-05-05 | RE0000622432 | B00000188096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/mkeldin-enters-baltimore-strike-mayor-calls-sunpapers-and-union.html | M'KELDIN ENTERS BALTIMORE STRIKE; Mayor Calls Sunpapers and Union Together Wednesday | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/prosperity-is-not-enough.html | Prosperity Is Not Enough | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/anton-zhebrak-gihetgist-dead-lysonko-critic-lost-hiih-post-in-48.html | ANTON ZHEBRAK, 'GIHETGIST, DEAD; Lysonko Critic Lost Hiih Post in '48 Stalin Purgo | True | Sptcial to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/italy-gains-lead-in-bridge-session-defending-champions-rally.html | ITALY GAINS LEAD IN BRIDGE SESSION; Defending Champions Rally Against North America | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/wrights-sloop-regatta-victor-whos-excited-leads-fleet-of-44-in.html | WRIGHT'S SLOOP REGATTA VICTOR; Who's Excited Leads Fleet of 44 in 25-Knot Winds | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/zoologists-seek-ways-to-conserve-monkeys.html | Zoologists Seek Ways To Conserve Monkeys | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/annual-meeting-is-opened-by-unitarian-universalists.html | Annual Meeting Is Opened By Unitarian Universalists | True | Special to The New York Times | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/an-englishman-goes-to-a-klan-meeting-an-englishman-goes-to-a-klan.html | An Englishman Goes To a Klan Meeting An Englishman Goes to a Klan Meeting | True | By Henry Fairlie | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-23 | 1965-05-23 | https://www.nytimes.com/1965/05/23/archives/whats-in-bloom.html | What's in Bloom | True | | 1993-05-05 | RE0000622432 | B00000188096 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/capt-de-jong-to-head-hollandamerica-fleet.html | Capt. de Jong to Head Holland-America Fleet | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/policy-reaffirmed-on-copper-in-chile.html | POLICY REAFFIRMED ON COPPER IN CHILE | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/search-for-2-off-greenland-is-given-up-by-coast-guard.html | Search for 2 Off Greenland Is Given Up by Coast Guard | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/kinsolving-appeals-for-understanding.html | KINSOLVING APPEALS FOR UNDERSTANDING | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/175000-is-given-by-shubert-fund-universities-and-theatrical-groups.html | $175,000 IS GIVEN BY SHUBERT FUND; Universities and Theatrical Groups Will be Aided | True | By Milton Esterow | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/palmer-of-stepinac-retains-title-in-fordham-net-event.html | Palmer of Stepinac Retains Title in Fordham Net Event | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/oil-imports-set-record.html | Oil Imports Set Record | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jet-to-be-christened-for-mohawk-today.html | Jet to be Christened For Mohawk Today | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/action-on-acropolis-decay-urged.html | Action on Acropolis Decay Urged | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mater-christi-track-victor.html | Mater Christi Track Victor | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/thruway-chairman-warns-against-billboard-alley.html | Thruway Chairman Warns Against 'Billboard Alley' | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/ward-fails-in-bid-for-15ths-500-race-boyd-cheesbourg-gregory-rodec.html | WARD FAILS IN BID FOR 15THS 500 RACE; Boyd, Cheesbourg, Gregory, Rodee, Al Unser Qualify | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/pirates-101-victors-over-braves-veale-yields-4-hits.html | Pirates 10-1 Victors Over Braves; Veale Yields 4 Hits | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/the-screen-most-foulmystery-is-fourth-for-margaret-rutherford.html | The Screen: 'Most Foul'Mystery Is Fourth for Margaret Rutherford | True | By A.h. Weiler | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/soviet-scientists-proudly-proclaim-synthetic-caviar.html | Soviet Scientists Proudly Proclaim Synthetic Caviar | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bears-sign-yorges-fullback.html | Bears Sign Yorges, Fullback | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/toni-louise-trobe-married-here-to-herbert-kestenbaum.html | Toni Louise Trobe Married Here to Herbert Kestenbaum | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/steel-inventory-continues-to-rise-new-shipments-lift-stocks.html | STEEL INVENTORY CONTINUES TO RISE; New Shipments Lift Stocks -- Cancellations Are Few | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fanfani-in-us-to-see-rusk.html | Fanfani in U.S. to See Rusk | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/labor-group-of-latin-reds-urges-aid-for-dominicans.html | Labor Group of Latin Reds Urges Aid for Dominicans | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/zugsmith-planning-to-head-paramount-holders-group.html | Zugsmith Planning to Head Paramount Holders Group | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/merchant-marine-labor-unity.html | Merchant Marine Labor Unity? | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/dressen-to-return-on-may-31.html | Dressen to Return on May 31 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/kyle-mcormick-39-bell-publicity-aide.html | KYLE M'CORMICK, 39, BELL PUBLICITY AIDE | True | Specia! ,o The ::o-..York T | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/soviet-says-us-target-is-hanois-economic-life.html | Soviet Says U.S. Target Is Hanoi's Economic Life | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/2-officers-join-vietnam-unit.html | 2 Officers Join Vietnam Unit | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/puerto-rican-labor-chiefs-cancel-general-strike-plan.html | Puerto Rican Labor Chiefs Cancel General Strike Plan | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/strictly-a-business-matter.html | Strictly a Business Matter' | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jumper-honors-won-by-diamond-cutter.html | JUMPER HONORS WON BY DIAMOND CUTTER | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/soviet-eases-line-on-2-music-forms-12tone-system-and-jazz-once.html | SOVIET EASES LINE ON 2 MUSIC FORMS; 12-Tone System and Jazz Once Khrushchev Targets | True | By Theodore Shabadspecial to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/driver-is-killed-in-german-race-wagner-plunges-over-cliff-surtees.html | DRIVER IS KILLED IN GERMAN RACE; Wagner Plunges Over Cliff -- Surtees Is Winner | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/an-urbane-exile-on-the-brazilian-frontier.html | An Urbane Exile on the Brazilian Frontier | True | By Orville Prescott | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jews-cite-need-to-aid-schools-conservative-rabbi-warns-heritage-may.html | JEWS CITE NEED TO AID SCHOOLS; Conservative Rabbi Warns Heritage May Be Lost | True | By Irving Spiegel | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/royalists-gain-strength.html | Royalists Gain Strength | True | By Dana Adams Schmidtspecial to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/saigon-troops-ambushed.html | Saigon Troops Ambushed | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/nbc-will-review-dominican-crisis-color-special-will-depict-fighting.html | N.B.C. WILL REVIEW DOMINICAN CRISIS; Color Special Will Depict Fighting and Rescues | True | By George Gent | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/5-key-bills-face-congress-tests-closure-vote-due-senate-will-act.html | 5 KEY BILLS FACE CONGRESS TESTS; CLOSURE VOTE DUE; Senate Will Act Tomorrow on Rights Petition -- Aid Debate Set in House | True | By Marjorie Hunter | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/soviet-net-star-is-reported-hurt-lejus-may-miss-match-with-south.html | SOVIET NET STAR IS REPORTED HURT; Lejus May Miss Match With South African in Paris | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/one-polio-case-in-venezuela.html | One Polio Case in Venezuela | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-forces-in-vietnam-may-rise-to-60000-in-june-force-in-vietnam-may-.html | U.S Forces in Vietnam May Rise to 60,000 in June; FORCE IN VIETNAM MAY RISE TO 60,000 | True | By Jack Langguth | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/nuclear-lighthouse-in-2d-year.html | Nuclear Lighthouse in 2d Year | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/eisenhower-military-aide-is-killed-in-car-accident.html | Eisenhower Military Aide Is Killed in Car Accident | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fusion-chairman-named.html | Fusion Chairman Named | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/volcano-erupts-in-japan.html | Volcano Erupts in Japan | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/preview-of-high-wind-to-aid-indies-students.html | Preview of 'High Wind' To Aid Indies Students | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/two-sailors-dead-in-florida.html | Two Sailors Dead in Florida | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/a-churchill-is-christened.html | A Churchill Is Christened | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/colombia-planning-to-counter-unrest.html | COLOMBIA PLANNING TO COUNTER UNREST | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/western-washington-wins-in-nbcs-college-bowl.html | Western Washington Wins In N.B.C.'s 'College Bowl' | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/compromise-seen-on-bank-mergers-a-solution-on-how-to-police-moves.html | COMPROMISE SEEN ON BANK MERGERS; A Solution on How to Police Moves Is Being Sought Behind the Scenes | True | By Eileen Shanahan | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/caught-in-nutcracker.html | Caught in 'Nutcracker' | True | By Roy Reed | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lincoln-at-fair-gains-in-viewers-many-visitors-insist-disney-figure.html | LINCOLN AT FAIR GAINS IN VIEWERS; Many Visitors Insist Disney Figure Is Human | True | By Robert Alden | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mrs-edward-corwin-83-former-concert-violinist.html | Mrs. Edward Corwin, 83, Former Concert Violinist | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jim-hall-in-a-chaparral-takes-213mile-us-roadracing-event-sharp.html | Jim Hall, in a Chaparral, Takes 213-Mile U.S. Road-Racing Event; SHARP, PARTNER, FINISHES SECOND Teams Lead From Start and Lap Field -- Hall Scores Third Victory in Row | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/6-million-saved-on-envelopes.html | $6 Million Saved on Envelopes | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/prestons-sloop-regatta-victor-davida-winning-luders-16-in-first.html | PRESTON'S SLOOP REGATTA VICTOR; Davida Winning Luders 16 in First East-of-Rye Race | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/drop-that-gun.html | Drop That Gun | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-school-in-turkey-elects.html | U.S. School in Turkey Elects | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/3-women-running-in-coast-election-vote-tomorrow-will-decide-races.html | 3 WOMEN RUNNING IN COAST ELECTION; Vote Tomorrow Will Decide Races in Los Angeles | True | By Gladwin Hill | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/johnsons-at-camp-david.html | Johnsons at Camp David | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/civil-service-chief-denies-race-quota-in-us-hiring.html | Civil Service Chief Denies Race Quota in U.S. Hiring | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mansontured.html | MansonTured | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/brazil-arrests-pamphleteers.html | Brazil Arrests Pamphleteers | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/misstenenbaum-emanuel-bride-of-a-i-lippman-7-are-attendants-of.html | Miss Tenenbaum Emanu-El Bride Of A. I. Lippman; 7 Are Attendants of Wheaton Alumna and Ex-N.Y.U. Student | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/sukarno-warns-nonaligned-backers-of-malaysia.html | Sukarno Warns Nonaligned Backers of Malaysia | True | By Neil Sheehanspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bolivian-troops-fighting-miners-casualties-called-heavy-as-junta.html | BOLIVIAN TROOPS FIGHTING MINERS; Casualties Called Heavy as Junta Orders Occupation -- Strikers Seek Truce Bolivian Troops Battle Miners After Junta Orders Occupation | True | By Henry Raymontspecial to the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/yonkers-to-name-manager.html | Yonkers to Name Manager | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-yorks-antipoverty-war.html | New York's Antipoverty War | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-port-chief-urges-pact-to-spur-container-traffic.html | U.S. Port Chief Urges Pact To Spur Container Traffic | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/phils-win-in-10th-on-error-by-reds-capture-43-decision-when-catcher.html | PHILS WIN IN 10TH ON ERROR BY REDS; Capture 4-3 Decision When Catcher Drops Throw | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/perfect-rifle-score-for-girl.html | Perfect Rifle Score for Girl | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/metropolitan-anastassy-dead-led-orthodox-outside-russia-retired.html | Metropolitan Anastassy Dead; Led Orthodox Outside Russia; Retired Primate 91, a Bisho Since 1906M Worked With World 'War 11 Refugees | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-to-seek-a-cut-in-silver-in-coins-fowler-will-send-proposal-to.html | U.S. TO SEEK A CUT IN SILVER IN COINS; Fowler Will Send Proposal to Johnson This Week to Offset Metal Shortage VALUES ARE UNCHANGED Treasury Hopes to Avert Hoarding by the Public -- Congress Action Sought Plan to Cut Silver in U.S. Coins Will Go to Johnson This Week | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/manila-backs-malaysians.html | Manila Backs Malaysians | True | By Seth S. Kingspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/air-group-elects-phelan.html | Air Group Elects Phelan | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/30-days-of-crisis-even-with-a-government-dominicans-will-be-facing.html | 30 Days of Crisis; Even With a Government, Dominicans Will Be Facing Stubborn Difficulties | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/butt-alcantara-musician-weds-miss-best-here-julliard-graduate-and.html | Butt Alcantara, Musician, Weds Miss Best Here; Juilliard Graduate and Ex-Student at Sarah Lawrence Marry | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/public-and-private-debt-shows-76-billion-rise.html | Public and Private Debt Shows $76 Billion Rise | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/nicklaus-victor-in-memphis-open-beats-pott-in-playoff-after-tie-at.html | NICKLAUS VICTOR IN MEMPHIS OPEN; Beats Pott in Playoff After Tie at 271 for 72 Holes | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/expressway-protest-today.html | Expressway Protest Today | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/10000-europeans-seek-us-flights.html | 10,000 EUROPEANS SEEK U.S. FLIGHTS | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/rev-louis-bauman.html | REV. LOUIS BAUMAN | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/6-perish-in-fire-as-tanker-rams-into-pier-in-japan.html | 6 Perish in Fire as Tanker Rams Into Pier in Japan | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/77run-cricket-stand-paces-windward-islands-223-for-9.html | 77-Run Cricket Stand Paces Windward Islands' 223 for 9 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/yemens-premier-in-peace-bid-as-royalists-see-gains-in-civil-war.html | Yemen's Premier in Peace Bid as Royalists See Gains in Civil War; Noman Urges Amity With Britain and Saudi Arabians | True | By Hedrick Smith | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/report-pessimistic-on-dominicans-diet.html | REPORT PESSIMISTIC ON DOMINICANS' DIET | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/orioles-top-tigers-twice.html | Orioles Top Tigers Twice | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/feminine-in-god-a-topic-at-church-exclusive-maleness-called-an.html | FEMININE IN GOD A TOPIC AT CHURCH; Exclusive Maleness Called an Erroneous Concept | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/nuptials-for-amy-ehrlich.html | Nuptials for Amy' Ehrlich | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jump-from-plane-thwarted.html | Jump From Plane Thwarted | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/britain-cedes-points.html | Britain Cedes Points | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/transport-news-student-travel-record-172500-expected-to-go-abroad.html | TRANSPORT NEWS: STUDENT TRAVEL; Record 172,500 Expected to Go Abroad This Summer | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/dean-rostow-rebutted.html | Dean Rostow Rebutted | True | HENRY STEELE COMMAGER | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-life-sought-for-hawaii-gop-republicans-will-reorganize-after.html | NEW LIFE SOUGHT FOR HAWAII G.O.P.; Republicans Will Reorganize After Last Year's Defeat | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/weeks-votes-in-senate.html | Week's Votes In Senate | True | Compiled by Congressional Quarterly | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/boy-5-shot-by-sister-8.html | Boy, 5, Shot by Sister, 8 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bogalusa-mayor-to-repeal-segregation-ordinances-pledges-to-hire.html | Bogalusa Mayor to Repeal Segregation Ordinances; Pledges to Hire Negroes for Police Force -- Says Federal Law Prevails | True | By United Press International | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/two-directors-quit-equity-corp-board.html | Two Directors Quit Equity Corp. Board | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/kingsmen-honor-top-athlete.html | Kingsmen Honor Top Athlete | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/planning-for-beauty-white-house-parley-to-flex-muscles-over-the.html | Planning for Beauty; White House Parley to Flex Muscles Over the Total American Environment | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lindsay-is-assailed-for-stand-on-police.html | LINDSAY IS ASSAILED FOR STAND ON POLICE | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fete-to-enlarge-gracie-mansion-adding-helpers-mrs-john-f-kennedy-an.html | Fete to Enlarge Gracie Mansion Adding Helpers; Mrs. John F. Kennedy an Honorary Sponsor of Dinner on June 3 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/waldorf-keeps-stevensons-rent-at-33000-after-plea-by-us.html | Waldorf Keeps Stevenson's Rent At $33,000 After Plea by U.S. | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/outer-seven-meet-on-europes-unity-ties-with-common-market-key-issue.html | OUTER SEVEN MEET ON EUROPE'S UNITY; Ties With Common Market Key Issue in Vienna Talks | True | By Richard E. Mooney | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fresh-herbs-put-taste-of-summer-in-many-dishes.html | Fresh Herbs Put Taste of Summer in Many Dishes | True | By Jean Hewitt | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/protestant-unity-of-ideals-is-urged-church-segments-asked-to-pursue.html | PROTESTANT UNITY OF IDEALS IS URGED; Church Segments Asked to Pursue Goals Together | True | By George Dugan | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/nuns-girls-and-parents-pitch-in-to-move-school-in-jersey-8-miles.html | Nuns, Girls and Parents Pitch In To Move School in Jersey 8 Miles | True | By Bernard Weinraubspecial to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/brokerage-house-in-japan-falters-government-seeks-to-give.html | BROKERAGE HOUSE IN JAPAN FALTERS; Government Seeks to Give Assurances on Problems Faced by Yamaichi FIRM NEAR INSOLVENCY Joint Action Being Pressed With Banks to Strengthen Position of Concern | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/goodhue-named-by-agency.html | Goodhue Named by Agency | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/smyth-takes-regatta.html | Smyth Takes Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/stage-writers-make-awards.html | Stage Writers Make Awards | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/1000-meet-today-in-war-on-blight-experts-to-submit-plans-to-johnson.html | 1,000 MEET TODAY IN WAR ON BLIGHT; Experts to Submit Plans to Johnson on Beauty in U.S. | True | By Nan Robertsonspecial to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/naacp-chief-elected.html | N.A.A.C.P. Chief Elected | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/british-hunt-man-in-the-goya-case-focus-is-on-birmingham-where.html | BRITISH HUNT MAN IN THE GOYA CASE; Focus Is on Birmingham, Where Painting Turned Up | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/giants-homer-tops-astros-52-ball-lost-under-dome.html | Giants' Homer Tops Astros, 5-2,; Ball 'Lost' Under Dome | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/chess-a-brilliancy-is-splendid-but-a-blunder-is-helpful.html | Chess: A Brilliancy Is Splendid, But a Blunder Is Helpful | True | By Al Horowitz | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/legal-split-cited-in-adoption-cases-5day-welfare-forum-will-explore.html | LEGAL SPLIT CITED IN ADOPTION CASES; 5-Day Welfare Forum Will Explore Ways to Protect Rights of 3 Parties TWO GROUPS COOPERATE Bar Association and Social Workers Act to Prevent Conflicts of Interest | True | By Natalie Jaffespecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/montessori-is-cited-at-st-patricks-as-lofty-example.html | Montessori Is Cited At St. Patrick's As Lofty Example | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/socialist-mayor-is-elected-president-of-austria.html | Socialist Mayor Is Elected President of Austria | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/youth-ensemble-at-carnegie-hall-keiko-kuyama-conducts-cosmopolitan.html | YOUTH ENSEMBLE AT CARNEGIE HALL; Keiko Kuyama Conducts Cosmopolitan Orchestra | True | RICHARD D. FREED | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/20-firemen-injured-in-125th-st-blaze.html | 20 FIREMEN INJURED IN 125TH ST. BLAZE | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/truckload-of-whisky-stolen.html | Truckload of Whisky Stolen | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/inquiry-stirs-mineral-dust-off-stock-in-windfall-ontario-commission.html | Inquiry Stirs Mineral Dust Off Stock in Windfall; Ontario Commission Mapping a Report on Speculation | True | By John M. Lee | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/laver-and-gonzalez-reach-pro-tennis-final-on-coast.html | Laver and Gonzalez Reach Pro Tennis Final on Coast | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/city-borrowing-attacked-on-eve-of-budget-hearing-borrowing-plan-of.html | City Borrowing Attacked On Eve of Budget Hearing; BORROWING PLAN OF CITY ATTACKED | True | By John Sibley | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/italians-defeat-us-in-bridge-2-britons-accused-of-cheating-bridge.html | Italians Defeat U.S. in Bridge; 2 Britons Accused of Cheating Bridge: Italians Defeat Americans To Clinch World Title | True | By Alan Truscottspecial To the New York Timesby Alan Truscott | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/furs-by-dache-give-shoppers-a-start-on-fall.html | Furs by Dache Give Shoppers A Start on Fall | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/rebel-rocs-fiesta-miniature-pinscher-chosen-best-in-long-island.html | Rebel Roc's Fiesta, Miniature Pinscher, Chosen Best in Long Island Show; VICTORY IS THIRD FOR GEORGIA DOG Minpin Chosen Over Irish Terrier -- Garden City Winner Loses Group | True | By Walter R. Fletcherspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/wisconsins-districts.html | Wisconsin's Districts | True | JAY G. SYKES Editorial Writer Milwaukee Sentinel | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/4-teamster-locals-reach-pact-with-parcel-service.html | 4 Teamster Locals Reach Pact With Parcel Service | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/earnings-raised-by-allied-stores-net-for-quarter-climbs-to-37c-from.html | EARNINGS RAISED BY ALLIED STORES; Net for Quarter Climbs to 37c From 24c a Share | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/gilhooley-plans-statement.html | Gilhooley Plans Statement | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/severed-siamese-twins-gain.html | Severed Siamese Twins Gain | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fashion-institute-is-21-and-expanding-proudly.html | Fashion Institute Is 21 And Expanding Proudly | True | By Bernadine Morris | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bus-line-sought-along-park-ave-north-of-46th-st-transit-authority.html | BUS LINE SOUGHT ALONG PARK AVE. NORTH OF 46TH ST.; Transit Authority Planning to Start Route in March if Approval Is Won | True | By Will Lissner | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/economic-link-with-kenya-is-denounced-by-ugandan.html | Economic Link With Kenya Is Denounced by Ugandan | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-leads-world-in-sales-of-arms-allies-irritated-trade-is-15.html | U.S. LEADS WORLD IN SALES OF ARMS; ALLIES IRRITATED; Trade Is $1.5 Billion a Year -- Big Promotion Effort Resented in Europe U.S. Leads World in Sales of Arms | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/liner-becomes-scene-of-benefit-for-cancer-unit-550-on-the.html | Liner Becomes Scene of Benefit For Cancer Unit; 550 on the Michelangelo Dine and Dance and Raise $50,000 | True | By Ruth Robinson | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/seabees-debugged-warsaw-embassy.html | SEABEES DEBUGGED WARSAW EMBASSY | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jeanne-m-lockridge-married-in-indiana.html | Jeanne M. Lockridge Married in Indiana | True | Special to Tile New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/rev-rn-mould-appointed.html | Rev. R.N. Mould Appointed | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-floor-rules-for-american-list-american-board-sets-new-rules.html | New Floor Rules For American List; AMERICAN BOARD SETS NEW RULES | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bank-backs-data-on-us-payments-morgan-warns-against-shift-in.html | BANK BACKS DATA ON U.S. PAYMENTS; Morgan Warns Against Shift in Accounting Method | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/assembly-to-vote-on-code-of-ethics-tightened-bill-up-today-senate.html | ASSEMBLY TO VOTE ON CODE OF ETHICS; Tightened Bill Up Today -- Senate Passage in Doubt | True | By Sydney H. Schanbergspecial to the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/walsh-sailing-victor.html | Walsh Sailing Victor | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/british-win-in-7man-rugby.html | British Win in 7-Man Rugby | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-connery-film-the-hill-is-shown-at-cannes-festival.html | New Connery Film, 'The Hill,' Is Shown At Cannes Festival | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/gis-find-hunger-is-dominican-key-despite-sniping-troops-have.html | G.I.'S FIND HUNGER IS DOMINICAN KEY; Despite Sniping, Troops Have Sympathy For Residents | True | By Martin Arnold | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/cubs-score-32-on-walk-in-16th-reed-dodger-reliever-lets-run-in-with.html | CUBS SCORE, 3-2, ON WALK IN 16TH; Reed, Dodger Reliever, Lets Run In With Bases Filled | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/braves-obtain-ken-johnson-and-trade-maye-to-astros.html | Braves Obtain Ken Johnson And Trade Maye to Astros | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/forklift-data-available.html | Fork-Lift Data Available | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/billie-huber-follies-girl-dies-as-housemaid-at-60.html | Billie Huber, 'Follies' Girl, Dies as Housemaid at 60 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/von-ziegesar-of-norwalk-takes-edlu-trophy-on-corrected-time.html | Von Ziegesar of Norwalk Takes Edlu Trophy on Corrected Time | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/williams-is-marathon-victor-buschmann-next-in-aau-title-run.html | Williams Is Marathon Victor; BUSCHMANN NEXT IN A.A.U. TITLE RUN | True | By Frank Litsky | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/politicians-study-61-mayoral-race-seek-clues-to-any-changes-in.html | POLITICIANS STUDY '61 MAYORAL RACE; Seek Clues to Any Changes in Forthcoming Lineups | True | By Richard L. Madden | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/heads-hospital-fund-drive.html | Heads Hospital Fund Drive | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/purcell-winner-in-yra-regatta-takes-international-race-knapp-gets-a.html | PURCELL WINNER IN Y.R.A. REGATTA; Takes International Race -- Knapp Gets a First | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mushroom-saute-is-quick-and-easy.html | Mushroom Saute Is Quick and Easy | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/pepitone-ramos-help-downing-win-threerun-homer-decides-ortega-takes.html | PEPITONE, RAMOS HELP DOWNING WIN; Three-Run Homer Decides -- Ortega Takes Opener As King Paces Attack | True | By Joseph Durso | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/2-pickets-seized-at-college.html | 2 Pickets Seized at College | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/shipping-of-coal-expected-to-rise-55-gain-by-1970-seen-in-sea.html | SHIPPING OF COAL EXPECTED TO RISE; 55% Gain By 1970 Seen in Sea Movements | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/rev-william-j-potter.html | REV. WILLIAM J. POTTER | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/masonic-lodge-celebrates.html | Masonic Lodge Celebrates | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/ryan-drops-plans-to-enter-primary-says-he-hopes-another-will-oppose.html | RYAN DROPS PLANS TO ENTER PRIMARY; Says He Hopes Another Will Oppose the Mayor | True | By Thomas P. Ronan | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/head-of-coast-students-weds-philosophy-graduate.html | Head of Coast Students Weds Philosophy Graduate | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/consumer-panel-aide-named.html | Consumer Panel Aide Named | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/l-herbert-davidson.html | L. HERBERT DAVIDSON | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/party-includes-two-detectives-new-york-policemen-to-aid-local.html | PARTY INCLUDES TWO DETECTIVES; New York Policemen to Aid Local Authorities -- Clay Testy With Reporters | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/for-3-visitors-glimpse-life-in-new-canaan-glass-houses-st-marks.html | For $3, Visitors Glimpse Life in New Canaan Glass Houses; St. Mark's Church Also on Itinerary of Charity Tour | True | By John C. Devlin | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/alabama-negroes-renew-bid-today-dr-king-and-aides-to-begin-new.html | ALABAMA NEGROES RENEW BID TODAY; Dr. King and Aides to Begin New Montgomery Drive | True | By Ben A. Franklin | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/inaction-on-ethics-deplored-by-case.html | INACTION ON ETHICS DEPLORED BY CASE | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/st-peters-dean-made-president.html | St. Peter's Dean Made President | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lindsay-assails-city-poverty-aid-calls-18-million-in-federal-funds.html | LINDSAY ASSAILS CITY POVERTY AID; Calls $18 Million in Federal Funds 'a Drop in Bucket' and Blames Wagner | True | By Farnsworth Fowle | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mimm-wins-olympic-walk.html | Mimm Wins Olympic Walk | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/end-papers.html | End Papers | True | JOHN C. DEVLIN | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mrs-sidney-reisman.html | MRS. SIDNEY REISMAN | True | 5pr'c[al to The New Ynrk Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mile-relay-mark-broken.html | Mile Relay Mark Broken | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/warning-by-miners.html | Warning by Miners | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/thumbs-up-spirit.html | Thumbs Up Spirit | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/research-center-for-lockhead.html | Research Center for Lockheed | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jesuits-new-general-pedro-arrupe.html | Jesuits' New General; Pedro Arrupe | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/for-troop-withdrawal.html | For Troop Withdrawal | True | ROBERT W. ANDERSON Chairman Department of Political Science University of Puerto Rico | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/tv-hebrews-quest-for-god-shown-nbcs-inheritance-first-of-2-in.html | TV: Hebrews' Quest for God Shown; N.B.C.'s 'Inheritance' First of 2 in Series Film Illustrates Story of the Old Testament | True | By Jack Gould | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mrs-m-j-newbuger.html | MRS. M. J. NEWBUBGER | True | Scial to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/turnpike-driver-killed.html | Turnpike Driver Killed | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lodge-says-asian-countries-believe-peking-is-the-enemy.html | Lodge Says Asian Countries Believe Peking Is the Enemy | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bell-at-vermont-u-cites-us-aid-goals.html | BELL, AT VERMONT U., CITES U.S. AID GOALS | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/manufacturers-hanover-names-3.html | Manufacturers Hanover Names 3 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/2-die-as-freighter-rams-pleasure-craft-in-detroit.html | 2 Die as Freighter Rams Pleasure Craft in Detroit | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/taxfree-bonds-to-pace-market-exempt-offerings-will-lead.html | TAX-FREE BONDS TO PACE MARKET; Exempt Offerings Will Lead Underwriting for Week TAX-FREE BONDS TO PACE MARKET | True | by Jhon H. Millan | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/machine-age-helps-to-bolster-output-of-europes-farms-farming-gains.html | Machine Age Helps to Bolster Output of Europe's Farms; Farming Gains in Europe But the Route Is Difficult | True | By Brendan M. Jones | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/personal-finance-travel-and-car-policies.html | Personal Finance: Travel and Car Policies | True | By Sal Nuccio | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/season-for-bear-opens-in-maine-clay-shows-many-moods-as-liston-hunt.html | Season for Bear Opens in Maine; Clay Shows Many Moods as Liston Hunt Begins | True | By Steve Cady | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/papers-in-britain-spur-automation-new-york-union-delegation-seeks.html | PAPERS IN BRITAIN SPUR AUTOMATION; New York Union Delegation Seeks Guidance in Trend | True | By Murray Seeger | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/study-lauds-role-of-the-outer-seven-in-worlds-trade.html | Study Lauds Role Of the Outer Seven In World's Trade | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/automation-called-a-curb-on-strikes.html | AUTOMATION CALLED A CURB ON STRIKES | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/citys-labor-chief-urges-more-training.html | CITYS LABOR CHIEF URGES MORE TRAINING | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/program-on-eliot-tonight.html | Program on Eliot Tonight | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/project-headstart.html | Project Headstart | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-york-fails-to-hold-70-lead-freakish-2out-triple-caps-5run-cards.html | NEW YORK FAILS TO HOLD 7-0 LEAD; Freakish 2-Out Triple Caps 5-Run Cards' 9th, Double by White Ends Game | True | By William N. Wallace | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/cannizzaro-set-for-x-rays.html | Cannizzaro Set for X-Rays | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/ralston-defeats-mckinley-in-4-sets-for-coast-crown.html | Ralston Defeats McKinley In 4 Sets for Coast Crown | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/johnson-names-5-winners-of-awards-for-us-service.html | Johnson Names 5 Winners Of Awards for U.S. Service | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/frederick-rosen-weds-eleanor-ann-beitman.html | Frederick Rosen Weds Eleanor Ann Beitman | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/roosevelt-baby-back-on-his-home-ground.html | Roosevelt Baby Back On His Home Ground | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jemminy-cricket-takes-top-honors.html | JEMMINY CRICKET TAKES TOP HONORS | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/hannover-96-downs-nottingham-forest-31-in-soccer-graeber-scores-two.html | Hannover 96 Downs Nottingham Forest, 3-1, in Soccer; GRAEBER SCORES TWO QUICK GOALS | True | By William J. Briordy | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lieut-col-roy-white.html | LIEUT. COL. ROY WHITE | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/reiner-and-garami-perform-beethoven.html | REINER AND GARAMI PERFORM BEETHOVEN | True | RICHARD D. FREED | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/rockefeller-and-lindsay-friends-think-governor-would-gain-most-by-a.html | Rockefeller and Lindsay; Friends Think Governor Would Gain Most by a Close G.O.P. Defeat in City | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/law-school-dean-named.html | Law School Dean Named | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/scandinavianamerican-move.html | Scandinavian-American Move | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/white-sox-score-6-runs-in-3-innings-to-beat-angels-83.html | White Sox Score 6 Runs in 3 Innings To Beat Angels, 8-3 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/export-names-midwest-aide.html | Export Names Midwest Aide | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/joseph-kelly-80-chairman-of-radium-chemical-co.html | Joseph Kelly, 80, Chairman Of Radium Chemical Co. | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/ho-sees-stronger-will.html | Ho Sees Stronger Will | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/conservation-note-just-ask-the-water-if-you-want-water.html | Conservation Note: Just Ask the Water If You Want Water | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/show-prize-won-by-untouchable-miss-kusner-rides-gelding-to-open.html | SHOW PRIZE WON BY UNTOUCHABLE; Miss Kusner Rides Gelding to Open Jumper Title | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/news-of-realty-helmsley-deal-investor-buys-all-stock-of-brown.html | NEWS OF REALTY; HELMSLEY DEAL; Investor Buys All Stock of Brown, Harris, Stevens | True | By Glenn Fowler | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/water-speed-record-set.html | Water Speed Record Set | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/john-lindsay-as-a-republican-loner.html | John Lindsay as a Republican 'Loner' | True | By William D. Ogdon | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/venezuela-moves-on-squatters.html | Venezuela Moves on Squatters | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/tv-reporters-need-nose-for-news-and-style-demands-of-the-camera.html | TV Reporters Need Nose for News and Style; Demands of the Camera Limit Choice of Clothes | True | By Angela Taylor | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/de-gaulle-completes-stremuous-fiveday-tour-ends-trip-as-he-started.html | De Gaulle Completes Strenuous Five-Day Tour; Ends Trip as He Started It, Denouncing 'Hegemonia' of U.S. and the Soviet | True | By Henry Ginigerspecial to the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/a-cultural-auction-sold-to-man-with-big-smile-150000-and-good-cheer.html | A Cultural Auction: Sold to Man With Big Smile; $150,000 and Good Cheer Raised for Seattle Arts -- Other Cities Take Notes | True | By Peter Bart | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bnai-brith-leader-in-israel-denies-judaism-is-fading-in-us-katz-at.html | Bnai B'rith Leader, in Israel, Denies Judaism Is Fading in U.S.; Katz, at Convention, Notes Problems, but He Rejects Self-Extinction Thesis | True | By W. Granger Blairspecial to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lowenthallazarus.html | LowenthalLazarus | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/bar-association-sets-up-panel-on-free-legal-aid-to-indigent.html | Bar Association Sets Up Panel On Free Legal Aid to Indigent | True | By Fred Grahamspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/joseph-e-hayes.html | JOSEPH E. HAYES | True | Special to Tile New YOr.. Timea | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-prods-diplomats-to-serve-domestic-wine-at-posts-abroad-us.html | U.S. Prods Diplomats to Serve Domestic Wine at Posts Abroad; U.S. Prodding Diplomats to Serve Domestic Wines | True | By Charles Mohr | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/usbacked-bonds-for-jet-proposed-private-financing-is-urged-for.html | U.S.-BACKED BONDS FOR JET PROPOSED; Private Financing Is Urged for Supersonic Airliner | True | By Evert Clark | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/evenchick-jacobson.html | Evenchick -- Jacobson | True | Special *.o The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/arrest-lawsuits-on-the-rise-here-city-faces-8-major-claims-of-false.html | ARREST LAWSUITS ON THE RISE HERE; City Faces 8 Major Claims of False Prosecution | True | By Sidney E. Zion | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/music-busoni-fete-ends-indianapolis-turns-alas-to-the-big-race-and.html | Music: Busoni Fete Ends; Indianapolis Turns, Alas, to the Big Race and Not to a Major Musical Event | True | By Harold C. Schonbergspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/jack-benny-will-star-in-revue-at-tappan-zee-theater-in-june.html | Jack Benny Will Star in Revue At Tappan Zee Theater in June | True | By Sam Zolotow | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/guntoting-makes-sumo-stars-edgy-smuggling-charges-worry-japans-top.html | GUN-TOTING MAKES SUMO STARS EDGY; Smuggling Charges Worry Japan's Top Performers | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/chamber-program-presents-new-work.html | CHAMBER PROGRAM PRESENTS NEW WORK | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/zaretzki-asserts-kennedy-helps-to-divide-democrats-says-hc.html | Zaretzki Asserts Kennedy Helps to Divide Democrats; Says He 'Swallowed' the Republicans' Line -- Senator Replies ZARETZKI SCORES KENNEDY TACTICS | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/george-m-eason.html | GEORGE M. EASON | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-orders-study-of-effect-of-a-new-canal-on-panama.html | U.S. Orders Study of Effect Of a New Canal on Panama | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/problems-facing-police.html | Problems Facing Police | True | JOHN P. EATON | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/kron-tops-field.html | Kron Tops Field | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/3-join-air-academy-board.html | 3 Join Air Academy Board | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fate-of-krypton.html | Fate of Krypton | True | DAVID JACOBS | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/fifth-ave-parade-honors-war-dead-35000-march-in-memorial-of-369th.html | FIFTH AVE. PARADE HONORS WAR DEAD; 35,000 March in Memorial of 369th Veterans' Group | True | By Alfred E. Clark | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/sports-of-the-times-the-bewildering-bear.html | Sports of The Times; The Bewildering Bear | True | By Arthur Daley | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/miss-wrights-283-wins-dallas-golf-miss-whitworth-second-by-stroke.html | MISS WRIGHT'S 283 WINS DALLAS GOLF; Miss Whitworth Second by Stroke After Final 73 | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/belgian-liberals-gain-in-election-setback-to-coalition-parties.html | BELGIAN LIBERALS GAIN IN ELECTION; Setback to Coalition Parties Indicated in Early Returns | True | By Edward T. O'Toole | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mrs-albert-roth.html | MRS. ALBERT ROTH | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/court-rule-1-game-1-hour-irks-tennis-players-morriss-strict.html | Court Rule (1 Game, 1 Hour) Irks Tennis Players; Morris's Strict Interpretation of Doubles Allotment Causes a Sit-In | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/second-team-of-indians-scales-mount-everest.html | Second Team of Indians Scales Mount Everest | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/murphy-visits-and-praises-2-who-faced-mob-sees-policeman-at-home.html | Murphy Visits and Praises 2 Who Faced Mob; Sees Policeman at Home and Citizen Who Helped Him in Fordham Hospital | True | By Paul L. Montgomery | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/queen-tastes-wine-at-inlaws-castle.html | QUEEN TASTES WINE AT IN-LAW'S CASTLE | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/advertising-combination-magazine-rates.html | Advertising Combination Magazine Rates | True | By Walter Carlson | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/france-seizes-11-in-extremist-ring-france-seizes-11-in-rightist.html | France Seizes 11 in Extremist Ring FRANCE SEIZES 11 IN RIGHTIST RING | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/academy-class-to-perform.html | Academy Class to Perform | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/respect-for-land-is-called-a-duty-wasting-resources-a-breach-of.html | RESPECT FOR LAND IS CALLED A DUTY; Wasting Resources a Breach of Faith, Graf Asserts | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/ruth-woolie-bride-of-thomas-bunn-it.html | Ruth Woolie Bride Of Thomas Bunn It. | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/phoenix-keeps-us-title-in-junior-college-track.html | Phoenix Keeps U.S. Title In Junior College Track | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/solution-triumphs.html | Solution Triumphs | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/couve-de-murville-in-bonn.html | Couve de Murville in Bonn | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/red-sox-set-back-indians-by-62-83-3run-homer-by-mantilla-paces.html | RED SOX SET BACK INDIANS BY 6-2, 8-3; 3-Run Homer by Mantilla Paces 2d-Game Attack | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/renee-stern-bride-of-john-1-kronield.html | Renee Stern Bride Of John L. Kronield | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/us-policy-backed.html | U.S. Policy Backed | True | RICHARD C. MAYBRUCK. | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/this-nationalistic-world.html | This Nationalistic World | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/irra-petina-joins-anya-cast.html | Irra Petina Joins 'Anya' Cast | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/gen-lester-ostrander.html | GEN. LESTER OSTRANDER | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/dominican-truce-continues-as-us-spurs-peace-plan-marines-and.html | DOMINICAN TRUCE CONTINUES AS U.S. SPURS PEACE PLAN; Marines and Paratroopers Attend Church on Third Day of the Cease-Fire | True | By Juan de Onis | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/lorenzen-captures-600mile-auto-race.html | LORENZEN CAPTURES 600-MILE AUTO RACE | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/soviet-aid-offered-to-trawlers-of-us.html | SOVIET AID OFFERED TO TRAWLERS OF U.S. | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/mayo-cork-kerry-teams-win-before-10000-in-bronx.html | Mayo, Cork, Kerry Teams Win Before 10,000 in Bronx | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/prof-zoe-a-thralls.html | PROF, ZOE A. THRALLS | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/flight-recorder-is-found-at-egyptian-crash-site.html | Flight Recorder Is Found At Egyptian Crash Site | True | Special to The New York Times | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/robinson-leads-bowlers.html | Robinson Leads Bowlers | True | | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-24 | 1965-05-24 | https://www.nytimes.com/1965/05/24/archives/parley-questions-airway-user-fees-lines-urged-to-reexamine-sharing.html | PARLEY QUESTIONS AIRWAY USER FEES; Lines Urged to Re-examine Sharing of Federal Costs | True | By United Press International | 1993-05-05 | RE0000622435 | B00000191004 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/seaway-record-again-expected-us-expects-shipping-rise-with-new-port.html | SEAWAY RECORD AGAIN EXPECTED; U.S. Expects Shipping Rise With New Port Facilities | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/a-fighting-legislator-daniel-mcgowan-kelly.html | A Fighting Legislator; Daniel McGowan Kelly | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/role-of-officials.html | Role of Officials | True | FRANK L. LAZARUS Commissioner of Real Estate | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/antipoverty-setup-defended-by-mayor.html | ANTIPOVERTY SET-UP DEFENDED BY MAYOR | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/jc-penney-to-cut-taxed-items-10.html | J.C. PENNEY TO CUT TAXED ITEMS 10% | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/miss-richey-gains-french-net-quarterfinals-stolle-triumphs-over.html | Miss Richey Gains French Net Quarter-Finals; STOLLE TRIUMPHS OVER NEWCOMBE Advances to Semi-Finals by 6-1, 7-5, 11-9 -- American Defeats Miss Starkie | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bill-to-aid-evacuees-is-signed.html | Bill to Aid Evacuees Is Signed | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/marguerite-vance-is-dead-at-75-wrote-many-booksor-children.html | Marguerite Vance Is Dead at 75; Wrote Many Books or Children | True | So.cial to Tile .*,ew Yor Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations; HEWLETT PACKARD SETS RECORD PACE | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/yonkers-names-adler-to-city-manager-post.html | Yonkers Names Adler To City Manager Post | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/screvane-is-no-leader-says-candidate-odwyer.html | Screvane Is No Leader, Says Candidate O'Dwyer | True | By Thomas P. Ronan | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bonn-meeting-indecisive.html | Bonn Meeting Indecisive | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/iphysician-to-marry-mis-susan-granofi.html | iPhysician to Marry Mis Susan Granofi | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/pentagon-reported-to-halt-public-sale-of-small-arms.html | Pentagon Reported to Halt Public Sale of Small Arms | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/morgan-hudgins-53-mgm-aide-abroad.html | MORGAN HUDGINS, 53, M.G.M AIDE ABROAD | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/miss-patricola.html | MISS PATRICOLA | True | DIES | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/cards-dismiss-konstanty.html | Cards Dismiss Konstanty | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/embassies-ready-to-serve-us-wine-but-a-frenchman-says-its-only-a.html | EMBASSIES READY TO SERVE U.S. WINE; But a Frenchman Says It's Only a Drink Ordinaire | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/senate-rejects-curb-on-vote-bill-defeats-tower-amendment-on.html | SENATE REJECTS CURB ON VOTE BILL; Defeats Tower Amendment on 'Triggering Device | True | By E.w. Kenworthy | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/assembly-in-switch-votes-to-tighten-code-of-ethics-curbs-on.html | Assembly, in Switch, Votes To Tighten Code of Ethics; Curbs on Practice by Members Before State Agencies Passed, 110-36 -- Advisory Panel Bill Rejected | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/observer-freedom-from-gas.html | Observer: Freedom From Gas | True | By Russell Baker | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lords-vote-to-ease-homosexuality-ban-lords-pass-a-bill-on.html | Lords Vote to Ease Homosexuality Ban; LORDS PASS A BILL ON HOMOSEXUALS | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bronx-civic-hero-back-home-he-leaves-hospital-in-car-of-the.html | Bronx's Civic Hero Back Home; He Leaves Hospital in Car Of the Policeman He Aided | True | By Gay Talese | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/opposition-grows-to-traffic-plans-moves-made-to-fight-park-ave.html | OPPOSITION GROWS TO TRAFFIC PLANS; Moves Made to Fight Park Ave. Buses and Changes on Fifth and Madison | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/vote-in-assembly-on-code-of-ethics.html | Vote in Assembly on Code of Ethics | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/implementing-bill-on-coffee-signed.html | IMPLEMENTING BILL ON COFFEE SIGNED | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/it-t-is-pushing-66-million-deal-american-totalisator-unit-is-among.html | I.T. & T. IS PUSHING $66 MILLION DEAL; American Totalisator Unit Is Among Four Divisions Sought in Acquisition | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lionel-depeza.html | LIONEL DEPEZA | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gail-koch-betrothed1-to-peter-a-c____-ooperi.html | Gail Koch Betrothed1 To Peter A. C____ ooperi | True | Special to The New York Times [ | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dr-king-at-alabama-rally.html | Dr. King at Alabama Rally | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/doctor-is-found-dead-in-jersey-city-apartment.html | Doctor Is Found Dead In Jersey City Apartment | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lindsay-putting-own-team-into-every-gop-district-lindsay-sets-up.html | Lindsay Putting Own Team Into Every G.O.P. District; LINDSAY SETS UP DISTRICT GROUPS | True | By Martin Tolchin | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/wlliam-l-feder-cellist-long-witll-philharmonic-i.html | Wlliam L. Feder, Cellist, [ Long Witll Philharmonic I | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/negro-teachers-in-west-lost-jobs-396-dropped-since-start-of.html | NEGRO TEACHERS IN WEST LOST JOBS; 396 Dropped Since Start of Integration in Oklahoma | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/anne-t-walker-engaged-to-wed-william-du-pont-marriage-is-scheduled.html | Anne T. Walker Engaged to Wed William du pont; Marriage Is Scheduled to Take Place July 10 in Baltimore | True | Speci&l to The Hew York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/reds-down-astros-5-252.html | Reds Down Astros, 5-2 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/wood-field-and-stream-want-an-answer-to-outdoor-prayer-fishing-will.html | Wood, Field and Stream; Want an Answer to Outdoor Prayer? Fishing Will Make It So | True | By Oscar Godbout | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/antiusury-bill-is-voted-by-assembly.html | Anti-Usury Bill Is Voted by Assembly | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/executive-post-filled-at-riegel-paper-corp.html | Executive Post Filled At Riegel Paper Corp. | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/nyu-medical-unit-elects-2-to-board.html | N.Y.U. MEDICAL UNIT ELECTS 2 TO BOARD | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/something-new-in-paris.html | Something New in Paris | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/group-in-bergen-acts-on-housing-discrimination-report-cites.html | GROUP IN BERGEN ACTS ON HOUSING; Discrimination Report Cites Bergenfield and Dumont | True | By Samuel Kaplanspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/curtis-ore-deal-subject-of-suit-stockholder-of-publisher-files.html | CURTIS ORE DEAL SUBJECT OF SUIT; Stockholder of Publisher Files Action Against Board | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/corporate-office-holds-rare-books-beineke-treasures-move-with-green.html | CORPORATE OFFICE HOLDS RARE BOOKS; Beineke Treasures Move With Green Stamps | True | By Harry Gilroy | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/doctor-assails-foes-of-medicare-retiring-chief-of-medical-society.html | DOCTOR ASSAILS FOES OF MEDICARE; Retiring Chief of Medical Society Urges Cooperation | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bridge-report-on-cheating-charge-turned-over-to-the-british.html | Bridge: Report on Cheating Charge Turned Over to the British | True | By Alan Truscottspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/387-dead-honored-in-korea.html | 387 Dead Honored in Korea | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/april-in-paris-to-grow-out-of-may-in-deauville.html | April in Paris to Grow Out of May in Deauville | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/court-will-review-law-on-trial-costs.html | COURT WILL REVIEW LAW ON TRIAL COSTS | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/liquor-study-set-by-us-tax-agency.html | LIQUOR STUDY SET BY U.S. TAX AGENCY | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/comment-by-el-paso.html | Comment by El Paso | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/150-believed-drowned-as-malawi-ferry-sinks.html | 150 Believed Drowned As Malawi Ferry Sinks | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/first-lady-calls-for-civic-beauty-tells-capital-parley-that-all-in.html | FIRST LADY CALLS FOR CIVIC BEAUTY; Tells Capital Parley That All in Nation Can Aid Plan | True | By Nan Robertsonspecial to the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/tigers-set-back-whitesox-8-to-3-freehan-hits-2-home-runs-one-a.html | TIGERS SET BACK WHITESOX, 8 TO 3; Freehan Hits 2 Home Runs, One a Grand Slam | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dr-sidney-blau-a-psychologist-writer-and-teacher-dies-at-37.html | Dr. Sidney Blau, a Psychologist, Writer and Teacher, Dies at 37 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/champion-hints-at-early-finish-clays-prediction-on-fight-is-simply.html | CHAMPION HINTS AT EARLY FINISH; Clay's Prediction on Fight Is Simply: 'Come Early' | True | By Deane McGowenspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/2-plays-planned-by-theater-guild-oestreicher-to-coproduce-both.html | 2 PLAYS PLANNED BY THEATER GUILD; Oestreicher to Co-Produce Both Broadway Shows | True | By Sam Zolotow | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/increased-use-of-auditing-urged-by-banking-official.html | Increased Use of Auditing Urged by Banking Official | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/yale-express-asks-court-here-to-name-bankruptcy-trustee-lack-of.html | Yale Express Asks Court Here To Name Bankruptcy Trustee; Lack of Capital Is Noted -- Former President Calls Petition 'Drastic Step' | True | By Richard Phalon | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dispute-spreads-at-equity-corp-president-takes-sides-with-opponents.html | DISPUTE SPREADS AT EQUITY CORP.; President Takes Sides With Opponents of Chairman | True | By Douglas W. Cray | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/hilton-stops-bodell-in-6th.html | Hilton Stops Bodell in 6th | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/nondefense-savings-put-at-217-million.html | NONDEFENSE SAVINGS PUT AT $217 MILLION | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/belgian-extremists-gains-stir-fear-of-strife-party-stressing.html | Belgian Extremists' Gains Stir Fear of Strife; Party Stressing Language Issue Adds 20 Seats Coalition's Total Drops by 39 -- Lefèvre Resigns | True | By Edward T. O'Toolespecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/control-reported-indirect.html | Control Reported Indirect | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/reeb-honored-by-mural-at-boston-state-house.html | Reeb Honored by Mural At Boston State House | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/joel-lazar-to-wed-miss-susan-gaber.html | Joel Lazar to Wed Miss Susan Gaber | True | S)ecJal tr, The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/to-telephone-police.html | To Telephone Police | True | PETER SHAIER | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/son-to-mrs-edwin-carter.html | Son to Mrs. Edwin Carter | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/policewoman-shoots-suspect-on-45th-st-suspect-is-wounded-by.html | Policewoman Shoots Suspect on 45th St.; Suspect Is Wounded by Policewoman | True | By David S. Broder | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/abc-will-offer-live-telecast-of-the-sovietus-track-meet.html | A.B.C. Will Offer Live Telecast Of the Soviet-U.S. Track Meet | True | By Val Adams | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/hess-oil-elects-chairman.html | Hess Oil Elects Chairman | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dahomey-arrests-judge.html | Dahomey Arrests Judge | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-architecture-shown-in-soviet-modern-design-display-opens-in.html | U.S. ARCHITECTURE SHOWN IN SOVIET; Modern Design Display Opens in Leningrad | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/airman-dies-in-mine-plunge.html | Airman Dies in Mine Plunge | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/he-came-to-thrive-it-wealthily-in-oil.html | He Came to Thrive It Wealthily in Oil | True | By Charles Poore | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/more-needed-than-cafe.html | More Needed Than Cafe | True | ELIZABETH MCHARRY | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/major-cabinet-reshuffle-expected-in-saigon-today.html | Major Cabinet Reshuffle Expected in Saigon Today | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/negro-teachers-fear-loss-of-jobs-north-carolina-held-ready-to.html | NEGRO TEACHERS FEAR LOSS OF JOBS; North Carolina Held Ready to Dismiss 500 as Pupils Shift to White Schools | True | By Raymond H. Anderson | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/theres-bigcity-talk-in-maine-but-it-has-a-familiar-twang.html | There's Big-City Talk in Maine, But It Has a Familiar Twang | True | By Steve Cady | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/a-policy-on-spain.html | A Policy on Spain | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/indian-team-on-everest-claims-3d-climb-to-top.html | Indian Team on Everest Claims 3d Climb to Top | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/hanoi-is-pictured-as-upset-by-raids-british-woman-there-tells-of.html | HANOI IS PICTURED AS UPSET BY RAIDS; British Woman There Tells of City's Disrupted Life | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/8-young-women-to-make-debuts-at-ball-on-oct-16-club-to-be-setting.html | 8 Young Women To Make Debuts At Ball on Oct. 16; Club to Be Setting for 77th Autumn Fete in Tuxedo Park | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dr-alfred-blazer.html | DR. ALFRED BLAZER | True | Speca, to fhe : | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/mississippi-tribunal-voids-rights-leaders-conviction.html | Mississippi Tribunal Voids Rights Leader's Conviction | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/nuclear-talks-reported.html | Nuclear Talks Reported | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/commodities-futures-prices-for-frozen-pork-bellies-advance-in.html | Commodities; Futures Prices for Frozen Pork Bellies Advance in Record Trading HOG-SUPPLY DROP RAISES CONTRACTS | True | By H.j. Maidenberg | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/freeing-the-mails.html | Freeing the Mails | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/jersey-gi-killed-in-vietnam.html | Jersey G.I. Killed in Vietnam | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/trustees-of-girard-refuse-to-integrate-voluntarily.html | Trustees of Girard Refuse To Integrate Voluntarily | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/store-woos-teenagers-with-decor.html | Store Woos Teen-Agers With Decor | True | By Lisa Hammel | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sick-call-halts-railroad-ferries-27000-on-2-hudson-lines-detour-as.html | SICK CALL' HALTS RAILROAD FERRIES; 27,000 on 2 Hudson Lines Detour as 20 Engineers Stay Home From Work | True | By Werner Bamberger | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/postal-overtime-urged.html | Postal Overtime Urged | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gen-hol00mb-86-ofmarihies-dies-commandant-193644-was-corps-first.html | GEN, HOL00MB, 86, OFMARIHES, DIES; Commandant 1936-44 Was Corps' First 4-Star Officer | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/urgent-offensive-opened-by-saigon-troops-move-to-disrupt-red.html | URGENT OFFENSIVE OPENED BY SAIGON; Troops Move to Disrupt Red Build-up Before Monsoon Clouds Ground Airpower | True | By Jack Langguth | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brazil-leftist-said-to-seek-haven-in-algerian-embassy.html | Brazil Leftist Said to Seek Haven in Algerian Embassy | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lirr-rushhour-snag.html | L.I.R.R. Rush-Hour Snag | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/petrocelli-showing-mens-wear-to-the-soviet-clothing-industry.html | Petrocelli Showing Men's Wear To the Soviet Clothing Industry; RUSSIANS VIEWING U.S. MEN'S WEAR | True | By Theodore Shabad | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/roosevelt-baby-fails-home-test-westbury-foaled-trotter-3d-as-script.html | ROOSEVELT BABY FAILS HOME TEST; Westbury-Foaled Trotter 3d as Script Is Ignored | True | By Louis Effrat | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/british-shift-to-metric-system-to-be-gradual-10year-process-change.html | British Shift to Metric System To Be Gradual 10-Year Process; Change to Meters, Grams and Liters Planned to Foster Export Market by Meshing With Continent's Units | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/exgi-honored-as-small-businessman-of-the-year-exgi-is-honored-as.html | Ex-G.I. Honored as Small Businessman of the Year; EX-G.I. IS HONORED AS BUSINESSMAN | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/15-trustees-are-appointed-to-eleanor-roosevelt-fund.html | 15 Trustees Are Appointed To Eleanor Roosevelt Fund | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/heart-surgeon-honored.html | Heart Surgeon Honored | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/arson-laid-to-li-policeman.html | Arson Laid to L.I. Policeman | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-urged-to-grant-tuition-subsidies.html | U.S. URGED TO GRANT TUITION SUBSIDIES | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/terms-of-divestiture.html | Terms of Divestiture | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lakes-shipments-down.html | Lakes Shipments Down | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/eisenhower-meets-scranton.html | Eisenhower Meets Scranton | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/5-killed-at-train-crossing.html | 5 Killed at Train Crossing | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/variety-in-bonn.html | Variety in Bonn | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/avon-products-picks-a-new-vice-president.html | Avon Products Picks A New Vice President | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/court-order-will-hold-up-listons-purse-until-friday.html | Court Order Will Hold Up Liston's Purse Until Friday | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/savings-brokers-are-accused-of-selling-data-on-customers-savings.html | Savings Brokers Are Accused Of Selling Data on Customers; SAVINGS BROKERS SAID TO SELL DATA | True | By Robert Frost | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/italy-honors-dead-of-191518.html | Italy Honors Dead of 1915-18 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bonds-corporates-decline-under-weight-of-newissue-rush-pressure.html | Bonds: Corporates Decline Under Weight of New-Issue Rush; PRESSURE RAISED BY PRIVATE SALES | True | By John H. Allan | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/stocks-stumble-under-pressure-losses-overshadow-gains-by-a-margin.html | STOCKS STUMBLE UNDER PRESSURE; Losses Overshadow Gains by a Margin of 867 to 303 as Volume Edges Up | True | By Robert Metz | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/in-the-nation-silence-in-the-white-house.html | In The Nation: Silence in the White House | True | By Arthur Krock | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/city-police-get-new-35000-communications-truck.html | City Police Get New $35,000 Communications Truck | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/eban-is-hopeful-on-arab-attitude-tells-bnai-brith-delegates-peace.html | EBAN IS HOPEFUL ON ARAB ATTITUDE; Tells B'nai B'rith Delegates Peace Cry May Spread | True | By W. Granger Blair | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bogalusa-whites-break-park-gates-smash-entrance-to-area-shut-by.html | BOGALUSA WHITES BREAK PARK GATES; Smash Entrance to Area Shut by City After Clash | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dominican-social-set-talks-of-perils-and-politics.html | Dominican Social Set Talks of Perils and Politics | True | By Martin Arnold | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/designers-for-wards-tour-the-us-livelier-fashion-image-is-called.html | Designers for Ward's Tour the U.S.; Livelier Fashion Image Is Called Good Business | True | By Bernadine Morris | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gilhooley-undeclared.html | Gilhooley Undeclared | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/london-is-stocked.html | London Is Stocked | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/house-panel-clears-excise-tax-cut-bill.html | HOUSE PANEL CLEARS EXCISE TAX CUT BILL | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/skyscraper-to-rise-on-park-lane-site.html | SKYSCRAPER TO RISE ON PARK LANE SITE | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/tourist-buses-to-alter-their-routes-in-village.html | Tourist Buses to Alter Their Routes in 'Village' | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/ceasefire-holds-in-santo-domingo-talks-are-pushed-bundy-bennett-and.html | CEASE-FIRE HOLDS IN SANTO DOMINGO; TALKS ARE PUSHED; Bundy, Bennett and O.A.S. and U.N. Officials Seek Agreement on Regime | True | By Juan de Onis | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/paramount-foes-to-join-its-board-action-apparently-averts-proxy.html | PARAMOUNT FOES TO JOIN ITS BOARD; Action Apparently Averts Proxy Battle for Control of the Film Producer | True | By William M. Freeman | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-fund-quota-voted.html | U.S. Fund Quota Voted | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/boxholders-named-by-monmouth-track.html | Boxholders Named By Monmouth Track | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/canada-wheat-sale-to-red-china-is-set.html | CANADA WHEAT SALE TO RED CHINA IS SET | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/el-paso-gas-sets-divestment-pact-justice-agency-reports-on-accord.html | EL PASO GAS SETS DIVESTMENT PACT; Justice Agency Reports on Accord Over Coast Unit | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/consolidated-cigar-elects.html | Consolidated Cigar Elects | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/pittsburgh-64-victor.html | Pittsburgh 6-4 Victor | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/3-convicts-killed-in-escape-attempt.html | 3 CONVICTS KILLED IN ESCAPE ATTEMPT | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-urges-moscow-to-control-aarms.html | U.S. URGES MOSCOW TO CONTROL A-ARMS | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/supreme-court-pays-tribute-to-burton.html | SUPREME COURT PAYS TRIBUTE TO BURTON | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/mrs-mellicks-team-leads-bestball-golf-by-7-strokes.html | Mrs. Mellick's Team Leads Best-Ball Golf by 7 Strokes | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/work-is-resumed-on-cross-county-protesters-fail-to-appear-but.html | WORK IS RESUMED ON CROSS COUNTY; Protesters Fail to Appear but Citizen Group Votes to Picket Road Later | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/trial-told-ivy-aided-us-with-krebiozen.html | TRIAL TOLD IVY AIDED U.S. WITH KREBIOZEN | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/albanians-accuse-soviet-of-stealing-8-submarines.html | Albanians Accuse Soviet Of Stealing 8 Submarines | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/court-clarifies-antitrust-rule-us-agency-suit-to-suspend-statute-of.html | COURT CLARIFIES ANTITRUST RULE; U.S. Agency Suit to Suspend Statute of Limitations | True | By Eileen Shanahan | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bethany-reed-a-nurse-and-a-physicia____nn-to-wed.html | !Bethany Reed, a Nurse, and a Physicia_____nn to Wed | True | I Special to The New York Tmes I | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/printing-fete-hears-lindsay-and-mayor.html | PRINTING FETE HEARS LINDSAY AND MAYOR | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/wirtz-terms-union-issue-the-right-to-decide.html | Wirtz Terms Union Issue the Right to Decide' | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/5-miners-believed-dead-in-a-blast-in-tennessee.html | 5 Miners Believed Dead In a Blast in Tennessee | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/farbstein-offers-amnesty-bill.html | Farbstein Offers Amnesty Bill | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/success-story-told-by-study-of-stocks-happy-tale-told-in-stock.html | Success Story Told By Study of Stocks; HAPPY TALE TOLD IN STOCK SURVEY | True | By Gene Smith | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/commerce-group-for-payroll-tax-but-suggests-wagner-trim-budget-to.html | COMMERCE GROUP FOR PAYROLL TAX; But Suggests Wagner Trim Budget to Avert New Levy | True | By Peter Kihss | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sidelights-gas-joining-gas-at-exchanges.html | Sidelights; Gas Joining Gas at Exchanges | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gross-to-be-honored.html | Gross to Be Honored | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/miss-arnold-triumphs.html | Miss Arnold Triumphs | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gulf-sulphur-corp-reports-a-new-find.html | GULF SULPHUR CORP. REPORTS A NEW FIND | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/a-rarity-in-potugal.html | A Rarity in Potugal | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/eisenhower-out-of-golf.html | Eisenhower Out of Golf | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/five-moiseyev-dancers-mark-birthdays-here.html | Five Moiseyev Dancers Mark Birthdays Here | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sassoon-staff-set-to-switch-each-other-on-britons-salon-will-open.html | Sassoon Staff Set to Switch Each Other On; Briton's Salon Will Open Here June 3 | True | By Angela Taylor | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/a-dictionary-in-yiddish.html | A Dictionary in Yiddish | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/copenhagen-sees-a-new-swan-lake.html | COPENHAGEN SEES A NEW 'SWAN LAKE' | True | Special to The New York TimesCLIVE BARNES. | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/plan-for-bombings-heard-by-plot-jury.html | PLAN FOR BOMBINGS HEARD BY PLOT JURY | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/davidsmith-59-metal-sculptor-artist-was-accident-victim-works-in.html | DAVIDSMITH, 59, METAL SCULPTOR; Artist Was Accident Victim -Works in Many Museums | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/no-buses-on-park-avenue.html | No Buses on Park Avenue | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/princess-hurt-as-car-upsets.html | Princess Hurt as Car Upsets | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/china-to-end-marks-of-military-rank.html | CHINA TO END MARKS OF MILITARY RANK | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/trial-of-captain-delayed.html | Trial of Captain Delayed | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/stevenson-denies-us-intent-to-widen-dominican-corridor.html | Stevenson Denies U.S. Intent To Widen Dominican Corridor | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-accuses-soviet-of-checkpoint-ban.html | U.S. ACCUSES SOVIET OF CHECKPOINT BAN | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dallas-gets-american-zones-final-of-cup-tennis.html | Dallas Gets American Zone's Final of Cup Tennis | True | By Allison Danzig | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/aau-and-ustff-fail-to-reach-track-agreement.html | A.A.U. and U.S.T.F.F. Fail To Reach Track Agreement | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/family-planning-held-basic-right-scientists-bid-us-press-birth.html | FAMILY PLANNING HELD 'BASIC RIGHT'; Scientists Bid U.S. Press Birth Control Program | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brazilian-calls-task-difficult.html | Brazilian Calls Task Difficult | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/senate-approves-panel-on-antiquities-in-capitol.html | Senate Approves Panel On Antiquities in Capitol | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sales-of-new-cars-rise-83-per-cent.html | Sales of New Cars Rise 8.3 Per Cent | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/new-jewish-organization-to-replace-zionists-urged.html | New Jewish Organization To Replace Zionists Urged | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/bullfighting-film-cheered-at-cannes.html | BULLFIGHTING FILM CHEERED AT CANNES | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/addis-lawrence.html | Addis -- Lawrence | True | Spe'al to The New York Ttraes | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/service-in-california.html | Service in California | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brazilian-traction-elects.html | Brazilian Traction Elects | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/three-hurt-in-factory-fire.html | Three Hurt in Factory Fire | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/britons-to-watch-bout-live-0n-tv-early-bird-satellite-to-help-early.html | BRITONS TO WATCH BOUT LIVE ON TV; Early Bird Satellite to Help Early Bird Fight Fans | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gforge-hockenbergeri.html | 'GFORGE HOCKENBERGERI | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brazilian-quartet-heard-in-concert.html | BRAZILIAN QUARTET HEARD IN CONCERT | True | T.M.S. | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/rosa-rovira-engaged-to-henry-h-rogers.html | Rosa Rovira Engaged To Henry H. Rogers | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/steel-production-climbs-for-week.html | STEEL PRODUCTION CLIMBS FOR WEEK | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times; A Matter of Strategy | True | By Arthur Daley | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/junta-bars-3-newsmen-from-dominican-republic.html | Junta Bars 3 Newsmen From Dominican Republic | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/greek-defers-moscow-trip-piqued-by-stand-on-cyprus.html | Greek Defers Moscow Trip; Piqued by Stand on Cyprus | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/learsiegler-fills-post.html | Lear-Siegler Fills Post | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/speech-by-member-priest-postponed-by-birch-society.html | Speech by Member Priest Postponed by Birch Society | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/cambodia-blames-us.html | Cambodia Blames U.S. | True | HUOT SAMBATH Permanent Representative of Cambodia to the United Nations | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/2-justices-prod-states-on-rights-urge-systems-to-permit-appeals-by.html | 2 JUSTICES PROD STATES ON RIGHTS; Urge Systems to Permit Appeals by Prisoners | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/miss-patricia-anne-o-uilfoyle-affianced-to-william-k-blake.html | Miss Patricia Anne O uilfoyle Affianced to William K. Blake | True | Special to Tle New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/city-opera-will-present-capriccio-in-fall-season.html | City Opera Will Present 'Capriccio' in Fall Season | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/orioles-beat-senators-21.html | Orioles Beat Senators, 2-1 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/for-american-wine-a-view-that-the-domestic-product-can-appeal-to.html | For American Wine; A View That the Domestic Product Can Appeal to the Most Discerning Tastes | True | By Craig Claiborne | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/liberian-tanker-completed.html | Liberian Tanker Completed | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-wont-mint-silver-dollars-treasury-yields-to-protest-by-congress.html | U.S. WON'T MINT SILVER DOLLARS; Treasury Yields to Protest by Congress on Coins U.S. WON'T MINT SILVER DOLLARS | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/penick-sale-delay-rejected-by-judge.html | PENICK SALE DELAY REJECTED BY JUDGE | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/new-signs-to-curb-confusion-on-cross-westchester-road.html | New Signs to Curb Confusion on Cross Westchester Road | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/many-dead-in-clashes-truce-is-reached-in-bolivia-strife.html | Many Dead in Clashes; TRUCE IS REACHED IN BOLIVIA STRIFE | True | By Henry Raymont | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/our-michael-13-captures-36625-juvenile-at-aqueduct-by-six-lengths.html | Our Michael, S13, Captures $36,625 Juvenile at Aqueduct by Six Lengths; NEW WINDSOR 5TH AS 19-20 FAVORITE Malicious, $14.20, Defeats Another Odds-On Choice, Gun Bow, in Sixth Race | True | By Joe Nichols | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/general-mills-elects-a-member-to-board.html | General Mills Elects A Member to Board | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/high-court-voids-mail-law-curbing-red-propaganda-holds-addressees.html | HIGH COURT VOIDS MAIL LAW CURBING RED PROPAGANDA; Holds Addressees Can't Be Forced to Ask for Delivery of Items From Abroad | True | By John D. Pomfret | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/pepitones-slam-paces-155-rout-tresh-gets-2run-homer-in-16hit-attack.html | PEPITONE'S SLAM PACES 15-5 ROUT; Tresh Gets 2-Run Homer in 16-Hit Attack That Gives Stottlemyre 5th Victory / | True | By Joseph Durso | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/-junta-is-designation-for-governing-group.html | 'Junta' Is Designation For Governing Group | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-court-bars-suit-to-enjoin-unamerican-activities-panel.html | U.S. Court Bars Suit to Enjoin Un-American Activities Panel | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/greene-lockwood.html | Greene -- Lockwood | True | SOec[al to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/boyd-asks-us-aid-on-supersonic-jet-says-industry-cannot-risk-2.html | BOYD ASKS U.S. AID ON SUPERSONIC JET; Says Industry Cannot Risk $2 Billion on Transport | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/heart-association-elects-president.html | Heart Association Elects President | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/court-backs-runoff-in-hoboken-election.html | COURT BACKS RUNOFF IN HOBOKEN ELECTION | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/leaders-ask-talk-on-europes-unity-trade-association-premiers-press.html | LEADERS ASK TALK ON EUROPE'S UNITY; Trade Association Premiers Press Common Market | True | By Richard E. Mooneyspecial to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/computer-called-a-tool-of-change-us-aide-tells-convention-of.html | COMPUTER CALLED A TOOL OF CHANGE; U.S. Aide Tells Convention of Machines' Potentiality | True | By William D. Smith | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/kosygin-warning-relayed-by-eaton-us-businessman-says-move-in.html | KOSYGIN WARNING RELAYED BY EATON; U.S. Businessman Says Move in Vietnam Is Planned KOSYGIN WARNING RELAYED BY EATON | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/food-news-desserts-flavored-by-currant-syrup.html | Food News; Desserts Flavored by Currant Syrup | True | By Jean Hewitt | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/the-underprotected-migrant.html | The Underprotected Migrant | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/treasury-bill-rate-declines-from-the-level-of-last-week.html | Treasury Bill Rate Declines From the Level of Last Week | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/reds-cut-vital-railway.html | Reds Cut Vital Railway | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/pike-would-block-navy-yard-closing.html | PIKE WOULD BLOCK NAVY YARD CLOSING | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/5-sit-on-bulldozer-in-morristown-road-protest-women-give-way-after.html | 5 Sit on Bulldozer in Morristown Road Protest; Women Give Way After Hour as 35 Demonstrate Against Link at Historical Site | True | By William Bordersspecial to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/foyles-strike-ended.html | Foyles Strike Ended | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/output-in-week-tops-200000.html | Output in Week Tops 200,000 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/tape-car-license-charged.html | Tape Car 'License' Charged | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/new-yorks-40year-hold-on-national-aau-indoor-track-to-end-event-is.html | New York's 40-Year Hold on National A.A.U. Indoor Track to End; EVENT IS HEADED FOR ALBUQUERQUE Chance of Return to Garden in 1967 Rated 'Reasonably Good' by Official Here | True | By Frank Litsky | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/aussies-rally-in-cricket.html | Aussies Rally in Cricket | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/vienna-is-prepared.html | Vienna Is Prepared | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/brooklyn-poet-awarded-netherlands-top-prize.html | Brooklyn Poet Awarded Netherlands Top Prize | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-rubber-increases-replacementtire-prices.html | U.S. Rubber Increases Replacement-Tire Prices | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/end-papers-your-heredity-and-environment-by-amram-cheinfehl-830.html | End Papers; YOUR HEREDITY AND ENVIRONMENT. By Amram Scheinfehl. 830 pages. Lippincott. $12.50. | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/southpaw-takes-opening-game-62-gains-360th-victory-lary-gives-1-hit.html | SOUTHPAW TAKES OPENING GAME, 6-2; Gains 360th Victory -- Lary Gives 1 Hit for 8 Innings and Wins With Help, 4-1 | True | By William N. Wallace | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/one-in-20-in-soviet-is-member-of-party-new-census-reports.html | One in 20 in Soviet Is Member Of Party, New Census Reports | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/senate-approves-customs-changes-plan-becomes-effective-as-house.html | SENATE APPROVES CUSTOMS CHANGES; Plan Becomes Effective as House Takes No Action | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/oas-in-transition-dominican-crisis-expected-to-be-its-waterloo-or.html | O.A.S. in Transition; Dominican Crisis Expected to Be Its Waterloo or to Send It on New Road | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/rockefeller-and-wagner-at-fashion-institute-dance.html | Rockefeller and Wagner At Fashion Institute Dance | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/gun-order-worries-negroes-in-selma.html | GUN ORDER WORRIES NEGROES IN SELMA | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/senate-votes-aec-funds.html | Senate Votes A.E.C. Funds | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sperry-to-lay-off-700-as-38day-strike-ends.html | Sperry to Lay Off 700 As 38-Day Strike Ends | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/whitney-seymour-jr-named-by-municipal-art-society.html | Whitney Seymour Jr. Named By Municipal Art Society | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/300-million-waste-in-year-laid-to-defense-department.html | $300 Million Waste in Year Laid to Defense Department | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/city-asked-to-let-poor-control-aid-250-from-community-units-assail.html | CITY ASKED TO LET POOR CONTROL AID; 250 From Community Units Assail Antipoverty Policy | True | By Filed Powledge | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/church-unit-to-admit-women.html | Church Unit to Admit Women | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/transport-news-contract-is-given-aerojet-general-is-awarded-73.html | TRANSPORT NEWS: CONTRACT IS GIVEN; Aerojet-General Is Awarded $7.3 Million Project | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dora-butler-unit-sets-fete.html | Dora Butler Unit Sets Fete | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/ruby-beanie-caps-proposed-by-lawyer.html | Ruby Beanie Caps Proposed by Lawyer | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/meredith-publishing-co-promotes-two-executives.html | Meredith Publishing Co. Promotes Two Executives | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/reapportionment-in-court.html | Reapportionment in Court | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/troop-movement-hinted.html | Troop Movement Hinted | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/race-in-marriage-held-irrelevant-2-presbyterian-ministers-say-color.html | RACE IN MARRIAGE HELD IRRELEVANT; 2 Presbyterian Ministers Say Color Is No Barrier | True | By George Dugganspecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/daylight-time-bill-gains.html | Daylight Time Bill Gains | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/congressman-honored.html | Congressman Honored | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/students-in-bogota-battle-police-on-6th-day-of-riots.html | Students in Bogota Battle Police on 6th Day of Riots | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/half-million-hail-queen-in-stuttgart.html | HALF MILLION HAIL QUEEN IN STUTTGART | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/philadelphia-garage-opens.html | Philadelphia Garage Opens | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/tv-satellite-links-art-buyers-here-to-london-sale-tv-satellite.html | TV Satellite Links Art Buyers Here to London Sale; TV Satellite Links Art Buyers Here to London Sale | True | By Milton Esterow | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/chief-of-brewery-resigns-after-group-wins-control.html | Chief of Brewery Resigns After Group Wins Control | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/mohawk-shows-first-jetliner-69passenger-bac111-to-begin-service.html | MOHAWK SHOWS FIRST JETLINER; 69-Passenger BAC-111 to Begin Service July 12 | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/negroes-delay-test.html | Negroes Delay Test | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/advertising-united-air-lines-seeks-image.html | Advertising United Air Lines Seeks Image | True | By Walter Carlson | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/head-of-arabia-panel-named.html | Head of Arabia Panel Named | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/nbc-correspondent-cited.html | N.B.C. Correspondent Cited | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/robert-bkiggeln-exchief-at-herald-tribunei-and-esquire-dies-at-59-.html | ROBERT BkIGGELN,; Ex-Chief at Herald Tribunel and Esquire Dies at 59 [ | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/milwaukee-protest-ends-in-arrest-of-11.html | MILWAUKEE PROTEST ENDS IN ARREST OF 11 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/stock-prices-edge-down-on-the-london-market-amid-fears-of-a-credit.html | Stock Prices Edge Down on the London Market Amid Fears of a Credit Squeeze; PATTERN IS MIXED IN PARIS TRADING | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-said-to-thwart-air-force.html | U.S. Said to Thwart Air Force | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/100-mortgages-under-fha-seen-homeloan-banker-notes-phaseout-of-va.html | 100% MORTGAGES UNDER F.H.A. SEEN; Home-Loan Banker Notes Phase-out of V.A. Program | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/braves-win-on-3run-clout.html | Braves Win on 3-Run Clout | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/guzman-is-linked-to-bank-scandal-audit-shows-irregularities-by.html | GUZMAN IS LINKED TO BANK SCANDAL; Audit Shows Irregularities by Dominican Agency | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/lawyer-is-fiance-oi-miss-claymani.html | Lawyer Is Fiance Oi Miss Claymani | True | Special to The New YoF Times I | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/takott-elects-directors.html | Takott Elects Directors | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/news-of-realty-sale-in-village-albee-playwright-buys-the-home-of.html | NEWS OF REALTY: SALE IN 'VILLAGE'; Albee, Playwright, Buys the Home of Maurice Evans | True | By Thomas W. Ennis | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/house-debates-337-billion-aid-bill.html | House Debates $3.37 Billion Aid Bill | True | By Felix Belair Jr. | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/fiscal-evasion-laid-to-hospital-builder.html | FISCAL EVASION LAID TO HOSPITAL BUILDER | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/state-democrats-lose-plea-to-bar-special-election-in-court.html | STATE DEMOCRATS LOSE PLEA TO BAR SPECIAL ELECTION; U.S. Court Castigates Albany Legislators on 'Ineptitude' in Acting on Districting PLAN A WILL BE BASES But a Stay Will Be Sought That Could Force Putting Off Nov. 2 Balloting COURT BARS DELAY IN DISTRICT VOTING | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/2737-are-granted-decrees-by-pennyslvania-university.html | 2,737 Are Granted Decrees By Pennsylvania University | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/dancers-and-art-scheduled-with-philharmonic-concerts.html | Dancers and Art Scheduled With Philharmonic Concerts | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/sterling-and-canadian-dollar-dip-in-currency-trading-here.html | Sterling and Canadian Dollar Dip in Currency Trading Here | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/the-italian-view.html | The Italian View | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/white-plains-is-dealt-dirty-blow-on-water.html | White Plains Is Dealt Dirty Blow on Water | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/military-pay-rise-is-called-too-low-presidents-proposal-runs-into.html | MILITARY PAY RISE IS CALLED TOO LOW; President's Proposal Runs Into Snag in Congress | True | By Jack Raymondspecial to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/clay-promises-exciting-and-dreadful-title-fight-against-liston.html | Clay Promises Exciting and Dreadful Title Fight Against Liston Tonight; LEWISTON TAKES THE BOUT CALMLY Tickets Moving Slowly for the Heavyweight Event -- Liston 13-10 Choice | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/stock-prices-fall-and-volume-sinks-on-american-list.html | Stock Prices Fall And Volume Sinks On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/425-health-centers.html | 425 Health Centers | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/car-in-chase-crashes-boy-hit.html | Car in Chase Crashes; Boy Hit | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/monetary-thinking-of-triffin-and-rueff-debated-in-london-monetary.html | Monetary Thinking Of Triffin and Rueff Debated in London; MONETARY PLANS AIRED IN LONDON | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/interfaith-working-group-closes-session-in-geneva.html | Interfaith Working Group Closes Session in Geneva | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/mormac-vice-president-heads-propeller-club.html | Mormac Vice President Heads Propeller Club | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/the-dominican-truce.html | The Dominican Truce | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/smallpox-tests-conducted-on-woman-from-africa.html | Smallpox Tests Conducted On Woman From Africa | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/ap-reporter-in-alabama-found-slain-in-apartment.html | AP Reporter in Alabama Found Slain in Apartment | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/library-of-music-to-open-by-fall-lincoln-centers-schedule-of-move.html | LIBRARY OF MUSIC TO OPEN BY FALL; Lincoln Center's Schedule of Move Is Revised | True | By Theodore Strongin | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/more-than-300-pass-first-open-tests.html | MORE THAN 300 PASS FIRST OPEN TESTS | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/driver-test-on-tv-brings-low-mark-2000-in-4-cities-average-a-grade.html | DRIVER TEST ON TV BRINGS LOW MARK; 2,000 in 4 Cities Average a Grade of 'Fair' | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/storybook-war-waged-in-yemen-but-tanks-give-new-touch-to-the.html | STORYBOOK WAR WAGED IN YEMEN; But Tanks Give New Touch to the Arabian Nights | True | By Hedrick Smith | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/ruby-testifies-to-taking-pills-tells-hearing-about-actions-before.html | RUBY TESTIFIES TO TAKING PILLS; Tells Hearing About Actions Before He Shot Oswald | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/index-of-commodity-prices-unchanged-at-1054-level.html | Index of Commodity Prices Unchanged at 105.4 Level | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/moscow-is-preparing.html | Moscow Is Preparing | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/michael-moore-to-wed-miss-betsey-sheldon.html | Michael Moore to Wed Miss Betsey Sheldon | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/homer-croy-dies-n0nelist-was-82-also-did-biographies-of-will-rogers.html | HOMER CROY DIES, N0NELIST WAS 82; Also Did Biographies of Will Rogers and Jesse James | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/laotian-army-aide-killed.html | Laotian Army Aide Killed | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/interior-aide-sworn-in.html | Interior Aide Sworn In | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/ambassador-jones-leaves-jakarta-after-7-years.html | Ambassador Jones Leaves Jakarta After 7 Years | True | By Neil Sheehan | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/mintz-again-refuses-to-go-before-grand-jury-here.html | Mintz Again Refuses to Go Before Grand Jury Here | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/cards-top-dodgers-for-7th-in-row-64.html | CARDS TOP DODGERS FOR 7TH IN ROW, 6-4 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/tanker-blaze-rages-second-day-in-japan.html | TANKER BLAZE RAGES SECOND DAY IN JAPAN | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/an-air-of-comfort-marks-stores-model-rooms.html | An Air of Comfort Marks Store's Model Rooms | True | By Rita Reif | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/us-paces-naples-sailing-mooney-of-oyster-bay-first.html | U.S. Paces Naples Sailing Mooney of Oyster Bay First | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/robert-t-abbott-becomes-fiance-of-miss-grimes-junior-at-amherst-and.html | Robert T. Abbott Becomes Fiance Of Miss Grimes; Junior at Amherst and a gudent at Garland Planning Nuptials | True | Special to The New York TIme[ | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/father-conway-of-creighton-li-jesuit-who-led-research-z-for-peace.html | FATHER CONWAY OF CREIGHTON LI; Jesuit Who Led Research Z for Peace Dies at 63 | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/javits-denies-us-controls-allies.html | Javits Denies U.S. Controls Allies | True | Special to The New York Times | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/insurer-names-director.html | Insurer Names Director | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/blair-clark-named-to-new-high-office-with-new-york-post.html | Blair Clark Named To New High Office With New York Post | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/yamaichi-securities-aided-by-efforts-at-rehabilitation.html | Yamaichi Securities Aided By Efforts at Rehabilitation | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/peace-corps-funds-backed.html | Peace Corps Funds Backed | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/johnson-asks-steps-to-rule-weather.html | JOHNSON ASKS STEPS TO RULE WEATHER | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/65-jersey-budget-sent-to-governor-639-million-plan-passed-by-the.html | 65 JERSEY BUDGET SENT TO GOVERNOR; $639 Million Plan Passed by the Assembly, 54-1 | True | By Walter H. Waggoner | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/montreal-rampage-mars-victoria-day.html | MONTREAL RAMPAGE MARS VICTORIA DAY | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-25 | 1965-05-25 | https://www.nytimes.com/1965/05/25/archives/harriman-in-ethiopia.html | Harriman in Ethiopia | True | | 1993-05-05 | RE0000622505 | B00000193188 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/sterling-drops-sharply-here-canadian-dollar-shows-gains.html | Sterling Drops Sharply Here; Canadian Dollar Shows Gains | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/reclamation-aid-backed.html | Reclamation Aid Backed | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/washington-the-push-to-the-left.html | Washington: The Push to the Left | True | By James Reston | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/trade-blocs-bank-is-assisting-italy.html | TRADE BLOC'S BANK IS ASSISTING ITALY | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/belgiums-negative-vote.html | Belgium's Negative Vote | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/negro-heads-postal-board.html | Negro Heads Postal Board | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/venezuela-names-minister.html | Venezuela Names Minister | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/airlines-payroll-expected-to-rise-50000-by-1970.html | Airlines' Payroll Expected To Rise 50,000 by 1970 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/senate-bill-would-raise-limit-on-va-hospital-beds.html | Senate Bill Would Raise Limit on V.A. Hospital Beds | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/orioles-beat-as-63.html | Orioles Beat A's, 6-3 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/oneyear-bill-rate-drifts-off-to-3954.html | One-Year Bill Rate Drifts Off to 3.954% | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/gomulka-campaigns-at-factory-as-polish-reds-seek-big-vote.html | Gomulka Campaigns at Factory As Polish Reds Seek Big Vote | True | By David Halberstamspecial To The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wagners-backing-for-a-commission-on-judges-sought.html | Wagner's Backing For a Commission On Judges Sought | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/council-woman-loses-on-coast-mrs-wyman-a-yorty-critic-trails-in-los.html | COUNCIL WOMAN LOSES ON COAST; Mrs. Wyman, a Yorty Critic, Trails in Los Angeles | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/paperboard-output-sets-mark-in-week.html | PAPERBOARD OUTPUT SETS MARK IN WEEK | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/oct-15-date-is-set-to-start-building-63d-street-tunnel.html | Oct. 15 Date Is Set To Start Building 63d Street Tunnel | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/2-teams-of-women-golfers-tie-in-griscomb-cup-tuneup.html | 2 Teams of Women Golfers Tie in Griscomb Cup Tune-Up | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/6-foreign-ministers-due-at-oas-talks.html | 6 FOREIGN MINISTERS DUE AT O.A.S. TALKS | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/poor-hardhit-as-factory-work-sags-here-and-other-jobs-gain.html | Poor Hard-Hit as Factory Work Sags Here and Other Jobs Gain | True | By Will Lissner | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/irvihg-feldmah-wlade-hardware-lead-of-several-firms-diesi-had.html | IRVIHG FELDMAH, WADE HARDWARE; - lead of Several Firms Diesl -- Had Realty Interests I I | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/foreign-affairs-drinking-abroad-for-the-usa.html | Foreign Affairs: Drinking Abroad for the U.S.A. | True | By C.I. Sulzberger | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/scarsdale-one-of-countrys-richest-communities-is-50-years-old.html | Scarsdale: One of Country's Richest Communities Is 50 Years Old; Self-Conscious Village Scarsdale Looks Back at Its Traditions In an Effort to Lose 'Bedroom' Image | True | By Eric Pacespecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/hurwitz.winston.html | Hurwitz.Winston | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/legislature-gets-mentalaid-bill-rockefeller-acts-to-fulfill-pledge.html | LEGISLATURE GETS MENTAL-AID BILL; Rockefeller Acts to Fulfill Pledge for Local Centers | True | By Douglas Robinson | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ward-shoots-66a-record-to-take-british-golf-lead.html | Ward Shoots 66,a Record, To Take British-golf Lead | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/dr-jerome-friedman-to-marry-sara____-k-zox.html | Dr. Jerome Friedman To Marry Sara___ K. Zox | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/peking-tightens-hold-over-army-acts-to-bolster-party-rule-by.html | PEKING TIGHTENS HOLD OVER ARMY; Acts to Bolster Party Rule by Abolition of Insignia | True | 1965 by the Globe and Mail | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/alan-p-giles-fiance-of-nancy-n-stagner.html | Alan P. Giles Fiance Of Nancy N. Stagner | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-says-no-other-data-sustain-eaton-war-fears.html | U.S. Says No Other Data Sustain Eaton War Fears | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/daughter-to-mrs-mullally.html | Daughter to Mrs. Mullally [ | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/late-vigil-ends-early-via-early-bird.html | Late Vigil Ends Early Via Early Bird | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/moonlighting-by-sailors-upsets-navy-secretary.html | Moonlighting by Sailors Upsets Navy Secretary | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/davalillo-clouts-two-off-bouton-whitfield-also-connects-maris.html | DAVALILLO CLOUTS TWO OFF BOUTON; Whitfield Also Connects -- Maris Returns to Action and Fans Three Times | True | By Joseph Durso | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/theater-to-build-with-university-cleveland-renewal-project-will.html | THEATER TO BUILD WITH UNIVERSITY; Cleveland Renewal Project Will House Facilities | True | By Sam Zolotow | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/warning-is-issued-to-fur-merchants-fur-merchants-given-warning.html | Warning Is Issued To Fur Merchants; FUR MERCHANTS GIVEN WARNING | True | By William M. Freeman | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/mrs-balinson-has-child.html | Mrs. Balinson Has Child[ | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/champion-shows-baffling-traits-hes-delightful-irritating-serious.html | CHAMPION SHOWS BAFFLING TRAITS; He's Delightful, Irritating, Serious and Boyish | True | By Gerald Eskenazi | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/film-fantasy-wins-applause-at-cannes.html | FILM FANTASY WINS APPLAUSE AT CANNES | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/benefit-for-theater-group.html | Benefit for Theater Group | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/fiberboard-paper-products-lifts-prices-on-containers.html | Fiberboard Paper Products Lifts Prices on Containers | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/two-stocks-gain-on-it-t-deal-universal-controls-active-as-plan-is.html | TWO STOCKS GAIN ON I.T. & T. DEAL; Universal Controls Active as Plan Is Announced | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/senate-70-to-30-invokes-closure-on-voting-rights-after-24-days.html | SENATE, 70 TO 30, INVOKES CLOSURE ON VOTING RIGHTS; After 24 Days, Debate Is Cut Off on Measure to Aid Registration of Negroes | True | By E.w. Kenworthy | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/impasse-reached-in-santo-domingo-bundy-is-leaving-some.html | IMPASSE REACHED IN SANTO DOMINGO; BUNDY IS LEAVING; Some Administration Aides Are Said to Hamper His Dominican Peace Efforts GUZMAN ROLE AT ISSUE Bank Case Reported Leaked to Block Presidency -- U.S. Looks to O.A.S. in Crisis IMPASSE REACHED IN SANTO DOMINGO | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/governor-backs-teams.html | Governor Backs Teams | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ball-on-saturday-to-aid-day-camp-in-brooklyn.html | Ball on Saturday to Aid Day Camp in' Brooklyn | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/soviet-party-is-said-to-expel-exchief-of-the-secret-police.html | Soviet Party Is Said To Expel Ex-Chief Of the Secret Police | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/misses-mofflit-and-fretz-advance-in-british-tennis.html | Misses Mofflit and Fretz Advance in British Tennis | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bourguiba-lauds-neighbors-stand-thanks-north-africans-not-siding.html | BOURGUIBA LAUDS NEIGHBORS' STAND; Thanks North Africans Not Siding With Nasser | True | By Peter Braestrupspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/twins-5-homers-conquer-red-sox-battey-drives-in-5-runs-in-175-rout.html | TWINS' 5 HOMERS CONQUER RED SOX; Battey Drives in 5 Runs in 17-5 Rout at Boston | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/drysdale-blanks-cards-on-one-hit-dodgers-win-20-to-end-gibsons.html | DRYSDALE BLANKS CARDS ON ONE HIT; Dodgers Win, 2-0, to End Gibson's Winning Streak | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/board-chairman-sells-his-stock-in-orioles.html | Board Chairman Sells His Stock in Orioles | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/mrs-a-r-sornsen-i-of-asia-society-391.html | MRS. A. R. SORNSEN I OF ASIA SOCIETY, 391 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lindsay-poses-questions.html | Lindsay Poses Questions | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/new-homeloan-bank-unit.html | New Home-Loan Bank Unit | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ethel-du-pont-dead-in-apparent-suicide-ethel-du-pont-heiress-is.html | Ethel du Pont Dead In Apparent Suicide; Ethel du Pont, Heiress, Is Apparent Suicide at Suburban Detroit Home | True | By David R. Jones | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/22-municipal-issues-are-sold-here-for-total-of-104-million.html | 22 Municipal Issues Are Sold Here for Total of $104 Million | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/brazilian-planes-engine-afire.html | Brazilian Plane's Engine Afire | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/jp-stevens-is-planning-to-add-a-division-for-womens-hosiery-jp.html | J.P. Stevens Is Planning to Add A Division for Women's Hosiery; J.P. STEVENS ADDS HOSIERY DIVISION | True | By Herbert Koshetz | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/miss-jerelyn-brofman-li-teacher-engaged.html | Miss Jerelyn Brofman, L.I. Teacher. Engaged | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/glidden-company-sets-stock-split-paint-manufacturer-also-to-raise.html | GLIDDEN COMPANY SETS STOCK SPLIT; Paint Manufacturer Also to Raise Dividend by 10% | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/arms-panel-votes-a-mnamara-curb-house-unit-calls-for-a-veto-in.html | ARMS PANEL VOTES A M'NAMARA CURB; House Unit Calls for a Veto in Congress on Closing of Military Installations ARMS PANEL VOTES A M'NAMARA CURB | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/a-lag-in-the-hiring-of-negroes-is-found-in-nationwide-survey.html | A Lag in the Hiring of Negroes Is Found in Nationwide Survey | True | By Damon Stetson | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/chief-inspector-mckearney-files-for-retirement-effective-in-fall.html | Chief Inspector McKearney Files For Retirement, Effective in Fall; Close Friend of Murphy Seeks 'Rest and Relaxation' -- 'Top Cop' for Year | True | By Edward Ranzal | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/hersey-is-named-master-at-yale-writer-to-be-head-of-pierson-college.html | HERSEY IS NAMED MASTER AT YALE; Writer to Be Head of Pierson College, One of University's Residential Communities TRADITION IS BYPASSED Members of the Faculty Are Usually Named to Posts -- Author Will Not Teach | True | By McCandlish Phillips | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bridge-cheating-believed-proved-british-groups-chief-says-case.html | BRIDGE CHEATING BELIEVED PROVED; British Group's Chief Says Case Against 2 Is Solid | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/obote-in-kenya-to-get-arms-released.html | Obote in Kenya to Get Arms Released | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/mrs-kennedy-to-return.html | Mrs. Kennedy to Return | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bundy-challenged.html | Bundy Challenged | True | JOSEPH MORTON Instructor Department of Philosophy Goucher College | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/canada-cup-golf-shifted-to-sept-30oct-3-in-madrid.html | Canada Cup Golf Shifted To Sept. 30-Oct. 3 in Madrid | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/breathitt-beats-rivals.html | Breathitt Beats Rivals | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bonn-frees-lawyer-in-4-million-bail.html | BONN FREES LAWYER IN $4 MILLION BAIL | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/kaunda-urges-admission-of-red-china-to-the-un.html | Kaunda Urges Admission Of Red China to the U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/li-jury-clears-2-in-silent-protest-at-village-meeting.html | L.I. Jury Clears 2 In Silent Protest At Village Meeting | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/red-peril-held-diminished.html | Red Peril Held Diminished | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/restaurants-get-orders-on-water-city-inspectors-are-visiting-22000.html | RESTAURANTS GET ORDERS ON WATER; City Inspectors Are Visiting 22,000 Eating Places in Campaign to Cut Waste METHOD IS SUGGESTED But Failure to Comply May Bring Fines -- Supplies at 56% of Capacity | True | By Thomas Buckley | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/reds-report-killing-345.html | Reds Report Killing 345 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bonds-sales-of-municipal-and-government-issues-show-gains-activity.html | Bonds: Sales of Municipal and Government Issues Show Gains; ACTIVITY IS BRISK ON TAX-FREE LIST | True | By John H. Allan | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/furnishings-with-wit-on-view-in-galleries-artists-find-new-objects.html | Furnishings With Wit On View in Galleries; Artists Find New Objects For Humor | True | By Barbara Plumb | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ior-harry-l-bowman-761.html | iOr. Harry L. Bowman, 76,1 | True | Special to The ew York Times J | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/fight-telecast-a-sellout-here-1552-fill-capitol-theater-others.html | FIGHT TELECAST A SELLOUT HERE; 1,552 Fill Capitol Theater -- Others Report Big Sales | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/cuba-joins-soviet-in-attacking-us-at-un-on-dominican-issue.html | Cuba Joins Soviet in Attacking U.S. at U.N. on Dominican Issue | True | By Sam Pope Brewee | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/news-of-realty-big-bank-space-chase-manhattan-to-unite-two-branches.html | NEWS OF REALTY: BIG BANK SPACE; Chase Manhattan to Unite Two Branches in Midtown | True | By Lawrence O'Kane | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/daitch-dairies-elects-a-new-vice-president.html | Daitch Dairies Elects A New Vice President | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/johnson-to-seek-a-billboard-law-will-also-ask-congress-to-limit.html | JOHNSON TO SEEK A BILLBOARD LAW; Will Also Ask Congress to Limit Junkyards Along the Major Highways JOHNSON TO SEEK A BILLBOARD LAW | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/cornell-hears-protest-cases.html | Cornell Hears Protest Cases | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-space-walk-planned-in-june-astronaut-to-leave-capsule-if-the.html | U.S. 'SPACE WALK' PLANNED IN JUNE; Astronaut to Leave Capsule if the Flight Goes Well | True | By Evert Clark | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/paint-contractors-are-linked-to-plot-to-bribe-city-aides-bribe-plot.html | Paint Contractors Are Linked to Plot To Bribe City Aides; BRIBE PLOT LINKED TO CITY PAINT JOBS | True | By Jack Roth | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/pekingmoscow-cultural-pact.html | Peking-Moscow Cultural Pact | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/whitfield-defeats-ortega-by-decision.html | WHITFIELD DEFEATS ORTEGA BY DECISION | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/white-house-conference.html | White House Conference | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/venturi-in-heavy-drill-for-open-title-defense.html | Venturi in Heavy Drill For Open Title Defense | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/soviet-gives-stand-on-un-payments.html | SOVIET GIVES STAND-ON U.N. PAYMENTS | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/clay-knocks-out-liston-in-one-minute-bout-like-first-ends-in.html | Clay Knocks Out Liston in One Minute; Bout, Like First, Ends in Controversy; Clay Knocks Out Liston in One Minute of First Round and Retains Crown | True | BY Robert Lipsyte | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/daileyrepetti.html | Dailey - Repetti | True | Special to The lew York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ghana-vote-scheduled-june-8.html | Ghana Vote Scheduled June 8 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/superiority-of-failure-mets-outdrawing-yankees-on-road-according-to.html | Superiority of Failure; Mets Outdrawing Yankees on Road, According to Early Season Statistics | True | By Leonard Koppett | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/contraband-drinkables-are-destroyed-here.html | Contraband Drinkables Are Destroyed Here | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/juntas-soldiers-eager-for-battle-general-says-victory-over-rebels.html | JUNTA'S SOLDIERS EAGER FOR BATTLE; General Says Victory Over Rebels Would Be Certain | True | By Juan de Onis | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/police-review-board.html | Police Review Board | True | MICHAEL B. GROSSO | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/emerson-and-roche-of-australia-gain-french-tennis-semifinals.html | Emerson and Roche of Australia Gain French Tennis Semi-Finals | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/air-agent-move-to-save-5-fees-plan-100000-fight-on-bid-to-cut-us.html | AIR AGENT MOVE TO SAVE 5% FEES; Plan $100,000 Fight on Bid to Cut U.S. Commissions | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/foreman-killed-on-jersey-pike.html | Foreman Killed on Jersey Pike | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/joy-manufacturing-unit-elects.html | Joy Manufacturing Unit Elects | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/2-alumnae-tell-washington-irving-girls-of-stage-life.html | 2 Alumnae Tell Washington Irving Girls of Stage Life | True | By Louis Calta | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/outer-seven-seeks-europe-patent-unit.html | OUTER SEVEN SEEKS EUROPE PATENT UNIT | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/sukarno-adds-7-ministers.html | Sukarno Adds 7 Ministers | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/briton-advocates-eased-libel-laws.html | Briton Advocates Eased Libel Laws | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/sports-of-the-times-echo-from-the-past.html | Sports of The Times; Echo From the Past | True | By Arthur Daley | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ticket-orders-being-taken-for-football-benefit-aug-28.html | Ticket Orders Being Taken For Football Benefit Aug. 28 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/robinson-loses-decision.html | Robinson Loses Decision | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/miners-bodies-found.html | Miners Bodies Found | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/benjamin-bateman-head-i-of-jersey-accounting-firm.html | Benjamin Bateman, Head i of Jersey Accounting Firm | True | I | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/mrs-pollitzer-is-honored-at-95-for-long-career-as-benefactor-still.html | Mrs. Pollitzer Is Honored at 95 For Long Career as Benefactor; Still Alert and Active, She Receives City Award at Birthday Celebration | True | By Edith Evans Asbury | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/population-conference-urged.html | Population Conference Urged | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/president-is-selected-by-security-analysts.html | President Is Selected By Security Analysts | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/general-utilities-increases-profits.html | GENERAL UTILITIES INCREASES PROFITS | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/customers-brokers-group-nominates-new-president.html | Customers' Brokers Group Nominates New President | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/herbert-bloch-educator-dead-graduate-studies-director-at-brooklyn.html | HERBERT BLOCH, EDUCATOR, DEAD; Graduate Studies Director at Brooklyn College, 60 | True | Special to The New York Time | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/chilean-sale-to-red-china-said-to-point-to-wider-trade.html | Chilean Sale to Red China Said to Point to Wider Trade | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/britain-said-to-reject-us-power-plant-reactor.html | Britain Said to Reject U.S. Power Plant Reactor | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/presbyterians-favor-new-doctrine.html | Presbyterians Favor New Doctrine | True | By George Dugansspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/commodity-price-index-dipped-to-1052-monday.html | Commodity Price Index Dipped to 105.2 Monday | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/new-soviet-journal-genetics-presses-antilysenko-reform-mendels.html | New Soviet Journal Genetics Presses Anti-Lysenko Reform; Mendel's Heredity Theories, Long Seen as Reactionary, Now Receive Acclaim | True | By Theodore Shabad | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/20-orthodox-groups.html | 20 Orthodox Groups | True | By John Cogley | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/kennedy-is-given-freedoms-award-plaque-honoring-president-received.html | KENNEDY IS GIVEN FREEDOMS AWARD; Plaque Honoring President Received by His Brother | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/where-the-show-crowd-goes-to-make-the-scene.html | Where the Show Crowd Goes to Make The Scene | True | By John S. Wilson | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/joel-m-klompus-towed-miss-barbara-simkin.html | Joel M. Klompus towed Miss Barbara Simkin | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/canada-wheat-sold-to-red-china-again.html | CANADA WHEAT SOLD TO RED CHINA AGAIN | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/90-million-asked-to-study-transit-plan-would-include-test-of-150mph.html | $90 MILLION ASKED TO STUDY TRANSIT; Plan Would Include Test of 150-m.p.h. East Coast Train | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/railroad-ferries-resume-service-striking-engineers-return-after.html | RAILROAD FERRIES RESUME SERVICE; Striking Engineers Return After One-Day Walkout | True | By Werner Bamberger | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/iss-fayebkett-prospective-bridei.html | iss FayeBk..ett . :t Prospective Bridel | True | Splal to The New York Times .. | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/big-punch-a-twisting-right-victor-says-its-so-fast-it-cant-be-seen.html | Big Punch a 'Twisting Right,' Victor Says; It's So Fast It Can't Be Seen, Exuberant Winner Explains | True | By Steve Cady | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/purser-takes-aqueduct-feature-for-first-victory-of-year-colt-wins.html | Purser Takes Aqueduct Feature for First Victory of Year; COLT WINS ON TURF TO RETURN $11.10 | True | By Michael Strauss | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/13-arrested-by-venezuela-in-security-threat-freed.html | 13 Arrested by Venezuela In Security Threat Freed | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/stock-prices-gain-in-quiet-trading-on-american-list.html | Stock Prices Gain In Quiet Trading On American List | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/churchills-captor-84-to-wed.html | Churchill's Captor, 84, to Wed | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bret-hanover-19-for-35800-pace-colt-draws-no-2-post-for-westbury.html | BRET HANOVER 1-9 FOR $35,800 PACE; Colt Draws No. 2 Post for Westbury Race Friday | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ammonia-fumes-from-park-rink-scatter-strollers.html | Ammonia Fumes From Park Rink Scatter Strollers | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/nautec-corporation-picks-a-new-chief-executive.html | Nautec Corporation Picks A New Chief Executive | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/pirates-win-in-12th.html | Pirates Win in 12th | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/naacp-attacks-girard-over-its-tax-exemption.html | N.A.A.C.P. Attacks Girard Over Its Tax Exemption | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/for-better-taxi-service.html | For Better Taxi Service | True | RICHARD A. LEWISOHN BENTLEY KASSAL Co-Chairmen Citizens Committee for Improved Public Transportation | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/child-for-mrs-rukeyser.html | Child for Mrs. Rukeyser| | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/round-hill-team-victor-on-links-mrs-mellick-mrs-chadsey-win-with.html | ROUND HILL TEAM VICTOR ON LINKS; Mrs. Mellick, Mrs. Chadsey Win With 150 at Apawamis | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/california-minister-is-freed-in-georgia.html | CALIFORNIA MINISTER IS FREED IN GEORGIA | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/junta-aide-says-3-newsmen-were-barred-by-accident.html | Junta Aide Says 3 Newsmen Were Barred by Accident | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/picketing-resumed-at-cross-county-job-wilson-is-assailed.html | Picketing Resumed At Cross County Job; Wilson Is Assailed | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/capital-to-display-rembrandts-titus.html | CAPITAL TO DISPLAY REMBRANDT'S 'TITUS' | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/israeli-to-become-british-chief-rabbi.html | ISRAELI TO BECOME BRITISH CHIEF RABBI | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/interstate-boats-drop-in-revenue-but-tonnage-increased-in-1964-icc.html | INTERSTATE BOATS DROP IN REVENUE; But Tonnage Increased in 1964, I.C.C. Reports | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/tigers-stop-white-sox-75.html | Tigers Stop White Sox, 7-5 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/world-bank-sets-grant-to-pakistan-cement-unit.html | World Bank Sets Grant To Pakistan Cement Unit | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/cubas-marti.html | Cuba's Marti | True | ROBERT G. MEAD Jr. | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/clifford-h-mcall-jr.html | CLIFFORD H. M'CALL JR. | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/andre-popovic-ex-aide-of-rumania.html | !ANDRE' POPOVIC', EX. AIDE OF RUMANIA | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/dominican-candidate-silvestre-antonio-guzman.html | Dominican Candidate; Silvestre Antonio Guzman | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/mrs-marketa-morris.html | MRS. MARKETA MORRIS | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/advertising-marketing-and-the-cold-war.html | Advertising: Marketing and the Cold War | True | By Walter Carlson | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/elmer-f-cope-62-on-staff-of-steelwo_rkerjn-ohio.html | Elmer F. Cope, 62, on Staff Of Steelwo_rkerjn Ohio | True | Special to The New York Times I | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bill-on-tire-safety-backed-at-hearing.html | BILL ON TIRE SAFETY BACKED AT HEARING | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/water-research-aid-urged-by-president.html | WATER RESEARCH AID URGED BY PRESIDENT | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/nicklaus-heads-golf-list-with-earnings-of-47900.html | Nicklaus Heads Golf List With Earnings of $47,900 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/aide-says-mexico-is-able-to-produce-abomb-but-wont.html | Aide Says Mexico Is Able to Produce A-Bomb, but Won't | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/frederick-brack.html | FREDERICK BRACK | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/art-from-mexico-is-shown-at-fair-rivera-painting-and-carving-by.html | ART FROM MEXICO IS SHOWN AT FAIR; Rivera Painting and Carving by Aztecs on Display | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/adolfo-will-design-millinery-for-saks.html | Adolfo Will Design Millinery for Saks | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/high-school-star-advances-on-139-lewis-tops-columbia-trials-for.html | HIGH SCHOOL STAR ADVANCES ON 139; Lewis Tops Columbia Trials for Open Golf Tourney | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/mcnamara-denies-hell-shift-aarms.html | McNAMARA DENIES HE'LL SHIFT A-ARMS | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/thompson-agency-appoints-two.html | Thompson Agency Appoints Two | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/pathet-lao-said-to-hold-american-civilian-pilot.html | Pathet Lao Said to Hold American Civilian Pilot | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/truce-in-bolivia-viewed-as-shaky-both-sides-doubt-pact-will-last.html | TRUCE IN BOLIVIA VIEWED AS SHAKY; Both Sides Doubt Pact Will Last -- Workers Hold Fire as Troops Withdraw | True | By Henry Raymont | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/li-town-marking-its-tercentenary-smithtown-board-turns-out-in.html | L.I. TOWN MARKING ITS TERCENTENARY; Smithtown Board Turns Out in Velvet and Brocade to Begin Celebration | True | By Byron Porterfield | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/chromalloy-elects-official.html | Chromalloy Elects Official | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/computer-utility-seen-for-future-information-centers-based-on-data.html | COMPUTER UTILITY SEEN FOR FUTURE; Information Centers Based on Data Systems Are Near | True | By William D. Smith | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/fireworks-kill-us-sailor.html | Fireworks Kill U.S. Sailor | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/100-bronx-youths-harry-2-policemen-making-an-arrest.html | 100 Bronx Youths Harry 2 Policemen Making an Arrest | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/trouble-spots-ahead-some-forecasters-warn-economy-may-be-heading-in.html | Trouble Spots Ahead; Some Forecasters Warn Economy May Be Heading Into Dangerous Time in '66 ECONOMIC SIGNS AN EXAMINATION | True | By M.j. Rossant | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/sidelights-concerns-adding-to-foreign-units.html | Sidelights; Concerns Adding To Foreign Units | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/abc-plans-tour-of-capital-on-tv-first-lady-to-star-in-show-on.html | A.B.C. PLANS TOUR OF CAPITAL ON TV; First Lady to Star in Show on Beautification Program | True | By Val Adams | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/new-li-realty-concern-formed.html | New L.I. Realty Concern Formed | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/camp-shops-increasing-volume-volume-is-rising-in-camping-shops.html | Camp Shops Increasing Volume; VOLUME IS RISING IN CAMPING SHOPS | True | By Isadore Barmash | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/cabinet-changes-held-up-in-saigon-head-of-state-blocks-move.html | CABINET CHANGES HELD UP IN SAIGON; Head of State Blocks Move Announced by Premier | True | By Jacques Nevard | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/alabama-legislators-cordial-in-talks-with-negro-groups-legislators.html | Alabama Legislators Cordial In Talks With Negro Groups; LEGISLATORS SEE ALABAMA NEGROES | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/brooklyn-philharmonia-to-opensponsor-drive.html | -Brooklyn Philharmonia] To Open,Sponsor Drive | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/indian-relics-are-damaged-in-fire-at-the-smithsonian.html | Indian Relics Are Damaged In Fire at the Smithsonian | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/new-york-executive-gets-financial-post-at-pentagon.html | New York Executive Gets Financial Post at Pentagon | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/whose-right-over-whom.html | Whose Right Over Whom? | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/tennis-stars-ask-curb-on-soviet-withdrawals.html | Tennis Stars Ask Curb On Soviet Withdrawals | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/hollywood-museum-short-of-finances.html | HOLLYWOOD MUSEUM SHORT OF FINANCES | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/liston-says-he-did-not-hear-count-as-referee-sought-to-move-clay-a.html | Liston Says He Did Not Hear Count as Referee Sought to Move Clay A way; CHALLENGER HIT BY GOOD PUNCH | True | By Deane McGowen | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/man-in-france-outspends-wife.html | Man in France Outspends Wife | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/clays-knockout-called-incredible.html | Clay's Knockout Called Incredible | True | By Arthur Daleyspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ernest-fay-captures-lead-in-55meter-sailing-in-italy.html | Ernest Fay Captures Lead In 5.5-Meter Sailing in Italy | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Yevtushenko in Italy | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/new-clash-in-cutch-reported.html | New Clash in Cutch Reported | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/tva-sells-power-notes.html | T.V.A. Sells Power Notes | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/diner-fares-well-in-missouri-towns.html | Diner Fares Well in Missouri Towns | True | By Craig Claiborne | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/police-agent-denies-altering-plot-story.html | POLICE AGENT DENIES ALTERING PLOT STORY | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/italian-tobacco-workers-strike.html | Italian Tobacco Workers Strike | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/house-approves-foreign-aid-bill-by-249148-vote-3367-billion.html | HOUSE APPROVES FOREIGN AID BILL BY 249-148 VOTE; $3,367 Billion Authorization Sent to Senate -- Sum Is Close to Johnson Request HOUSE APPROVES FOREIGN AID BILL | True | By Felix Belair Jr.special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/johnson-appoints-new-director.html | Johnson Appoints New Director | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/rollcall-in-house-on-aid.html | Roll-Call in House on Aid | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/hertz-hoping-to-strengthen-place-in-drivers-seat-companies-hold.html | Hertz Hoping to Strengthen Place in Driver's Seat; COMPANIES HOLD ANNUAL MEETINGS | True | By Alexander R. Hammer | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/johnson-accepts-bigger-excise-cut-yields-to-tax-panel-in-house-on-1.html | JOHNSON ACCEPTS BIGGER EXCISE CUT; Yields to Tax Panel in House on $1 Billion Reduction | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/london-stocks-show-a-price-decline-in-light-trading-as-investors.html | London Stocks Show a Price Decline in Light Trading as Investors Take Profits; DIP IS REGISTERED FOR INDUSTRIALS | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/russian-orthodox-rites-held-for-metropolitan-anastassy.html | Russian Orthodox Rites Held For Metropolitan Anastassy | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/white-weld-co-inc-names-5-vice-presidents.html | White, Weld & Co., Inc., Names 5 Vice Presidents | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/woman-teller-held-in-theft-of-91000.html | WOMAN TELLER HELD IN THEFT OF $91,000 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lenox-inc-selects-retailer-as-director.html | Lenox, Inc., Selects Retailer as Director | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/helge-klaestad-79-led-world-court.html | HELGE KLAESTAD, 79, LED WORLD COURT | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/arab-trade-boycott-decried-at-hearing.html | ARAB TRADE BOYCOTT DECRIED AT HEARING | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/the-screen-a-documentary-on-chinabritons-view-of-nation-at-carnegie.html | The Screen: A Documentary on China;Briton's View of Nation at Carnegie Cinema | True | By A.h. Weiler | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/14-jersey-students-injured-by-collapsing-stage-lights.html | 14 Jersey Students Injured By Collapsing Stage Lights | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/manhattan-school-of-music-and-juilliard-add-teachers.html | Manhattan School of Music And Juilliard Add Teachers | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/an-openend-city-mortgage.html | An Open-End City Mortgage | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/treasury-seeks-debt-limit-rise-congress-asked-to-approve-329.html | TREASURY SEEKS DEBT LIMIT RISE; Congress Asked to Approve $329 Billion Ceiling | True | By John D. Morris | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/russians-rewrite-stalingrad-epic-new-history-minimizes-role-of.html | RUSSIANS REWRITE STALINGRAD EPIC; New History Minimizes Role of Khrushchev in Battle | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/investor-claims-insurance-fraud-several-argonaut-directors-arc.html | INVESTOR CLAIMS INSURANCE FRAUD; Several Argonaut Directors Are Named in Lawsuit | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/democrats-move-to-block-election.html | DEMOCRATS MOVE TO BLOCK ELECTION | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/boy-held-as-killer-2-others-released.html | BOY HELD AS KILLER; 2 OTHERS RELEASED | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/judges-son-gets-life-term.html | Judge's Son Gets Life Term | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/raymond-v-harron62-dies-general-foods-traffic-chief.html | Raymond V. Harron,62, Dies; General Foods Traffic Chief | True | Spec!! to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bill-for-schools-in-housing-passes-measure-seen-as-spur-to.html | BILL FOR SCHOOLS IN HOUSING PASSES; Measure Seen as Spur to Combination Structures | True | By Ronald Sullivan | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/family-finance-slates-offering-35-million-in-debentures-to-be-sent.html | FAMILY FINANCE SLATES OFFERING; $35 Million in Debentures to Be Sent to Market COMPANIES LIST FINANCING PLANS | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/jews-will-issue-new-prayer-book-it-will-have-major-changes-and.html | JEWS WILL ISSUE NEW PRAYER BOOK; It Will Have Major Changes and Yiddish Poetry | True | By Irving Spiegelspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/exsouth-carolina-democrat-keeps-house-staff-watson-accused-by-hays.html | Ex-South Carolina Democrat Keeps House Staff; Watson Accused by Hays of Using It in G.O.P. Campaign | True | By John Herbers | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/international-reform-in-monetary-crisis.html | International Reform in Monetary Crisis | True | STANISLAUS J. MARKIEWICZ | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/guidelines-annoy-chase-bank-chief-official-scores-governments.html | GUIDELINES ANNOY CHASE BANK CHIEF; Official Scores Government's 'Facade of Friendliness' GUIDELINES ANNOY CHASE BANK CHIEF | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/artie-shaw-film-concern-acquires-three-imports.html | Artie Shaw Film Concern Acquires Three Imports | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wagner-orders-building-of-manhattan-expressway-will-push-job-as.html | Wagner Orders Building Of Manhattan Expressway; Will Push Job 'as Quickly as Possible;' With Completion by 1971 -- Lindsay and Foes Assail Decision | True | By Clayton Knowles | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/city-told-to-save-up-to-263-million-but-budget-groups-figures-arc.html | CITY TOLD TO SAVE UP TO $263 MILLION; But Budget Group's Figures Are Challenged at Hearing | True | By Peter Kihss | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/colombia-students-to-end-strike-today.html | COLOMBIA STUDENTS TO END STRIKE TODAY | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/vertical-takeoff-aircraft-unveiled-for-military-men.html | Vertical Take-Off Aircraft Unveiled for Military Men | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/council-votes-city-redistricting-adding-2-seats-in-fall-election.html | Council Votes City Redistricting, Adding 2 Seats in Fall Election; COUNCIL CREATES 2 NEW DISTRICTS | True | By William E. Farrell | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/quebec-separatists-warned-after-riots.html | QUEBEC SEPARATISTS WARNED AFTER RIOTS | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/brian-tomlinson-kansas-professor.html | BRIAN TOMLINSON, KANSAS PROFESSOR | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/new-center-for-rabbis.html | New Center for Rabbis | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/herbert-coasts-on-18hit-attack-scores-first-triumph-over-mets.html | HERBERT COASTS ON 18-HIT ATTACK; Scores First Triumph Over Mets -- Jackson Chased in 5-Run Opening Inning | True | By William N. Wallacespecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/state-ethics-code-held-up-in-senate-finance-chairman-orders-study.html | STATE ETHICS CODE HELD UP IN SENATE; Finance Chairman Orders Study of 'Ambiguities' | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ten-poets-will-read-works.html | Ten Poets Will Read Works | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bengurion-urges-jewish-renewal.html | Ben-Gurion Urges Jewish Renewal | True | By W. Granger Blair | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/senate-panel-backs-rights-unit-choices.html | SENATE PANEL BACKS RIGHTS UNIT CHOICES | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/reds-triumph-74.html | Reds Triumph, 7-4 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-jets-in-error-hit-saigon-troops-5-hurt-as-offcourse-planes.html | U.S. JETS, IN ERROR, HIT SAIGON TROOPS; 5 Hurt as Off-Course Planes Attack Below Border U.S. Jets, in Error, Hit Saigon Troops | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lewistonguard-is-up-for-cassius-tight-security-maintained-before.html | LEWISTONGUARD IS UP FOR CASSIUS; Tight Security Maintained Before and During Bout | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/south-lists-priorities.html | South Lists Priorities | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bridge-italy-gets-major-trophies-at-world-tourney-banquet.html | Bridge: Italy Gets Major Trophies At World Tourney Banquet | True | By Alan Truscott | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/first-step-on-ethics.html | First Step on Ethics | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/shoemaker-rides-4-victors-on-coast-in-leaving-slump.html | Shoemaker Rides 4 Victors On Coast In Leaving Slump | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/craft-unions-back-baltimore-papers-to-resume.html | Craft Unions Back, Baltimore Papers to Resume | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/bogalusa-negroes-call-off-their-cooling-off-truce.html | Bogalusa Negroes Call Off Their 'Cooling Off' Truce | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/senators-set-back-angels-73-and-65.html | SENATORS SET BACK ANGELS, 7-3 AND 6-5 | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/new-contraceptives-bills.html | New Contraceptives Bills | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/uncertainty-hits-price-of-sterling-pound-declines-in-london-as.html | UNCERTAINTY HITS PRICE OF STERLING; Pound Declines in London as Domestic and Foreign Factors Cloud Market | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/johnson-reaffirms-support.html | Johnson Reaffirms Support | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/14-are-appointed-by-city-to-advisory-realty-panel.html | 14 Are Appointed by City To Advisory Realty Panel | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/jones-says-that-ralston-will-rejoin-cup-team.html | Jones Says That Ralston Will Rejoin Cup Team | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/rev-michael-zarrillo.html | REV. MICHAEL ZARRILLO | True | Special tO The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/peking-role-opposed-in-un-arms-parley.html | PEKING ROLE OPPOSED IN U.N. ARMS PARLEY | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/scope-of-fund-services.html | Scope of Fund Services | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/tiger-facts-and-tiger-tales.html | Tiger Facts and Tiger Tales | True | By Orville Prescott | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/libby-ruch-betrothed-to-curtis-w-carlsmith.html | Libby Ruch Betrothed To Curtis W. Carlsmith | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/laver-wins-masters-tennis.html | Laver Wins Masters Tennis | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/television-a-tribute-to-cole-porter-erroll-garner-is-star-of.html | Television: A Tribute to Cole Porter; Erroll Garner Is Star of 'Telephone Hour' | True | By Jack Gould | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/listening-to-humphrey-senator-hears-chimes.html | Listening to Humphrey, Senator Hears Chimes | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/40-racers-celebrate-at-fair-drey-fus-and-chinetti-remembering-500.html | 40 Racers Celebrate at Fair; Drey fus and Chinetti, Remembering 500, Mark Visit Here | True | By Frank M. Blunk | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/article-2-no-title.html | Article 2 – No Title | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/state-senate-backs-parimutuel-betting-on-quarter-horses-bill-for.html | State Senate Backs Pari-Mutuel Betting On Quarter Horses; Bill for Quarter-Horse Racing Is Passed by Senate in Albany | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/greek-queen-sails-for-corfu.html | Greek Queen Sails for Corfu | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/market-stages-a-brisk-advance-spirited-bidding-for-stocks-sends-key.html | MARKET STAGES A BRISK ADVANCE; Spirited Bidding for Stocks Sends Key Averages Up – Blue Chips Are Strong | True | By Robert Metz | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/washington-names-greenwood.html | Washington Names Greenwood | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/no-migs-seen-recently.html | No MIG's Seen Recently | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/child-sex-victims-called-forgotten-in-drive-to-convict.html | Child Sex Victims Called 'Forgotten' In Drive to Convict | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/candidates-from-everywhere-seeking-campaign-funds-here-cocktail.html | Candidates From Everywhere Seeking Campaign Funds Here; Cocktail Party for Senator From West Virginia Is Latest Such Event | True | By David S. Broder | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lawyer-heads-guild-for-the-blind.html | Lawyer Heads Guild for the Blind | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/rueff-suggests-loans-to-britain-as-first-step-in-monetary-plan-move.html | Rueff Suggests Loans to Britain As First Step in Monetary Plan; Move Is Part of a Program Visualized by French Economist to Return the World to the Gold Standard | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/antimalaysia-march-in-jakarta.html | Anti-Malaysia March in Jakarta | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wood-field-and-stream-theres-many-a-slip-twixt-catch-and-lip-when-a.html | Wood, Field and Stream; There's Many a Slip 'Twixt Catch and Lip When an Angler Goes After Trout | True | By Oscar Godbout | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/collins-criticizes-use-of-force-as-only-answer-to-communism.html | Collins Criticizes Use of Force As Only Answer to Communism | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/irving-isaacs.html | IRVING ISAACS | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/parsonscampbell.html | ParsonsCampbell | True | Special to The Ne York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/pittman-cards-139-to-pace-local-qualifying-trials-for-national-open.html | Pittman Cards 139 to Pace Local Qualifying Trials for National Open Golf; LETELLIER LEADS LONG ISLAND PLAY | True | By Lincoln A. Werden | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/art-commission-approves-plans-for-gracie-mansion.html | Art Commission Approves Plans for Gracie Mansion | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/soviet-gets-warning.html | Soviet Gets Warning | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/the-group-begins-filming-in-week-project-is-hollywoods-first-for.html | THE GROUP BEGINS FILMING IN WEEK; Project Is Hollywood's First for City in Two Years | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/award-to-indians-approved.html | Award to Indians Approved | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/meany-cites-village-blacksmith-in-asking-tafthartley-change-urging.html | Meany Cites Village Blacksmith In Asking Taft-Hartley Change; Urging 'Right-to-Work' Ban, He Deplores Nostalgia for Conditions of the Past | True | By John D. Pomfret | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/commodities-wheat-and-soybean-prices-rise-on-reports-of-big-foreign.html | Commodities: Wheat and Soybean Prices Rise on Reports of Big Foreign Orders; YUGOSLAVIA'S BID IS UNCONFIRMED | True | By H.j. Maidenberg | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wax-tito-beheaded.html | Wax 'Tito' Beheaded | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/windward-and-aussies-draw.html | Windward and Aussies Draw | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/alvin-glanzberg-weds-dr-carol-jean-mackey.html | Alvin Glanzberg Weds Dr. Carol Jean Mackey | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/khanhs-clothes-have-new-line-and-us-label.html | Khanh's Clothes Have New Line And U.S. Label | True | By Angela Taylor | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/17-pickets-are-seized-at-house-hearing-in-chicago.html | 17 Pickets Are Seized at House Hearing in Chicago | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/pirates-purchase-pitcher.html | Pirates Purchase Pitcher | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/radioactive-debris-detected-in-us-after-chinese-test.html | Radioactive Debris Detected In U.S. After Chinese Test | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/freightcar-orders-drop.html | Freight-Car Orders Drop | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/british-network-cools-new-hot-line-on-tv.html | British Network Cools New 'Hot Line' on TV | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/six-pawtucket-teachers-found-guilty-of-contempt.html | Six Pawtucket Teachers Found Guilty of Contempt | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/court-rules-lines-for-redistricting-apply-to-leaders.html | Court Rules Lines For Redistricting Apply to Leaders | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/israel-accuses-jordanians.html | Israel Accuses Jordanians | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-is-pressing-to-extend-truce-bundy-due-back-to-confer-on.html | U.S. IS PRESSING TO EXTEND TRUCE; Bundy Due Back to Confer on Dominican Deadlock | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/now-its-phantom-punch.html | Now It's 'Phantom Punch' | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/increase-is-noted-in-purchase-plans-consumers-plan-more-purchases.html | Increase Is Noted In Purchase Plans; CONSUMERS PLAN MORE PURCHASES | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/home-lines-promotes-passenger-sales-aide.html | Home Lines Promotes Passenger Sales Aide | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/clay-punching-power-proves-puzzle-to-louis.html | Clay Punching Power Proves Puzzle to Louis | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/transcontinental-gas-elects-board-member.html | Transcontinental Gas Elects Board Member | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/clark-nj-weighs-plan-for-apartment-colony.html | Clark, N.J., Weighs Plan For Apartment Colony | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/transport-news-calmars-newest-converted-troopship-enters-cargo.html | TRANSPORT NEWS: CALMAR'S NEWEST; Converted Troopship Enters Cargo Service in June | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/elizabeth-is-welcomed-in-cologne.html | Elizabeth Is Welcomed in Cologne | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/mrs-cushings-team-wins.html | Mrs. Cushing's Team Wins | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lords-avoid-clash-over-commons-bill.html | LORDS AVOID CLASH OVER COMMONS BILL | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/judge-doubts-ruby-will-be-executed.html | JUDGE DOUBTS RUBY WILL BE EXECUTED | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/ossie-davis-to-be-cited.html | Ossie Davis to Be Cited | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/stephen-munzer-becomes-fiance-of-miss-edelman-lawyer-and-a-junior-a.html | Stephen Munzer Becomes Fiance Of Miss Edelman; Lawyer and a, Junior at Finch College Plan Bridal in August | True | Special to The New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/wallace-bars-oxford-lecture.html | Wallace Bars Oxford Lecture | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/laborites-soften-bill-against-bias-drop-use-of-criminal-law-in.html | LABORITES SOFTEN BILL AGAINST BIAS; Drop Use of Criminal Law in Public Discrimination | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/4-seats-claimed-in-readings-vote-dissidents-who-seek-rail-merger-say.html | 4 SEATS CLAIMED IN READING'S VOTE; Dissidents, Who Seek Rail Merger, Say Proxy Total Will Be 700,000 Shares | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/railroad-bridge-burns.html | Railroad Bridge Burns | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/festival-orchestra-lists-its-programs.html | FESTIVAL ORCHESTRA LISTS ITS PROGRAMS | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/lindsay-resumes-capitol-duties-amid-best-wishes-of-colleagues.html | Lindsay Resumes Capitol Duties Amid Best Wishes of Colleagues | True | By Richard L. Maddenspecial To the New York Times | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/us-arts-subsidy-gains-in-senate-21-million-plan-is-given-committee.html | U.S. ARTS SUBSIDY GAINS IN SENATE; $21 Million Plan Is Given Committee Approval | True | By Marjorie Hunter | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/oyster-bay-growing.html | Oyster Bay Growing | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/french-foil-plot-to-kill-de-gaulle-jailed-rightists-also-linked-to.html | FRENCH FOIL PLOT TO KILL DE GAULLE; Jailed Rightists Also Linked to 1964 Bomb Attempt | True | By Henry Kamm | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-26 | 1965-05-26 | https://www.nytimes.com/1965/05/26/archives/milton-l-blumberg.html | MILTON L. BLUMBERG | True | | 1993-05-05 | RE0000622436 | B00000191005 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/countess-de-castellane-80-widow-of-polish-noblemanit.html | Countess de Castellane, 80, Widow of Polish Noblemanit | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/two-meteoroids-hit-pegasus.html | Two Meteoroids Hit Pegasus | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/jeanne-crain-has-7th-child.html | Jeanne Crain Has 7th Child | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/havana-university-ousts-40.html | Havana University Ousts 40 | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/guide-lists-books-for-and-on-young.html | Guide Lists Books For and On Young | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/state-textbook-loans.html | State Textbook 'Loans' | True | MURRAY A. GORDON Chairman New York Metropolitan Council American Jewish Congress | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/oas-scored-by-cubans.html | O.A.S. Scored by Cubans | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/soviet-issues-triangular-stamp.html | Soviet Issues Triangular Stamp | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/dominican-stalemate.html | Dominican Stalemate | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/arts-fete-slated-for-white-house-johnsons-to-show-paintings-in-june.html | ARTS FETE SLATED FOR WHITE HOUSE; Johnsons to Show Paintings in June 14 Program | True | By Milton Esterow | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-blasts-bases-in-north-vietnam-oil-depot-and-radar-site-hit-in.html | U.S. BLASTS BASES IN NORTH VIETNAM; Oil Depot and Radar Site Hit in Daylong Series of Raids | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/amerace-names-treasurer.html | Amerace Names Treasurer | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/chase-bank-plans-big-capital-issue-will-place-250-million-of-notes.html | CHASE BANK PLANS BIG CAPITAL ISSUE; Will Place $250 Million of Notes on Market 2 Days Before City Bank | True | By Richard Phalon | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/limousine-injures-8-in-times-square-after-passing-light.html | Limousine Injures 8 in Times Square After Passing Light | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bob-hope-to-get-degree.html | Bob Hope to Get Degree | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/expressway-vexes-broome-st-old-neighbors-decry-loss-of-homes.html | Expressway Vexes Broome St.; Old Neighbors Decry Loss of Homes | True | By Samuel Kaplan | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/aerospace-spending-in-realty-is-curbed.html | AEROSPACE SPENDING IN REALTY IS CURBED | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mrs-helen-sobel-wed-to-detroit-accountant.html | Mrs. Helen Sobel Wed To Detroit Accountant | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/maloney-rejoining-reds.html | Maloney Rejoining Reds | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/pirates-beat-phils-for-6th-in-row-53.html | PIRATES BEAT PHILS FOR 6TH IN ROW, 5-3 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/electricity-output-58-over-64-rate.html | ELECTRICITY OUTPUT 5.8% OVER '64 RATE | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/whitmores-plea-on-trial-granted.html | WHITMORE'S PLEA ON TRIAL GRANTED | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/paint-contractor-indicted-in-inquiry.html | PAINT CONTRACTOR INDICTED IN INQUIRY | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/maine-boxing-official-willing-to-change-time-of-knockout-in-title.html | Maine Boxing Official Willing to Change Time of Knockout in Title Fight; FILM CHALLENGES ONE-MINUTE MARK Review Indicates Liston Hit Canvas at 1:44, Making Knockout Time 1:54 | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stanley-t-repetta-jri-i.html | STANLEY T. REPETTA JR.I I | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/miss-richey-gains-in-french-tennis-misses-smith-bueno-also-move-to.html | MISS RICHEY GAINS IN FRENCH TENNIS; Misses Smith, Bueno Also Move to Semi-Finals | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bank-opens-beirut-office.html | Bank Opens Beirut Office | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-signs-contract-on-cleveland-jobs.html | U.S. SIGNS CONTRACT ON CLEVELAND JOBS | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/unitarians-stage-protest-in-boston.html | UNITARIANS STAGE PROTEST IN BOSTON | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/to-clear-fifth-avenue.html | To Clear Fifth Avenue | True | FRANCIS BRENNAN | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/old-resort-gets-new-shop-good-design-is-a-by-word-at-jeremiah.html | Old Resort Gets New Shop; Good Design Is a Byword At Jeremiah | True | By Rita ReifSpecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/african-urges-un-to-act-on-rhodesia.html | AFRICAN URGES U.N. TO ACT ON RHODESIA | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/vice-president-named-by-merrittchapman.html | Vice President Named By Merritt-Chapman | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/drive-for-natural-beauty-johnson-begins-to-implement-plans-of-a.html | Drive for Natural Beauty; Johnson Begins to Implement Plans Of a Scholarly White House Parley | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/decline-in-profit-shown-for-deere-farm-equipment-maker-cites-heavy.html | DECLINE IN PROFIT SHOWN FOR DEERE; Farm Equipment Maker Cites Heavy Outlays | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/urban-league-to-benefit.html | Urban League to Benefit | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/laborite-majority-dips-to-single-vote-in-test.html | Laborite Majority Dips To Single Vote in Test | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/superman-leaps-to-the-big-board.html | Superman Leaps to the Big Board | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/homer-norton-69-exfootball-coach.html | HOMER NORTON, 69, EX-FOOTBALL COACH | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/tenet-questioned-by-presbyterians-proposed-new-confession.html | TENET QUESTIONED BY PRESBYTERIANS; Proposed New Confession Encounters Opposition | True | By George Dugan | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/plot-to-sway-jury-on-baker-is-laid-to-administration.html | Plot to Sway Jury On Baker is Laid To Administration | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/new-zealand-plans-unit-to-aid-saigon.html | NEW ZEALAND PLANS UNIT TO AID SAIGON | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/division-chief-elected-by-riegel-textile-corp.html | Division Chief Elected By Riegel Textile Corp. | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/eastern-air-lines-showed-53-million-profit-in-april.html | Eastern Air Lines Showed $5.3 Million Profit in April | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-gets-lawyer-to-defend-rowe-fbi-informer-being-sued-by-klonsel.html | U.S. GETS LAWYER TO DEFEND ROWE; F.B.I. Informer Being Sued by Klonsel for 'Services' | True | By John Herbers | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/meany-vows-help-for-us-shipping-attacks-officials-for-sorry-state.html | MEANY VOWS HELP FOR U.S. SHIPPING; Attacks Officials for 'Sorry State' of Nation's Fleet | True | By Edward A. Morrowspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/hearing-reviews-kennedy-murder-2-house-chiefs-back-move-for-federal.html | HEARING REVIEWS KENNEDY MURDER; 2 House Chiefs Back Move for Federal Jurisdiction | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-aides-concede-food-price-increase.html | U.S. AIDES CONCEDE FOOD PRICE INCREASE | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/rusk-gives-reds-a-stern-warning-on-vietnam-war-alluding-to-soviet.html | RUSK GIVES REDS A STERN WARNING ON VIETNAM WAR; Alluding to Soviet Missiles, He Sees 'Serious' Error in Any Wider Conflict U.S. FIRMNESS STRESSED Russians Are Said to Voice Confidence in Air Shield Going Up Around Hanoi RUSK GIVES REDS A STERN WARNING | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/brown-will-head-city-rights-office-mayors-appointment-seen-as-move.html | BROWN WILL HEAD CITY RIGHTS OFFICE; Mayor's Appointment Seen as Move to Mollify Party | True | By Richard Witkin | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/revisions-urged-in-copyright-act-hearings-open-in-capital-four.html | REVISIONS URGED IN COPYRIGHT ACT; Hearings Open in Capital -- Four Controversies Cited | True | By Harry Gilroyspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/civic-group-elects-trustees.html | Civic Group Elects Trustees | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/shields-cards-68-for-stroke-lead-in-16000-dodge-open-in-jersey-lead.html | Shields Cards 68 for Stroke Lead in $16,000 Dodge Open in Jersey; LEADER RECEIVES FAVORABLE RULING Shields Has Hour's Wait for Word on Penalty -- Schwab and O'Connell Post 69s | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/exwaterboy-heads-big-building-concern.html | Ex-Waterboy Heads Big Building Concern | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stock-dealers-unit-disciplines-2-brokerage-firms-one-official-3-are.html | Stock Dealers' Unit Disciplines 2 Brokerage Firms, One Official; 3 ARE DISCIPLINED BY STOCK DEALERS | True | By Eileen Shanahan | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/two-americans-killed.html | Two Americans Killed | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/maltbysmith.html | Maltby Smith | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/a-hollow-ring.html | A Hollow Ring | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/daughter-to-mrs-bodkin.html | Daughter to Mrs. Bodkin | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/ship-line-lauded-on-building-plan-american-export-would-save-us-2.html | SHIP LINE LAUDED ON BUILDING PLAN; American Export Would Save U.S. $2 Million | True | By George Horne | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/a-vassar-girl-is-a-vassar-girl-even-at-a-chateau-marquise-de.html | A Vassar Girl Is a Vassar Girl, Even at a Chateau; Dispels an Image in Rural France | True | By Gloria Emersonspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/companies-plan-expansion-moves-new-mill-complexes-set-by-paper.html | COMPANIES PLAN EXPANSION MOVES; New Mill Complexes Set by Paper Concerns | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/chicago-symphony-cheered-in-alaska.html | CHICAGO SYMPHONY CHEERED IN ALASKA | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/impasse-in-cabinet-hardens-in-saigon.html | IMPASSE IN CABINET HARDENS IN SAIGON | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/market-shows-dip-on-american-list-new-idria-climbs.html | Market Shows Dip On American List; New Idria Climbs | True | By Alexander R. Hammer | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/wagner-calls-hearing-on-new-council-districting.html | Wagner Calls Hearing on New Council Districting | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/yanks-strike-out-oh-airwaves-too-rating-bureau-scorekeepers-place.html | YANKS STRIKE OUT OH AIRWAVES, TOO; Rating Bureau Scorekeepers Place Them Below Mets | True | By Val Adams | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/a-hudson-cruise-june-5-to-assist-centers-in-bronx-400-expected-at.html | A Hudson Cruise June 5 to Assist Centers in Bronx; 400 Expected at Party of Claremont Agency -- Sponsors Listed | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/syria-complains-on-israelis.html | Syria Complains on Israelis | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/wood-field-and-stream-chesapeake-bay-lures-feathers-gold-spoons-and.html | Wood, Field and Stream; Chesapeake Bay Lures: Feathers, Gold Spoons and Little Peeler Crabs | True | By Oscar Godbout | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/childrens-cottages-dedicated.html | Children's Cottages Dedicated | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/emil-weitzner-lawyer-68-dies-estat9-specialist-47-years-is-stricken.html | EMIL WEITZNER, LAWYER, 68, DIES; Estat9 Specialist 47 Years Is Stricken at Meeting | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/farm-bill-is-voted-by-house-354-to-41.html | FARM BILL IS VOTED BY HOUSE, 354 TO 41 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/senators-ponder-airline-liability-administration-asks-higher-world.html | SENATORS PONDER AIRLINE LIABILITY; Administration Asks Higher World Flight Coverage | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/peter-stone-thriller-is-introduced-here.html | Peter Stone Thriller Is Introduced Here | True | By A.h. Weiler | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/saul-b-goldfarb.html | SAUL B. GOLDFARB | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/father-schwitalla-medical-educator.html | FATHER SCHWITALLA, MEDICAL EDUCATOR | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/havana-sentences-two-us-baptists-to-prison-terms.html | Havana Sentences Two U.S. Baptists To Prison Terms | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/5-tornadoes-strike-wide-chicago-area.html | 5 TORNADOES STRIKE WIDE CHICAGO AREA | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/britons-bar-bill-on-homosexuals-commons-differs-with-lords-on.html | BRITONS BAR BILL ON HOMOSEXUALS; Commons Differs With Lords on Abolishing Penalties | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/juntas-defiance-is-said-to-block-dominican-pact-us-is-viewed-as.html | JUNTA'S DEFIANCE IS SAID TO BLOCK DOMINICAN PACT; U.S. Is Viewed as Hopeful of Eventual Compromise -- 600 Marines Withdrawn | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/education-group-to-help-negroes-nea-plans-to-aid-those-dismissed-in.html | EDUCATION GROUP TO HELP NEGROES; N.E.A. Plans to Aid Those Dismissed in the South | True | By Gene Roberts | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/-and-on-the-thruway.html | . . . and on the Thruway | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/wyvill-will-do-without-it.html | Wyvill Will Do Without It | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sharp-comment-by-rusk.html | Sharp Comment by Rusk | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/art-mexican-treasures-at-the-fair-prespanish-influence-on-work.html | Art: Mexican Treasures at the Fair; Pre-Spanish Influence on Work Shown | True | By John Canaday | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/lee-motor-forms-new-unit.html | Lee Motor Forms New Unit | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/hiring-of-39-guatemalans-at-fair-is-under-inquiry.html | Hiring of 39 Guatemalans At Fair Is Under Inquiry | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/big-oslo-offering-placed-on-market.html | BIG OSLO OFFERING PLACED ON MARKET | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/soviet-lets-wife-visit-briton.html | Soviet Lets Wife Visit Briton | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/music-contest-in-capital-names-regional-winners.html | Music Contest in Capital Names Regional Winners | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/advertising-billboard-proposal-welcomed.html | Advertising Billboard Proposal Welcomed | True | By Walter Carlson | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/encore-for-asparagus.html | Encore for Asparagus | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/disability-talks-snagged.html | Disability Talks Snagged | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/court-gets-appeal-from-us-on-penick.html | COURT GETS APPEAL FROM U.S. ON PENICK | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mexicans-cry-farce.html | Mexicans Cry "Farce" | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/parkway-picketing-goes-on.html | Parkway Picketing Goes On | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/40000-judgment-for-false-arrest-won-by-policeman.html | $40,000 Judgment For False Arrest Won by Policeman | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/cubs-top-mets-on-altmans-2run-homer-in-10th-exmet-connects-as.html | Cubs Top Mets on Altman's 2-Run Homer in 10th; EX-MET CONNECTS AS PINCH-HITTER Altman's Clout Off Ribant Provides 8-6 Victory -- Losers Drop Into Cellar | True | By Joseph Durso | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/eisenhower-muses-on-world-crises.html | Eisenhower Muses on World Crises | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/war-payment-laws-liberalized-in-bonn.html | WAR PAYMENT LAWS LIBERALIZED IN BONN | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/erhard-will-see-johnson-and-rusk-on-trip-to-us.html | Erhard Will See Johnson And Rusk on Trip to U.S | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/joint-drive-is-on-for-review-board-rights-groups-pressing-for.html | JOINT DRIVE IS ON FOR REVIEW BOARD; Rights Groups Pressing for Civilian Agency on Police | True | By Thomas Buckley | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/judge-turns-to-karate-to-rout-an-attacker.html | Judge Turns to Karate To Rout an Attacker | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/israel-cautioned-on-political-feud-bnai-brith-leader-cites-effect.html | ISRAEL CAUTIONED ON POLITICAL FEUD; Bnai B'rith Leader Cites Effect on World Opinion | True | By W. Granger Blair | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/johnson-strolls-in-the-rush-hour-stops-pennsylvania-avenue-traffic.html | JOHNSON STROLLS IN THE RUSH HOUR; Stops Pennsylvania Avenue Traffic on Informal Visit | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mariner-4-passes-mars-but-planet-will-catch-up.html | Mariner 4 Passes Mars But Planet Will Catch Up | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/girl-happy-at-forum-has-elvis-presley-singing-again.html | " Girl Happy" at Forum Has Elvis Presley Singing Again | True | HOWARD THOMPSON | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-to-expand-call-for-payments-help.html | U.S. TO EXPAND CALL FOR PAYMENTS HELP | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/indians-threaten-disobedience-in-cow-slaughter.html | Indians Threaten Disobedience in Cow Slaughter | True | By J. Anthony Lukas | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/lindsay-seeking-no-help-from-the-national-gop-says-he-wont-even.html | Lindsay Seeking No Help From the National G.O.P.; Says He Won't Even Invite Eisenhower -- Considers Ticket With 2 Democrats -- Wagner Chides Him About Bliss LINDSAY SEEKING NO OUTSIDE HELP | True | By Richard L. Maddenspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/observer-the-slowseller-list.html | Observer: The Slow-Seller List | True | By Russell Baker | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/149-million-order-awarded-to-hughes.html | $14.9 MILLION ORDER AWARDED TO HUGHES | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/jersey-gas-elects-four.html | Jersey Gas Elects Four | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mcclellon-stars-as-clinton-keeps-psal-track-title.html | McClellon Stars as Clinton Keeps P.S.A.L. Track Title | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/spanish-gala-listed.html | Spanish Gala Listed | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/orders-decline-in-machine-tools-93-drop-in-month-laid-to-domestic.html | ORDERS DECLINE IN MACHINE TOOLS; 9.3% Drop in Month Laid to Domestic Weakness | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/up-down-or-crosswise-theres-a-method-for-grilling-to-taste.html | Up, Down or Crosswise, There's a Method for Grilling to Taste | True | By Craig Claiborne | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/twins-3-homers-top-red-sox-97-allison-killebrew-and-oliva-connect.html | TWINS 3 HOMERS TOP RED SOX, 9-7; Allison, Killebrew and Oliva Connect for Minnesota | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/w-b-wanamaker-former-ohio-judge.html | W. B. WANAMAKER, FORMER OHIO JUDGE | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/british-pound-registers-a-gain-german-mark-shows-a-decline.html | British Pound Registers a Gain; German Mark Shows a Decline | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/citys-new-rights-chief-earl-louis-brown.html | City's New Rights Chief; Earl Louis Brown | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/city-strives-to-keep-its-2d-biggest-plant-from-moving-out.html | City Strives to Keep Its 2d Biggest Plant From Moving Out | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/ohio-gets-slaughter-bill.html | Ohio Gets Slaughter Bill | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/logistics-in-vietnam.html | Logistics in Vietnam | True | CHARLES A. WEIL | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/fire-damages-yacht-club.html | Fire Damages Yacht Club | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/royal-dutchshell-group-plans-13-billion-expenditures-in-65.html | Royal Dutch-Shell Group Plans $1.3 Billion Expenditures in '65 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/clays-next-foe-may-be-chuvalo-indications-are-strong-for-promotion.html | CLAY'S NEXT FOE MAY BE CHUVALO; Indications Are Strong for Promotion by Garden | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sidelights-market-watchers-and-at-t.html | Sidelights; Market Watchers And A.T. & T. | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bonds-chase-banks-plan-to-sell-notes-depresses-corporate-prices.html | Bonds; Chase Bank's Plan to Sell Notes Depresses Corporate Prices; SALES IN MARKET REMAIN SLUGGISH Dealers Concerned With the Large Number of Issues to Be Sold Next Month | True | By John H. Allan | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/4000-teachers-threaten-a-pay-strike-in-the-fall-teachers-warn-of.html | 4,000 Teachers Threaten a Pay Strike in the Fall; TEACHERS WARN OF STRIKE IN FALL | True | By Leonard Buder. | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/jack-lacen.html | JACK LACEN | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2-young-car-thieves-caught.html | 2 Young Car Thieves Caught | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/debt-limit-rise-gains-in-house-but-328-billion-ceiling-is-a-billion.html | DEBT LIMIT RISE GAINS IN HOUSE; But $328 Billion Ceiling Is a Billion Below Request | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/baudouin-presses-cabinet-hunt.html | Baudouin Presses Cabinet Hunt | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2-churches-seeking-to-combine-missions.html | 2 CHURCHES SEEKING TO COMBINE MISSIONS | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/chess-knights-leap-to-limbo-begins-a-losing-tale.html | Chess: Knights' Leap to Limbo Begins a Losing Tale | True | By Al Horowitz | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sarnoff-foresees-tv-satellites-to-send-programs-into-homes-says.html | Sarnoff Foresees TV Satellites To Send Programs Into Homes; Says Such a System Would Cost $30 Million, About as Much as a Station | True | By Jack Gould | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/publishers-advised-on-press-freedom.html | PUBLISHERS ADVISED ON PRESS FREEDOM | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/belgian-aide-chides-us-mills-on-their-import-policy-belgian-answers.html | Belgian Aide Chides U.S. Mills on Their Import Policy; BELGIAN ANSWERS CRITICS ON STEEL | True | By Gerd Wilcke | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/miss-martha-n-porter-to-be-a-bride-june-12.html | Miss Martha N. Porter To Be a Bride June 12 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/apartheid-story-to-star-skulnik-dore-schary-will-direct-the-zulu.html | APARTHEID STORY TO STAR SKULNIK; Dore Schary Will Direct 'The Zulu and the Zayda' | True | By Sam Zolotow | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/gentiles-homer-paces-as.html | Gentile's Homer Paces A's | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/canadian-paper-to-be-weekly.html | Canadian Paper to Be Weekly | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/discovery-via-fresh-air-fund.html | Discovery -- Via Fresh Air Fund | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/index-of-commodity-prices-shows-a-01-gain-to-1050.html | Index of Commodity Prices Shows a 0.1 Gain to 105.0 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/greenwich-nuptials-for-lucille-loughlin.html | Greenwich Nuptials For Lucille Loughlin | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/aba-is-critical-of-split-circuits-orders-study-of-alternate.html | A.B.A. IS CRITICAL OF SPLIT CIRCUITS; Orders Study of Alternate Remedies for Backlogs | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/commodities-maine-potato-futures-dominate-trading-but-end-day.html | Commodities; Maine Potato Futures Dominate Trading, but End Day Irregular; NEW HIGHS SHOWN IN ALL CONTRACTS | True | By James J. Nagle | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/price-increase-announced-by-indianapolis-speedway.html | Price Increase Announced By Indianapolis Speedway | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stock-prices-decline-on-london-exchange-in-session-of-light-trading.html | Stock Prices Decline on London Exchange in Session of Light Trading; EASING IS SHOWN IN PARIS TRADING Mixed Pattern Is Followed in Frankfurt and Zurich -- Tokyo List Lags | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/kenyatta-agrees-to-release-arms-accepts-ugandas-apology-for.html | KENYATTA AGREES TO RELEASE ARMS; Accepts Ugandan's Apology for Intercepted Convoy | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/patrols-of-oas-enter-junta-area-rebels-accept-policing-if-no-us.html | PATROLS OF O.A.S. ENTER JUNTA AREA; Rebels Accept Policing if No U.S. Troops Are Used | True | By Martin Arnold | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/miss-szechenyi-plans-marriage-for-theautumn-she-is-fiancee-of-loek.html | Miss Szechenyi Plans Marriage For theAutumn; She Is Fiancee of Loek Kramers, Textile Aide at American Enka | True | Special to The N/w Ybrk Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/soviet-balancing-its-view-of-stalin-credit-is-mixed-with-blame-for.html | SOVIET BALANCING ITS VIEW OF STALIN; Credit Is Mixed With Blame for Wartime Mistakes | True | By Theodore Shabad | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/giant-discounter-sights-expansion-cantor-of-interstate-feeds.html | GIANT DISCOUNTER SIGHTS EXPANSION; Cantor of Interstate Feeds Acceleration Will Come GIANT DISCOUNTER SIGHTS EXPANSION | True | By Isadore Barmash | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/haitian-diplomat-indicted-in-miami-consul-and-four-others-are.html | HAITIAN DIPLOMAT INDICTED IN MIAMI; Consul and Four Others Are Charged in Sale of Planes | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bunker-hill-blasts-laid-to-falling-piece-of-metal.html | Bunker Hill Blasts Laid To Falling Piece of Metal | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/miss-barbara-kaye-a-prospective-bride.html | Miss Barbara Kaye A Prospective Bride | True | Special to Tile New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/los-angeles-water-agency-sells-15-million-bond-issue.html | Los Angeles Water Agency Sells 15 Million Bond Issue | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/joan-walker-oi-cue-is-wed-to-jack-iams.html | Joan Walker oi Cue Is Wed to Jack Iams | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/new-agent-office-in-georgia.html | New Agent Office in Georgia | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/art-students-aided-by-ford-foundation.html | ART STUDENTS AIDED BY FORD FOUNDATION | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/judith-ross-is-engaged.html | Judith Ross Is Engaged | True | Special to The NeW York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/10-million-to-be-sought-to-expand-fbi-academy.html | $10 Million to Be Sought To Expand F.B.I. Academy | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/cubans-kept-in-dark.html | Cubans Kept in Dark | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/germany-beats-swiss-10.html | Germany Beats Swiss, 1-0 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/birth-control-aid-gains-in-illinois.html | BIRTH CONTROL AID GAINS IN ILLINOIS | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/city-police-defended.html | City Police Defended | True | GEORGE S. SCHUYLER | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/why-not-underground.html | Why Not Underground? | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/conservative-group-rally.html | Conservative Group Rally | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/rejected-albanian-suitor-seized-in-shooting-of-father-of-girl-14.html | Rejected Albanian Suitor Seized In Shooting of Father of Girl, 14; REJECTED SUITOR HELD IN VENDETTA | True | By Raymond H. Anderson | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/9-judges-to-study-confession-rules-unusual-action-shows-us-concern.html | 9 JUDGES TO STUDY CONFESSION RULES; Unusual Action Shows U.S. Concern With Problem | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/600-marines-end-dominican-duty-they-are-replaced-by-troops-of-five.html | 600 MARINES END DOMINICAN DUTY; They Are Replaced by Troops of Five Latin Nations | True | By Juan de Onis | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/13-more-are-seized-at-house-hearing-in-chicago-unamerican.html | 13 More Are Seized at House Hearing in Chicago; Un-American Activities Unit Hears Testimony by Agent Who Posed as a Red | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/the-wonderful-stories-of-flannery-oconnor.html | The Wonderful Stories of Flannery O'Connor | True | By Charles Poore | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/giants-trade-taylor-to-vikings.html | Giants Trade Taylor to Vikings | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/horace-mann-nine-wins-title.html | Horace Mann Nine Wins Title | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/greek-royal-couple-on-corfu.html | Greek Royal Couple on Corfu | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/eugene-mullan-86-ex-health-officer.html | EUGENE MULLAN, 86, EX. HEALTH OFFICER | True | qpecial to Tile New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/chase-bank-adds-vice-presidents.html | Chase Bank Adds Vice Presidents | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/news-of-realty-coop-refinanced-replacement-loan-reduces-costs-at.html | NEWS OF REALTY: CO-OP REFINANCED; Replacement Loan Reduces Costs at 1120 Park Ave. | True | By Francis X. Clines | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/affectionately-will-race-in-metropolitan-at-aqueduct-monday-gun-bow.html | Affectionately Will Race in Metropolitan at Aqueduct Monday; GUN BOW TO RUN WITH 130 POUNDS | True | By Joe Nichols | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/makarios-warns-of-holocaust.html | Makarios Warns of 'Holocaust' | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/kennedy-picks-supervisor-for-his-upstate-office.html | Kennedy Picks Supervisor For His Upstate Office | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/end-papers-the-orgy-by-muriel-rukeyser-213-pages-cowardmccann-450.html | End Papers; THE ORGY. By Muriel Rukeyser. 213 pages. Coward-McCann. $4.50. | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/new-powell-plan-on-union-bias-due-he-decides-against-raising-issue.html | NEW POWELL PLAN ON UNION BIAS DUE; He Decides Against Raising Issue in Repeal of 14 (b) | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/reinstatement-of-ralston-depends-on-his-attitude.html | Reinstatement of Ralston Depends on His Attitude | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/manhattan-consort-displays-versatility-on-old-instruments.html | Manhattan Consort Displays Versatility On Old Instruments | True | RICHARD D. FREED | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/gavin-watson-weds-ruth-hunt-in-mexico.html | Gavin Watson Weds Ruth Hunt in Mexico | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/astros-win-83-as-wynn-excels-stars-homer-triple-single-help-bruce.html | ASTROS WIN, 8-3, AS WYNN EXCELS; Star's Homer, Triple, Single Help Bruce Beat Reds | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/paul-e-conways-have-son.html | Paul E. Conways Have Son | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/state-senate-beats-a-bill-barring-use-of-strikebreakers.html | State Senate Beats A Bill Barring Use Of Strikebreakers | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/9-nations-in-african-group-to-boycott-parley-in-accra.html | 9 Nations in African Group To Boycott Parley in Accra | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/rusk-defends-us-on-steps-in-oas-his-report-of-crisis-action-is-at.html | RUSK DEFENDS U.S. ON STEPS IN O.A.S.; His Report of Crisis Action Is at Variance With Minutes | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/an-americans-opportunity.html | An American's Opportunity | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/music-mahler-premiere-tenth-symphony-gets-its-first-hearing-at-high.html | Music: Mahler Premiere; Tenth Symphony Gets Its First Hearing at High School of Art -- Bloom Conducts | True | By Raymond Ericson | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/president-offers-road-beauty-plan-asks-for-4-laws-to-insure-action.html | PRESIDENT OFFERS ROAD BEAUTY PLAN; Asks for 4 Laws to Insure Action on a Scenic U.S. | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/attacks-are-deplored.html | Attacks Are Deplored | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/de-gaulle-sees-red-leader.html | De Gaulle Sees Red Leader | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/injury-sidelines-roosevelt-baby-trotter-at-westbury-track-has.html | INJURY SIDELINES ROOSEVELT BABY; Trotter at Westbury Track Has Broken Sesamoid | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/a-role-for-the-poor-city-ponders-how-to-give-slum-dwellers-a-voice.html | A Role for the Poor; City Ponders How to Give Slum Dwellers A Voice in Its Antipoverty Programs | True | By Fred Powledge | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/railway-studies-banana-business-central-america-line-also-may-enter.html | RAILWAY STUDIES BANANA BUSINESS; Central America Line Also May Enter Trucking Field | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/5-presidential-citations-due.html | 5 Presidential Citations Due | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/misses-moffitt-arnold-gain.html | Misses Moffitt, Arnold Gain | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/man-who-stole-a-goya-charges-doublecross.html | Man Who Stole a Goya Charges 'Double-Cross' | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/david-page-fiance-of-andrea-burdick.html | David Page Fiance Of Andrea Burdick | True | Special to Th New YGrk Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/burning-well-in-libya-sealed.html | Burning Well in Libya Sealed | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/orthodox-rabbis-warn-liberals-against-religious-role-in-israel.html | Orthodox Rabbis Warn Liberals Against Religious Role in Israel | True | By Irving Spiegelspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/de-gaulle-sees-peace-peril-in-dominican-intervention-paris-sees.html | De Gaulle Sees Peace Peril In Dominican Intervention; PARIS SEES PERIL IN INTERVENTION | True | By Drew Middleton | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/theater-the-umbrella-play-is-presented-at-the-bouwerie-lane.html | Theater: 'The Umbrella'; Play Is Presented at the Bouwerie Lane | True | By Levis Funke | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/kaunda-urges-admission-of-red-china-to-the-un.html | Kaunda Urges Admission Of Red China to the U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/baltimore-sun-back-on-street-mechanical-union-workers-pass-guild.html | BALTIMORE SUN BACK ON STREET; Mechanical Union Workers Pass Guild Picket Lines | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/pensioner-wins-260000.html | Pensioner Wins $260,000 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/world-bank-places-65-rate-on-75-million-loan-to-japan-world-bank.html | World Bank Places 6.5% Rate On $75 Million Loan to Japan; WORLD BANK PUTS NEW RATE ON LOAN | True | By Thomas E. Mullaneyspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/vice-president-chosen-by-first-national-city.html | Vice President Chosen By First National City | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/britons-put-limit-on-nohanging-bill.html | BRITONS PUT LIMIT ON NO-HANGING BILL | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/british-stars-out-of-cup-golf.html | British Stars Out of Cup Golf | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/equity-suspends-2-top-officials-and-appoints-2-new-directors-ousted.html | Equity Suspends 2 Top Officials And Appoints 2 New Directors; Ousted Executives Threaten Retaliation in the Courts Against Board's Actions EQUITY SUSPENDS 2 TOP EXECUTIVES | True | By Douglas W. Cray | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/kennedy-statue-in-dallas.html | Kennedy Statue in Dallas | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/text-of-the-presidents-letter-on-highway-beauty.html | Text of the President's Letter on Highway Beauty | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/biggest-clownery.html | Biggest Clownery' | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/munich-has-antius-march.html | Munich Has Anti-U.S. March | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mrs-roger-williams.html | MRS. ROGER WILLIAMS | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/sports-of-the-times-comedy-of-errors.html | Sports of The Times; Comedy of Errors | True | By Arthur Daley | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/angels-top-senators-21.html | Angels Top Senators, 2-1 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/brokerage-houses-get-capital-ruling.html | Brokerage Houses Get Capital Ruling | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mohasco-fills-two-high-posts.html | Mohasco Fills Two High Posts | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2-are-suspended-at-cornell-hearing.html | 2 ARE SUSPENDED AT CORNELL HEARING | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/emily-seward-fiancee-0u-gilbert-vener-boro.html | Emily Seward Fiancee 0u Gilbert Vener Boro | True | r S | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/kentuckian-wins-by-one-vote.html | Kentuckian Wins by One Vote | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/baby-dies-on-plane-flight.html | Baby Dies on Plane Flight | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2-companies-buy-a-stake-in-schick-eversharp-and-technicolor-get.html | 2 COMPANIES BUY A STAKE IN SCHICK; Eversharp and Technicolor Get Block From Revlon | True | By Clare M. Reckert | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bienhoa-blasts-explained.html | Bienhoa Blasts Explained | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/wave-of-selling-batters-stocks-morning-zest-washed-away-in-final.html | WAVE OF SELLING BATTERS STOCKS; Morning Zest Washed Away in Final Minutes - Pace of Trading Quickens | True | By Robert Metz | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/celanese-board-raises-dividend-payment-for-quarter-is-set-at-50.html | CELANESE BOARD RAISES DIVIDEND; Payment for Quarter Is Set at 50 Cents Per Share | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/as-home-of-nobility-mayfair-declines-kensington-gains.html | As Home of Nobility, Mayfair Declines, Kensington Gains | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/ny-telephone-names-president.html | N.Y. Telephone Names President | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/italy-seeks-guards-for-arts.html | Italy Seeks Guards for Arts | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/fein-is-sentenced-to-30year-term-court-refuses-new-trial-in-debt.html | FEIN IS SENTENCED TO 30-YEAR TERM; Court Refuses New Trial in Debt Slaying of Bookie | True | By Edith Evans Asbury | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/3-un-diplomats-report-burglaries-on-same-day.html | 3 U.N. Diplomats Report Burglaries on Same Day | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/child-to-mrs-werthelmer.html | Child to Mrs. Werthelmer | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/russians-voicing-confidence.html | Russians Voicing Confidence | True | By Peter Grose | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/massermankaminskn.html | MassermanKaminskN | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/2man-presidency-set-up-in-bolivia-armed-forces-commander-sharing.html | 2-MAN PRESIDENCY SET UP IN BOLIVIA; Armed Forces Commander Sharing Rule -- Workers in La Paz End Strike | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/london-unveils-final-plans-for-arts-center-vast-thames-project-will.html | London Unveils Final Plans for Arts Center; Vast Thames Project Will Add Theater and Opera House | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/renault-plans-tax-rebate.html | Renault Plans Tax Rebate | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/housing-agencies-market-31-issues-local-authorities-sell-total-of.html | HOUSING AGENCIES MARKET 31 ISSUES; Local Authorities Sell Total of $126.15 Million Bonds | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/german-dog-breeds-led-by-shepherds-100000-recorded.html | German Dog Breeds Led by Shepherds; 100,000 Recorded | True | By John Rendel | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/excerpts-from-rusks-news-conference-on-crises.html | Excerpts From Rusk's News Conference on Crises | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/why-10-charged-bridge-cheating-british-pairs-finger-code-called.html | WHY 10 CHARGED BRIDGE CHEATING; British Pair's Finger Code Called Keyed to Hearts | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/joseph-c-grew-84-exenvoy-is-dead-was-ambassador-to-tokyo-from-31-to.html | JOSEPH C. GREW, 84, EX-ENVOY, IS DEAD; Was Ambassador to Tokyo From '31 to Pearl Harbor | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/cardinals-down-dodgers-2-to-1-simmons-wins-on-5hitter-koufax-is.html | CARDINALS DOWN DODGERS, 2 TO 1; Simmons Wins on 5-Hitter -- Koufax Is Defeated | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/billboards-and-loopholes-.html | Billboards and Loopholes . . . | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-agency-kills-cargo-pool-plan-mooremccormack-lines-and-lloyd-pact.html | U.S. AGENCY KILLS CARGO POOL PLAN; Moore-McCormack Lines and Lloyd Pact Rejected | True | By Werner Bamberger | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/propeking-trend-among-reds-gains-they-have-disavowed-soviet-tie-in.html | PRO-PEKING TREND AMONG REDS GAINS; They Have Disavowed Soviet Tie in 9 Nations in Year | True | By Seymour Topping | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/court-says-officials-have-duty-to-score-conduct-of-others.html | Court Says Officials Have Duty to Score Conduct of Others | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/press-and-fans-are-outraged-cry-ftx-and-stinker.html | Press and Fans Are Outraged -- Cry 'Fix' and 'Stinker' | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/zaretzki-backs-a-divorce-study-he-favors-legislative-plan-over.html | ZARETZKI BACKS A DIVORCE STUDY; He Favors Legislative Plan Over Commission Inquiry. | True | By Douglas Robinson. | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/yevtushenko-in-italy.html | Yevtushenko in Italy | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/adventures-of-moll-flanders-arrives-on-capitol-screen.html | " Adventures of Moll Flanders" Arrives on Capitol Screen | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/4-works-presented-by-ballet-concepts-in-new-york-debut.html | 4 Works Presented By Ballet Concepts In New York Debut | True | By Allen Hughes | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/universal-american-elects.html | Universal American Elects | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/state-senators-delete-key-part-of-code-of-ethics-drop-a-ban-on.html | STATE SENATORS DELETE KEY PART OF CODE OF ETHICS; Drop a Ban on Legislators' Serving Before Agencies -- Bill Expected to Pass SENATORS SOFTEN STATE ETHICS CODE | True | By R.w. Apple Jr.special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/braves-rout-giants-104.html | Braves' Rout Giants, 10-4 | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/congress-urged-to-act-congress-inquiry-is-urged-on-fight.html | Congress Urged to Act; CONGRESS INQUIRY IS URGED ON FIGHT | True | By Charles Friedman | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/summer-art-program.html | Summer Art Program | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/poor-elect-poor-in-philadelphia-but-turnout-is-light-in-vote-for.html | POOR ELECT POOR IN PHILADELPHIA; But Turnout Is Light in Vote for Antipoverty Posts | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/battle-of-the-villa-fiorita-begins-engagement-at-palace.html | " Battle of the Villa Fiorita" Begins Engagement at Palace | True | EUGENE ARCHER. | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/stroke-of-12-haunting-jersey-joe-but-walcott-defends-his-handling.html | Stroke of 12 Haunting Jersey Joe; But Walcott Defends His Handling of Title Contest | True | By Steve Cadyspecial To the New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/zaretzki-seeks-ban-zaretzki-offers-antiboxing-bill.html | Zaretzki Seeks Ban; ZARETZKI OFFERS ANTI-BOXING BILL | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/excoach-sues-detroit-u.html | Ex-Coach Sues Detroit U. | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/gilligan-is-suing-king-and-farmer-seeks-5250000-for-libel-from-them.html | GILLIGAN IS SUING KING AND FARMER; Seeks $5,250,000 for Libel From Them and Others | True | By Robert E. Tomasson | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/shriver-scores-private-agencies-for-their-handling-of-the-poor.html | Shriver Scores Private Agencies For Their Handling of the Poor | True | By Natalie Jaffe | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mental-declines-higher-for-poor-symposium-on-aging-also-told-the.html | MENTAL DECLINES HIGHER FOR POOR; Symposium on Aging Also Told the Well-to-Do Tend to Retain Their Abilities | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622443 | B00000191012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/inflation-trend-denied-by-ackley-johnson-adviser-says-peril-of.html | INFLATION TREND DENIED BY ACKLEY; Johnson Adviser Says Peril of 'Overheating' Is Gone Inflationary Trend Is Doubted By Johnson Economic Adviser | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/brazil-sends-more-troops.html | Brazil Sends More Troops | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bonnisrael-issue-stirs-cairo-parley.html | BONN-ISRAEL ISSUE STIRS CAIRO PARLEY | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/in-the-nation-paying-other-peoples-rent.html | In The Nation: Paying Other People's Rent | True | By Arthur Krock | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/victor-joseph-gatto-dies-at-71-i-plumber-boxer-became-artist.html | Victor Joseph Gatto Dies at 71; I Plumber Boxer Became Artist | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/experts-on-the-ice-age-study-ll-geology-view-evidence-on-route-of.html | Experts on the Ice Age Study LL Geology; View Evidence on Route of Vast Sheets | True | By Walter Sullivan | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/housing-bias-rule-to-get-coast-test.html | HOUSING BIAS RULE TO GET COAST TEST | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/senate-approves-voting-right-bill-in-77to19-ballot-johnson.html | SENATE APPROVES VOTING RIGHT BILL; IN 77-TO-19 BALLOT; Johnson Expresses Thanks -- Calls Action Evidence of Nation's Resolve | True | By E.w. Kenworthy | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bridge-illiterate-or-just-a-victim-of-habit-you-have-company.html | Bridge: Illiterate or Just a Victim Of Habit, You Have Company | True | By Alan Truscott | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/badge-of-full-citizenship.html | Badge of Full Citizenship | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/bridges-burden-lightened.html | Bridge's Burden Lightened | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/white-civil-rights-worker-seized-beaten-in-georgia.html | White Civil Rights Worker Seized, Beaten in Georgia | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/argentine-music-at-philharmonic-cancer-society-benefit-is-part-of.html | ARGENTINE MUSIC AT PHILHARMONIC; Cancer Society Benefit IS Part of 'Cultural Panorama' | True | ROBERT SHELTON. | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/soviet-to-give-cuba-aid-on-scientific-programs.html | Soviet to Give Cuba Aid On Scientific Programs | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/dr-marian-slabok.html | DR. MARIAN SLABOK | True | Special to The New York Times | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/indians-set-back-white-sox-3-to-1-defeat-knocks-chicagoans-out-of.html | INDIANS SET BACK WHITE SOX, 3 TO 1; Defeat Knocks Chicagoans Out of League Lead | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/steel-men-optimistic-panel-on-dumping-is-proposed-outlook-for.html | Steel Men Optimistic; Panel on Dumping Is Proposed; Outlook for Industry Is Termed Hopeful by Top Executives Steel Men Are Optimistic on Outlook for Industry | True | By Robert A. Wright | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/us-envoy-cites-evidence-reds-led-dominican-rising.html | U.S. Envoy Cites Evidence Reds Led Dominican Rising | True | | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-27 | 1965-05-27 | https://www.nytimes.com/1965/05/27/archives/mrs-powell-held-illegally-paid-house-resolution-cited-on-her-job-in.html | MRS. POWELL HELD ILLEGALLY PAID; House Resolution Cited on Her Job in Puerto Rico | True | By Peter Kihss | 1993-05-05 | RE0000622443 | B00000191012 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/threat-to-bonn-parliament-traced-to-neonazi-network.html | Threat to Bonn Parliament Traced to Neo-Nazi Network | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2000-get-refunds-in-air-tour-fiasco-airline-head-puts-up-own-money.html | 2,000 GET REFUNDS IN AIR TOUR FIASCO; Airline Head Puts Up Own Money to Make Up Deficit in Tour Agency Funds | True | By Fredric C. Appel | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/british-petroleum-elects.html | British Petroleum Elects | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sciaky-kunzig.html | Sciaky -- Kunzig | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/panama-university-opens.html | Panama University Opens | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/army-to-retire-a-nuclear-weapon-army-will-retire-nuclear-weapon.html | Army to Retire a Nuclear Weapon; ARMY WILL RETIRE NUCLEAR WEAPON | True | By Jack Raymond | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/british-bond-trade-halted-for-3-hours-trading-is-halted-in-british.html | British Bond Trade Halted for 3 Hours; TRADING IS HALTED IN BRITISH BONDS | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/connor-and-a-business-dean-clash-on-steel-industrys-role-connor-and.html | Connor and a Business Dean Clash on Steel Industry's Role; Connor and Educator View Steel Role | True | By Robert A. Wright | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/declines-top-gains-by-a-wide-margin-on-american-list.html | Declines Top Gains By a Wide Margin On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sears-continues-to-lift-profits-quarter-earnings-put-at-30-cents-a.html | SEARS CONTINUES TO LIFT PROFITS; Quarter Earnings Put at 30 Cents a Share | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/new-head-of-un-space-unit.html | New Head of U.N. Space Unit | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/ibaroness-von-bothmer-wed.html | IBaroness von Bothmer Wed! | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/four-us-golfers-advance-in-paris-sweeny-eakin-connell-and-miles.html | FOUR U.S. GOLFERS ADVANCE IN PARIS; Sweeny, Eakin, Connell and Miles Gain in Amateur | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fair-bars-a-cut-in-its-250-price-some-foreign-concessions-threaten.html | FAIR BARS A CUT IN ITS $2.50 PRICE; Some Foreign Concessions Threaten Boycott in Face of Lagging Attendance | True | By Robert Alden | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/school-district-bonds-sold.html | School District Bonds Sold | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2-holdup-men-get-600-at-womens-poker-game.html | 2 Holdup Men Get $600 At Women's Poker Game | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/britons-unravel-a-molecular-clue-substance-found-in-tears-is-a.html | BRITONS UNRAVEL A MOLECULAR CLUE; Substance Found in Tears Is a Potent Bacteria Killer | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/senators-halt-angels-96.html | Senators Halt Angels, 9-6 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/minute-of-silence-for-kennedy.html | Minute of Silence for Kennedy | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/is-this-courregess-vision-of-spaceage-women.html | Is This Courregess's Vision of Space-Age Women? | True | By Marylin Bender | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/test-of-profit-plan-is-hailed-by-soviet-profitplan-test-hailed-by.html | Test of Profit Plan Is Hailed by Soviet; PROFIT-PLAN TEST HAILED BY SOVIET | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/isolated-region-bears-out-theory-community-in-the-southeast-follows.html | ISOLATED REGION BEARS OUT THEORY; Community in the Southeast Follows Genetic Pattern | True | By John A. Osmundsen | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/the-police-have-rights-too.html | The Police Have Rights, Too | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fisheriesloan-bill-endorsed.html | Fisheries-Loan Bill Endorsed | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/miners-returning-to-work.html | Miners Returning to Work | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bank-in-jersey-suing-saxon-over-application.html | Bank in Jersey Suing Saxon Over Application | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/10-injured-in-tenement-fire.html | 10 Injured in Tenement Fire | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/australian-yacht-wins-race-in-italy.html | AUSTRALIAN YACHT WINS RACE IN ITALY | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lindsay-chosen-by-acclamation-at-gop-meeting-aura-of-convention.html | LINDSAY CHOSEN BY ACCLAMATION AT G.O.P. MEETING; Aura of Convention Marks Session of 1,200 Members of County Committees 4-MINUTE OVATION GIVEN Candidate for Mayor Offers No 'Ease or Comfort' for Supporters in Race LINDSAY CHOSEN BY ACCLAMATION | True | By Richard L. Madden | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mild-quake-near-fairbanks.html | Mild Quake Near Fairbanks | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/governors-are-elected-by-real-estate-board.html | Governors Are Elected By Real Estate Board | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/farley-asserts-churchill-proposed-attack-on-soviet.html | Farley Asserts Churchill Proposed Attack on Soviet | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mental-health-unit-plans-dance-june-5.html | Mental Health Unit Plans Dance June 5 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/big-offering-set-by-buffalo-bank-manufacturers-and-traders-plans-18.html | BIG OFFERING SET BY BUFFALO BANK; Manufacturers and Traders Plans $18 Million Issue | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/eisenhower-to-lead-dedication.html | Eisenhower to Lead Dedication | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/oas-to-disburse-pay-to-both-sides-in-santo-domingo-it-will-provide.html | O.A.S. TO DISBURSE PAY TO BOTH SIDES IN SANTO DOMINGO; It Will Provide Salaries for Civil Servants and Troops, Using Funds From U.S. CONTROL OF RADIO DUE Moves Reflect Washington Plan to Give Hemisphere Agency a Bigger Role O.A.S. TO DISBURSE PAY TO BOTH SIDES | True | By Martin Arnoldspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lippmann-lauds-press-for-dominican-coverage.html | Lippmann Lauds Press For Dominican Coverage | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fight-on-automated-ship-crew-is-turned-over-to-an-arbitrator.html | Fight on Automated-Ship Crew Is Turned Over to an Arbitrator | True | By George Home | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/city-air-harming-church-organs-pollutants-fraying-valves-of.html | City Air Harming Church Organs; Pollutants Fraying Valves Of Sheepskin in the Pipes | True | By Gay Talese | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/negro-at-her-wedding-heiress-disinherited.html | Negro at Her Wedding, Heiress 'Disinherited' | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/hughes-tries-out-new-bell-services.html | HUGHES TRIES OUT NEW BELL SERVICES | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/screen-crime-thriller-massacre-moves-into-fine-arts-theater.html | Screen: Crime Thriller; Massacre' Moves Into Fine Arts Theater | True | By A.h. Weiler | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/astres-beat-cardinals-61.html | Astres Beat Cardinals, 6-1 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/space-test-planned-today.html | Space Test Planned Today | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/harllee-assails-disparate-rates-asserts-us-exporters-pay-more-than.html | HARLLEE ASSAILS DISPARATE RATES; Asserts U.S. Exporters Pay More Than Fair Share | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/end-papers-the-soviet-economy-since-stalin-by-harry-schwartz-256.html | End Papers; THE SOVIET ECONOMY SINCE STALIN. By Harry Schwartz. 256 pages. Lippincott. $5. | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/laura-steig-is-dead-at-85-member-of-artist-family.html | Laura Steig Is Dead at 85; Member of Artist Family | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/red-deported-by-venezuela-is-held-on-arrival-in-milan.html | Red Deported by Venezuela Is Held on Arrival in Milan | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/court-denies-move-to-bar-reynolds-bid-court-bars-move-on-reynolds.html | Court Denies Move To Bar Reynolds Bid; COURT BARS MOVE ON REYNOLDS BID | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bnai-brith-helm-goes-to-georgian-tel-aviv-convention-closes-after.html | B'NAI B'RITH HELM GOES TO GEORGIAN; Tel Aviv Convention Closes After Electing Wexler | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/dodgers-triumph-over-braves-32-on-9thinning-run.html | Dodgers Triumph Over Braves, 3-2, On 9th-Inning Run | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/nancy-r-winslow-to-marry-in-4-ugast-i.html | Nancy R, Winslow To Marry in ,4 ugast 1 | True | I Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/gop-terms-splinter-groups-a-drain-on-the-partys-income.html | G.O.P. Terms Splinter Groups A Drain on the Party's Income | True | By John D. Morris | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/civil-rights-leaders-back-repeal-of-union-organizing-restraint.html | Civil Rights Leaders Back Repeal of Union Organizing Restraint | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mayors-meet-next-week.html | Mayors Meet Next Week | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/ford-boycotted-by-south-africa-move-seen-as-reprisal-for-lack-of.html | FORD BOYCOTTED BY SOUTH AFRICA; Move Seen as Reprisal for Lack of Bid on Trucks | True | By Joseph Lelyveld | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/canadas-bill-rate-rises.html | Canada's Bill Rate Rises | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pottery-classes-set-for-parent-and-child.html | Pottery Classes Set For Parent and Child | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lapsus-calimi.html | Lapsus Calimi? | True | ASHER E. TREAT Professor of Biology The City College | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/school-reappoints-mansfield.html | School Reappoints Mansfield | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/wilkins-hopeful-rights-drive-will-be-calm-this-summer.html | Wilkins Hopeful Rights Drive Will Be Calm This Summer | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pound-circulation-rose-5308000-in-the-week.html | Pound Circulation Rose 5,308,000 in the Week | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/un-council-asked-embargo.html | U.N. Council Asked Embargo | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mosquitoes-halt-soviet-ship.html | Mosquitoes Halt Soviet Ship | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/david-sligon59tax-chief-for-investment-bankers.html | David S.Ligon,59,Tax Chief For Investment Bankers | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fall-election-put-to-supreme-court-albany-case-to-get-ruling.html | FALL ELECTION PUT TO SUPREME COURT; Albany Case to Get Ruling-- Democratic Bills Vetoed | True | By John D. Pomfret | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/drif-huddleson-frvr-xpert-7-bacteriologist-who-reduced-brucellosis.html | DR.I.F. HUDDLESON, FRVR XPERT, 7; Bacteriologist Who Reduced Brucellosis Toll Is Dead | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/defense-measure-goes-to-president.html | DEFENSE MEASURE GOES TO PRESIDENT | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/la-cima-takes-carry-back-purse-at-aqueduct-pardue-considers-colt.html | La Cima Takes Carry Back Purse at Aqueduct; PARDUE CONSIDERS COLT FOR BELMONT | True | By Joe Nichols | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/minnesota-tax-rise-signed.html | Minnesota Tax Rise Signed | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/yevgeny-n-pavlovsky-81-dies-zoologist-expert-on-parasites.html | Yevgeny N. Pavlovsky, 81, Dies; Zoologist, Expert on Parasites | True | I Special to The New York Times t | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/peking-said-to-snub-japanese-visitors.html | PEKING SAID TO SNUB JAPANESE VISITORS | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/doctors-reported-staging-a-healin-in-los-angeles.html | Doctors Reported Staging A 'Heal-In' in Los Angeles | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/french-and-italian-reds-meet.html | French and Italian Reds Meet | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sihanouk-reported-easing-parley-view.html | SIHANOUK REPORTED EASING PARLEY VIEW | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/uruguay-names-new-bank-chiefs-change-brings-about-fall-of-peso-to.html | URUGUAY NAMES NEW BANK CHIEFS; Change Brings About Fall of Peso to Its Lowest Level | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/menagerie-to-aid-actors-fund.html | Menagerie' to Aid Actors Fund | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/rosewall-victor-on-coast.html | Rosewall Victor on Coast | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/canadian-opposes-sharing-of-water.html | CANADIAN OPPOSES SHARING OF WATER | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/joanne-hearst-herndon-wed-to-julio-tarafa-betancourt.html | Joanne Hearst Herndon Wed To Julio Tarafa Betancourt | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/200-million-asked-by-un-aid-program.html | $200 MILLION ASKED BY U.N. AID PROGRAM | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/knopf-reels-off-a-bookmans-story.html | Knopf Reels Off a Bookman's Story | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/party-meeting-put-off.html | Party Meeting Put Off | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/west-siders-hail-housing-project-unusual-lowincome-unit-on-94th-st.html | WEST SIDERS HAIL HOUSING PROJECT; Unusual Low-Income Unit on 94th St. Is Dedicated | True | By Samuel Kaplan | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/frances-assembly-votes-selective-service-system.html | France's Assembly Votes Selective Service System | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/el-paso-gas-sees-vast-saving-for-californians-in-market-bid.html | El Paso Gas Sees Vast Saving For Californians in Market Bid | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/roche-ousts-emerson-in-french-tennis-and-ends-bid-for-sweep-stolle.html | Roche Ousts Emerson in French Tennis and Ends Bid for Sweep; STOLLE CAPTURES OTHER SEMI-FINAL Defeats Drysdale of South Africa -- Roche Downs Top Amateur in 4 Sets | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/new-director-chosen-by-consolidated-foods.html | New Director Chosen By Consolidated Foods | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bonds-corporates-continue-to-sag-under-weight-of-chase-plan-for.html | Bonds: Corporates Continue to Sag Under Weight of Chase Plan for Note Offering; TRADE DEPRESSED BY HEAVY DOCKET News of Youngstown Sheet Negotiations for Private Sale Adds to Worries | True | By Robert Frost | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/thomas-a-kennally-69-retired-officer-of-philco.html | Thomas A. Kennally, 69, Retired Officer of Philco | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/river-basin-projects-backed.html | River Basin Projects Backed | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/south-korean-fights-to-draw.html | South Korean Fights to Draw | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/for-engaged-couples.html | For Engaged Couples | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/johnson-decries-weapons-spread-deplores-arms-race-as-he-extends.html | JOHNSON DECRIES WEAPONS' SPREAD; Deplores Arms Race As He Extends Control Agency | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/rockefeller-calls-for-more-aid-to-arts-at-li-center-dinner.html | Rockefeller Calls for More Aid To Arts at L.I. Center Dinner | True | By Milton Esterow | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/vauxhall-confirms-order.html | Vauxhall Confirms Order | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lumber-production-registers-a-decline.html | LUMBER PRODUCTION REGISTERS A DECLINE | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-plane-down-in-libya.html | U.S. Plane Down in Libya | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/susan-kirp-married-to-dr-i-hochwald.html | Susan Kirp Married To Dr. R. I. Hochwald | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2-record-companies-help-li-concerts.html | 2 RECORD COMPANIES HELP L.I. CONCERTS | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/con-ed-turning-fly-ash-to-profit-new-process-converts-coal-waste.html | CON ED TURNING FLY ASH TO PROFIT; New Process Converts Coal Waste Into Tiny Pellets Used to Make Concrete | True | By Raymond H. Anderson | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/states-high-court-backs-only-english-for-literacy-test.html | State's High Court Backs Only English For Literacy Test | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bridge-eastern-states-championships-start-today-at-ny-hilton.html | Bridge: Eastern States Championships Start Today at N.Y. Hilton | True | By Alan Truscott | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/modern-art-draws-1058700-to-museum.html | MODERN ART DRAWS 1,058,700 TO MUSEUM | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pure-oil-co-gives-views-on-merger-says-it-wont-be-for-sale-if-union.html | PURE OIL CO. GIVES VIEWS ON MERGER; Says It Won't Be for Sale if Union Oil Deal Fails PURE OIL CO. GIVES VIEWS ON MERGER | True | By J.h. Carmical | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/un-unit-in-rhodesia-gets-torture-data.html | U.N. UNIT IN RHODESIA GETS TORTURE DATA | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/poverty-vote-of-poor-in-philadelphia-is-hailed.html | Poverty Vote of Poor in Philadelphia Is Hailed | True | By Ben A. FranklinSpecial To The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/nuptials-on-july-24-for-milliga-sisters.html | Nuptials on July 24 For Milliga Sisters | True | Special to The New York TImsd [ | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/haas-brodie.html | Haas -- Brodie | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/groza-signs-for-19th-season.html | Groza Signs for 19th Season | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-warships-fire-on-vietnam-coast-destroyers-join-for-the-first.html | U.S. WARSHIPS FIRE ON VIETNAM COAST; Destroyers Join for the First Time by Shelling Reds -- Paratroops in Combat | True | By Jacques Nevard | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/output-of-autos-curtailed-for-week-by-long-holiday.html | Output of Autos Curtailed For Week by Long Holiday | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/indian-paper-links-2-cities-by-passenger-air-service.html | Indian Paper Links 2 Cities By Passenger Air Service | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mr-moses-folly.html | Mr. Moses' Folly | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/poverty-council-increased-to-100-including-32-poor-move-gives-slum.html | POVERTY COUNCIL INCREASED TO 100, INCLUDING 32 POOR; Move Gives Slum Dwellers More Power in Directing City Self-Help Program POVERTY COUNCIL INCREASED TO 100 | True | By Fred Powledge | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/crusader-for-housing-henry-joseph-browne.html | Crusader for Housing Henry Joseph Browne | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/advertising-status-for-agencies-in-europe.html | Advertising Status for Agencies in Europe | True | By Walter Carlson | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/wagner-asserts-lindsay-lacks-knowledge-of-city-wagner-asserts.html | Wagner Asserts Lindsay Lacks Knowledge of City; Wagner Asserts Lindsay Lacks Knowledge of the City Budget | True | By Clayton Knowles | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mary-ognibene.html | MARY OGNIBENE | True | Special to The New York Times,' | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/days-work-honors-memory-of-nehru.html | DAYS WORK HONORS MEMORY OF NEHRU | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/shields-mosel-share-lead-with-138s-on-denville-links-ginsberg-sorge.html | Shields, Mosel Share Lead With 138's on Denville Links; GINSBERG, SORGE, ELLIS CARD 141'S Shields Gets Pars on Last Three Holes as He Scores 2-Under-Par 70 in Rain | True | By Lincoln A. Werdenspecial to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-drops-its-case-deport-5-zulus.html | U.S. DROPS ITS CASE DEPORT 5 ZULUS | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bid-to-bar-salary-payment-at-american-pump-denied.html | Bid to Bar Salary Payment At American Pump Denied | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-carloadings-rose-32-in-week-rapid-strides-in-industry-send-level.html | U.S. CARLOADINGS ROSE 3.2% IN WEEK; Rapid Strides in Industry Send Level to 1965 High | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pitcher-starts-gameending-play-bearnarth-making-his-5th-appearance.html | PITCHER STARTS GAME-ENDING PLAY; Bearnarth, Making His 5th Appearance in 7 Days, Halts 2 Cub Surges | True | By Joseph Durso | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/samuel-j-mccracken.html | SAMUEL J. M'CRACKEN | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/ceylon-raises-bank-rate.html | Ceylon Raises Bank Rate | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/absent-members-halt-legislature-debate-is-deferred-as-many.html | ABSENT MEMBERS HALT LEGISLATURE; Debate Is Deferred as Many Lawmakers Begin Holiday | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/weeks-gold-loss-hits-60-million-total-drain-from-the-us-in-april.html | WEEK'S GOLD LOSS HITS $60 MILLION; Total Drain From the U.S. in April Eases to $158 Million for Smallest Dip in Year FRANCE LARGEST TAKER Fowler Calls for Prolonged Equilibrium Period to Wipe Out Impact of the Deficit WEEK'S GOLD LOSS HITS $60 MILLION | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/columbia-revises-architect-school-smith-to-be-dean-student-body-to.html | COLUMBIA REVISES ARCHITECT SCHOOL; Smith to Be Dean -- Student Body to Increase 25% | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mission-society-will-raise-funds-with-ball-friday-episcopal-bishop.html | Mission Society Will Raise Funds With Ball Friday; Episcopal Bishop to Be Honored at Benefit in Tuxedo Park | | Special to The New York Times | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/address-to-be-televised.html | Address to Be Televised | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/chicago-school-board-rehires-superintendent.html | Chicago School Board Rehires Superintendent | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/rights-unit-asks-a-hospital-drive-asserts-us-gives-warnings-of.html | RIGHTS UNIT ASKS A HOSPITAL DRIVE; Asserts U.S. Gives Warnings of Investigations in South | | By Gene Roberts | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/excerpts-from-eatons-soviet-talks.html | Excerpts From Eaton's Soviet Talks | | Special to The New York Times | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/theater-housed-in-church-gets-rockefeller-aid-for-teaching.html | Theater Housed in Church Gets Rockefeller Aid for Teaching | | By Louis Calta | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/barnes-in-florida-hospital-with-abdominal-disorder.html | Barnes in Florida Hospital With Abdominal Disorder | | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/methodists-stand-on-state-tax-fund.html | Methodists' Stand on State Tax Fund | | HENRY C. WHYMAN Executive Secretary The New York City Society of The Methodist Church | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/arab-league-bars-ouster-of-tunisia.html | ARAB LEAGUE BARS OUSTER OF TUNISIA | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/robert-klaeger48-producer-of-filmsi.html | ROBERT KLAEGER, 48, 'PRODUCER OF FILMSI | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/5-webb-knapp-units-file-chapter-x-petitions.html | 5 Webb & Knapp Units File Chapter X Petitions | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/house-would-let-reunion-see-usia-film-on-kennedy.html | House Would Let Reunion See U.S.I.A. Film on Kennedy | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/israels-troops-strike-in-jordan-army-raids-are-in-reprisal-for.html | ISRAEL'S TROOPS STRIKE IN JORDAN; Army Raids Are in Reprisal for Attacks, Tel Aviv Says | | By W. Granger Blair | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/james-j-devlin-56-ap-correspondent.html | JAMES J. DEVLIN, 56, A.P. CORRESPONDENT | | Special to The New York Times | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/saber-champion-honored-as-nyu-athlete-of-year.html | Saber Champion Honored As N.Y.U. Athlete of Year | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/poles-expect-pope-to-visit-next-year-poles-expect-visit-by-pope.html | Poles Expect Pope To Visit Next Year; Poles Expect Visit by Pope Paul Next May for Catholic Jubilee | | By United Press International | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/churchill-ship-to-be-launched.html | Churchill Ship to Be Launched | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/shell-oil-co-names-new-board-member.html | Shell Oil Co. Names New Board Member | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/american-enka-corp-lifts-yarn-prices.html | AMERICAN ENKA CORP. LIFTS YARN PRICES | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/slum-dwellers-found-exploited-government-and-business-accused-of.html | SLUM DWELLERS FOUND EXPLOITED; Government and Business Accused of Manipulation | True | By Natalie Jaffespecial To the New York Times | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/10000-crowd-pier-of-michelangelo-want-to-see-liner-before-first.html | 10,000 CROWD PIER OF MICHELANGELO; Want to See Liner Before First Eastbound Trip | True | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bolts-68-leads-at-indianapolis-6-are-tied-at-69-in-87500-rich.html | BOLT'S 68 LEADS AT INDIANAPOLIS; 6 Are Tied at 69 in $87,500 Rich Speedway Tourney | | | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/societys-how-to-book-is-back-without-the-butler.html | Society's How-to Book Is Back, Without the Butler | True | By Charlotte Curtis | 1993-05-05 | RE0000622442 | B000000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/contracts-climb-for-construction-record-reported-for-month-for.html | CONTRACTS CLIMB FOR CONSTRUCTION; Record Reported for Month for Residential Building -- Other Gains Cited | True | By William Robbins | 1993-05-05 | RE0000622442 | B000000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/american-list-suspends-nedick-and-lamson-stock.html | American List Suspends Nedick and Lamson Stock | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/red-drive-in-laos-reported-crushed.html | RED DRIVE IN LAOS REPORTED CRUSHED | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/anaconda-selects-brinckerhoff-as-chairman-and-chief-officer.html | Anaconda Selects Brinckerhoff As Chairman and Chief Officer; Executive Has Spent All but 2 Years of Career In Company -- Extra Payment Voted | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/reynolds-metals-weighs-expansion.html | REYNOLDS METALS WEIGHS EXPANSION | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/39-held-in-melee-at-red-hearings-2-key-witnesses-walk-out-at.html | 39 HELD IN MELEE AT RED HEARINGS; 2 Key Witnesses Walk Out at Chicago Investigation | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/astronaut-walk-termed-a-stunt-but-miller-view-is-denied-by-space.html | ASTRONAUT 'WALK' TERMED A STUNT; But Miller View Is Denied by Space Agency Aide | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/veba-to-purchase-hugo-stinnes-ag.html | VEBA TO PURCHASE HUGO STINNES, A.G. | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/typhoon-kills-17-in-japan.html | Typhoon Kills 17 in Japan | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-lets-oas-play-bigger-role-organization-to-take-over-dominican.html | U.S. LETS O.A.S. PLAY BIGGER ROLE; Organization to Take Over Dominican Pay Function | True | By Max Frankel | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fpc-member-takes-oath.html | F.P.C. Member Takes Oath | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/equity-struggle-spurs-court-suit-suspended-president-seeks.html | EQUITY STRUGGLE SPURS COURT SUIT; Suspended President Seeks Injunction Against Action | True | By Douglas W. Cray | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/vermonts-poll-tax.html | Vermont's Poll Tax | True | PHILIP H. HOFF Governor, State of Vermont | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lippman-to-get-post.html | Lippman to Get Post | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/women-voters-league-elects-new-president.html | Women Voters League Elects New President | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/ghenyes-title-is-changed-in-new-congo-rebel-cabinet.html | Gheny.es Title Is Changed In New Congo Rebel Cabinet | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pulitzer-fellowships-awarded-to-3.html | Pulitzer Fellowships Awarded to 3 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fbi-hijacking-case-goes-up-in-smoke-but-agents-get-man.html | F.B.I. Hijacking Case Goes Up In Smoke, but Agents Get Man | True | By David Anderson | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/england-leads-in-cricket.html | England Leads in Cricket | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/aluminum-makers-get-union-proposal.html | ALUMINUM MAKERS GET UNION PROPOSAL | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sparma-is-victor-on-5-hitter-41-detroit-pitcher-drives-in-2-runs.html | SPARMA, IS VICTOR ON 5 HITTER, 4-1; Detroit Pitcher Drives In 2 Runs With a Double and Scores on Wild Pitch | In | By Gordon S. White Jr.special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/israel-protests-to-un.html | Israel Protests to U.N. | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fight-films-convince-many-of-clays-knockout-punch-observers-call.html | Fight Films Convince Many of Clay's Knockout Punch; OBSERVERS CALL RIGHT DAMAGING But Dispute Over Time of Fight Continues After Showing of Movies | True | By Michael Strauss | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/new-phone-unit-set-by-western-union.html | NEW PHONE UNIT SET BY WESTERN UNION | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/pennsy-officer-to-retire.html | Pennsy Officer to Retire | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mrs-jessie-willis-wed-here-to-samuel-walker.html | Mrs. Jessie Willis Wed Here to Samuel Walker | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/gulf-to-build-plastics-unit.html | Gulf to Build Plastics Unit | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mrs-lynch-has-son.html | Mrs. Lynch Has Son | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/foreign-affairs-our-future-and-europes.html | Foreign Affairs: Our Future and Europe's | True | By C.L Sulzberger | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/milan-retains-soccer-cup.html | Milan Retains Soccer Cup | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/a-johnson-history-set-for-publication.html | A JOHNSON HISTORY SET FOR PUBLICATION | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/jersey-bell-names-two.html | Jersey Bell Names Two | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/republicans-ask-action-on-un-senators-urge-johnson-to-be-firm-on.html | REPUBLICANS ASK U.S. ACTION ON U.N.; Senators Urge Johnson to Be Firm on Financing | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/nottingham-wins-in-st-louis.html | Nottingham Wins in St. Louis | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/yemenis-accuse-west-on-weapons-royalist-cache-said-to-have-arms.html | YEMENIS ACCUSE WEST ON WEAPONS; Royalist Cache Said to Have Arms From 3 Countries | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/soviet-described-as-gaining-at-sea-meeting-in-capital-is-told-of.html | SOVIET DESCRIBED AS GAINING AT SEA; Meeting in Capital Is Told of Rise in Merchant Fleet | True | By Edward A. Morrow | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/japanese-mine-blast-kills-4.html | Japanese Mine Blast Kills 4 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/net-borrowed-reserves-climb-indicating-tightening-of-credit-loans.html | Net Borrowed Reserves Climb, Indicating Tightening of Credit; LOANS TO BANKS ROSE DURING WEEK | True | By Albert L. Kraus | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/expost-office-aide-here-is-given-year-for-perjury.html | Ex-Post Office Aide Here Is Given Year for Perjury | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/israeli-peace-proposal.html | Israeli Peace Proposal | True | IZZAT TANNOUS Director, The Palestine Liberation Organization | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mosquito-may-transmit-a-hamster-cancer-virus-us-research-data.html | Mosquito May Transmit a Hamster Cancer Virus; U.S. Research Data Indicate Live Cells Are Involved in Growth of Tumors | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bret-hanover-19-in-pace-tonight-minus-show-pool-likely-if-choice.html | BRET HANOVER 1-9 IN PACE TONIGHT; Minus Show Pool Likely if Choice Finishes in Money | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/orthodox-judaism-urged-to-examine-modern-failures.html | Orthodox Judaism Urged to Examine Modern 'Failures' | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2-antibody-clues-seen-in-sclerosis-nerves-function-hampered-by-use.html | 2 ANTIBODY CLUES SEEN IN SCLEROSIS; Nerves' Function Hampered by Use of Blood Serum | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mrs-julius-squire-t.html | MRS. JULIUS SQUIRE t | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/-mrs-benjamin-shainblum-t-essuffragette-was-71.html | ' Mrs. Benjamin Shainblum, t Ex-Suffragette, Was 71 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/gops-policy.html | G.O.P.'s Policy | True | MAURICE L FARBER Department of Psychology The University of Connecticut | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/washington-who-speaks-up-to-johnson.html | Washington: Who Speaks Up to Johnson? | True | By James Reston | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/goya-wellington-on-display.html | Goya Wellington on Display | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/stepinac-wins-track-title-8-schoolboy-records-set.html | Stepinac Wins Track Title; 8 Schoolboy Records Set | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/greeley-reelected-head-of-unitarian-universalists.html | Greeley Re-Elected Head Of Unitarian Universalists | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/saving-a-marriage.html | Saving a Marriage | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/motorists-warned-on-holiday-travel.html | MOTORISTS WARNED ON HOLIDAY TRAVEL | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/war-without-consent.html | War Without Consent? | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/paramount-picks-martin-and-siegel.html | Paramount Picks Martin and Siegel | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/3-men-commended-for-helping-police-theyd-do-it-again.html | 3 Men Commended For Helping Police; They'd Do It Again | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/long-island-team-triumphs-in-golf-westchester-2d-and-jersey-3d-in.html | LONG ISLAND TEAM TRIUMPHS IN GOLF; Westchester 2d and Jersey 3d in Women's Matches | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/taxi-fleet-owners-refuse-to-cooperate-on-city-plan-for-vote.html | Taxi Fleet Owners Refuse to Cooperate on City Plan for Vote | True | By Murray Seeger | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/javits-proposes-congress-permit-televised-debates.html | Javits Proposes Congress Permit Televised Debates | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/court-rules-vote-in-nassau-is-a-tie-judgeship-contest-appears-to-be.html | COURT RULES VOTE IN NASSAU IS A TIE; Judgeship Contest Appears to Be Over -- Democrat Will Be Appointed | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/fusion-unit-to-back-own-slate-on-nov-2.html | FUSION UNIT TO BACK OWN SLATE ON NOV. 2 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/erwins-spinkjr67-served-magazines.html | ERWINS. SPINKJR.,67, SERVED MAGAZINES | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/news-of-realty-lease-arranged-space-is-taken-in-park-ave-building.html | NEWS OF REALTY: LEASE ARRANGED; Space Is Taken in Park Ave. Building Uris Is Erecting | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/commodities-grain-prices-are-firm-in-slow-trading-soybeans-rise.html | Commodities: Grain Prices Are Firm in Slow Trading; Soybeans Rise Sharply; MAINE POTATOES CONTINUE TO RISE Copper Futures Recover to End Day Irregular -- Sugar Also Is Mixed | True | By James J. Nagle | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/cheating-charge-divides-britons-bridge-league-to-convene-special.html | CHEATING CHARGE DIVIDES BRITONS; Bridge League to Convene Special Meeting on Case | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/justice-robert-e-noonan-i-of-supreme-court-is-deadi.html | Justice Robert E. Noonan I Of Supreme Court Is Deadl | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/wilsons-political-quicksand.html | Wilson's Political Quicksand | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sidelights-father-of-quads-at-big-board.html | Sidelights; Father of Quads at Big Board | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-books-leading-in-translations-franklin-programs-assess-scope-of.html | U.S. BOOKS LEADING IN TRANSLATIONS; Franklin Programs Assess Scope of Distribution | True | By Richard F. Shepard | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/sports-of-the-times-clay-and-his-pigeon.html | Sports of The TIMES; Clay and His Pigeon | True | By Arthur Daley | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/humphrey-54-saluted-in-capital.html | Humphrey, 54, Saluted in Capital | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/johnson-arrives-in-texas.html | Johnson Arrives in Texas | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/house-panel-backs-cigarette-warning.html | HOUSE PANEL BACKS CIGARETTE WARNING | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/commodities-index-shows-slight-gain.html | COMMODITIES INDEX SHOWS SLIGHT GAIN | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/proxy-bid-looms-at-research-unit-internal-fight-is-disclosed-among.html | PROXY BID LOOMS AT RESEARCH UNIT; Internal Fight Is Disclosed Among Atlantic Officers | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/ceremony-in-the-sun-at-trinity-festival-rites-are-held-for-new-wing.html | Ceremony in the Sun at Trinity; Festival Rites Are Held for New Wing | True | By McCandlish Phillips | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/princess-margaret-to-tour-us-on-official-visit-in-november-husband.html | Princess Margaret to Tour U.S. On Official Visit in November; Husband to Accompany Her -- Friends to Entertain Them on Coast-to-Coast Trip | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/joey-binder-takes-garden-state-dash.html | JOEY BINDER TAKES GARDEN STATE DASH | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/gallery-dedicated-to-famous-women.html | GALLERY DEDICATED TO FAMOUS WOMEN | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/philco-forms-new-units.html | Philco Forms New Units | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/trading-erratic-on-london-board-confusion-over-tax-plan-for-bonds.html | TRADING ERRATIC ON LONDON BOARD; Confusion Over Tax Plan for Bonds Dominates Session | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/korvette-expected-to-emphasize-food-korvette-is-seen-stressing-food.html | Korvette Expected To Emphasize Food; Korvette Is Seen Stressing Food Following Top-Executive Shifts | True | By Isadore Barmash | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/4-held-in-beating-of-rights-worker.html | 4 HELD IN BEATING OF RIGHTS WORKER | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/earnings-of-450000-families-rise-beyond-us-poverty-level.html | Earnings of 450,000 Families Rise Beyond U.S. Poverty Level | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/benton-quits-arts-academy-over-remarks-by-mumford.html | Benton Quits Arts Academy Over Remarks by Mumford | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/montreal-opens-first-piano-fete-22-countries-represented-by-over-60.html | MONTREAL OPENS FIRST PIANO FETE; 22 Countries Represented by Over 60 Competitors | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/albany-abandons-homosexual-bill-revision-of-law-on-criminal.html | ALBANY ABANDONS HOMOSEXUAL BILL; Revision of Law on Criminal Sanctions Lacks Support | True | By Sidney E. Zion | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/half-way-on-ethics.html | Half Way on Ethics | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/dr-mark-is-honored-by-noted-scientists.html | DR. MARK IS HONORED BY NOTED SCIENTISTS | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/meredith-rogers-and-jack-kapian-will-be-married-graduate-of-vermont.html | Meredith Rogers And Jack Kap'an Will Be Married; Graduate of Vermont Is Betrothed to Brooklyn College Alumnus | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/review-1-no-title-the-slaughter-and-the-grandeur-of-the-zulu-story.html | Review 1 -- No Title; The Slaughter and the Grandeur of the Zulu Story | True | By Orville Prescott | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/color-television-is-tested-by-soviet-relay-satellite.html | Color Television Is Tested By Soviet Relay Satellite | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2-turks-die-in-border-clash.html | 2 Turks Die in Border Clash | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/grand-union-slates-discount-expansion.html | GRAND UNION SLATES DISCOUNT EXPANSION | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/us-denies-providing-arms.html | U.S. Denies Providing Arms | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/joseph-a-triska-61-ol-copa-ea.html | JOSEPH A. TRISKA, 61, oL, ccPAJ_EA[ | True | Special to The New York Time! } | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/british-churches-deplore-betting-special-board-reports-on.html | BRITISH CHURCHES DEPLORE BETTING; Special Board Reports on Fast-Growing Industry | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/savoyards-to-add-yeomen.html | Savoyards to Add 'Yeomen' | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/price-index-rose-sharply-in-april-increase-of-03-was-largest-since.html | PRICE INDEX ROSE SHARPLY IN APRIL; Increase of 0.3 Was Largest Since Last July -- Most Categories Higher | True | By Eileen Shanahan | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/soviet-at-un-asks-atomarmsuse-ban.html | SOVIET AT U.N. ASKS ATOM-ARMS-USE BAN | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/manmade-fibers-expected-to-gain-celanese-aide-sees-output-climbing.html | MAN-MADE FIBERS EXPECTED TO GAIN; Celanese Aide Sees Output Climbing 40% by 1970 | True | By Herbert Koshetz | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/gen-joseph-smith-marine-in-2-wars-69.html | GEN. JOSEPH SMITH, MARINE IN 2 WARS, 69 | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/red-sox-reliever-checks-twins-20-radatz-saves-victory-as-minnesota.html | RED SOX RELIEVER CHECKS TWINS, 2-0; Radatz Saves Victory as Minnesota Falls to 2d | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/on-the-coral-sea-launchand-catch-raids-require-a-24hour-cycle-of.html | ON THE CORAL SEA: LAUNCHAND CATCH; Raids Require a 24-Hour Cycle of Navy Effort | True | By Seth S. King | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/764-to-compete-in-io4a-track-villanova-and-maryland-are-top.html | 764 TO COMPETE IN I.C.4-A TRACK; Villanova and Maryland Are Top Contenders for Title | True | By Frank Litsky | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/balanchine-dances-in-don-quixote.html | Balanchine Dances in 'Don Quixote' | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/music-steinberg-leads-bach-mass-philharmonic-performs-with-75voice.html | Music: Steinberg Leads Bach Mass; Philharmonic Performs With 75-Voice Choir | True | By Harold C. Schonberg | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/clay-is-critical-of-all-his-critics-champion-not-surprised-at.html | CLAY IS CRITICAL OF ALL HIS CRITICS; Champion Not Surprised at Unfavorable Reaction | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/the-us-and-the-junta-washingtons-early-backing-of-imbert-may-cast-a.html | The U.S. and the Junta; Washington's Early Backing of Imbert May Cast a Shadow Over Next Regime | True | By Tom Wicker | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/union-pacific-lifts-profits-for-month.html | UNION PACIFIC LIFTS PROFITS FOR MONTH | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/democratic-bills-vetoed.html | Democratic Bills Vetoed | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/losses-are-pared-as-stocks-rally-market-opens-with-a-dip-but-late.html | LOSSES ARE PARED AS STOCKS RALLY; Market Opens With a Dip, but Late Upturn Erases Half of the Decline 891 ISSUES OFF, 277 UP Many Traders Disappointed by a Drop in Volume During the Advance LOSSES ARE PARED AS STOCKS RALLY | True | By Robert Metz | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/phone-executive-to-retire.html | Phone Executive to Retire | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/trans-world-life-elects.html | Trans World Life Elects | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/lawyers-deplore-air-liability-pact-protocol-is-termed-unjust-before.html | LAWYERS DEPLORE AIR LIABILITY PACT; Protocol Is Termed Unjust Before Senate Group | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/traffic-to-berlin-slowed.html | Traffic to Berlin Slowed | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/ward-british-seniorvictor-will-face-snead-for-title.html | Ward British Senior-Victor, Will Face Snead for Title | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/british-pound-registers-a-gain-in-very-light-trading-session.html | British Pound Registers a Gain In Very Light Trading Session | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/storm-cuts-heat-puts-out-lights-trees-and-wires-felled-by-high.html | STORM CUTS HEAT, PUTS OUT LIGHTS; Trees and Wires Felled by High Winds Upstate | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/miner-who-was-hero-twice-in-one-day-gets-gold-medal.html | Miner Who Was Hero Twice In One Day Gets Gold Medal | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/thant-fears-oas-will-impede-un-he-foresees-embarrassing-precedent.html | THANT FEARS O.A.S. WILL IMPEDE U.N.; He Foresees Embarrassing Precedent in a Regional Peace-Keeping Step | True | By Sam Pope Brewer | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/water-wasters-face-penalty.html | Water Wasters Face Penalty | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/2-more-from-us-arrested-in-cuba.html | 2 MORE FROM U.S. ARRESTED IN CUBA | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/3-bolivians-hurt-in-la-paz-blasts-many-dwellings-wrecked-firing.html | 3 BOLIVIANS HURT IN LA PAZ BLASTS; Many Dwellings Wrecked -- Firing Keeps City Uneasy | True | Special to The New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/mrs-newman-married.html | Mrs. Newman Married | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/corn-products-chief-joins-board-of-otis.html | Corn Products Chief Joins Board of Otis | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/rangers-to-drop-rovers-club-scheduling-problems-a-factor.html | Rangers to Drop Rovers Club; Scheduling Problems a Factor | True | By Richard Gutwillig | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/159-craft-listed-to-depart-today-on-200mile-sail.html | 159 Craft Listed To Depart Today On 200-Mile Sail | True | By John Rendel | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bigboard-seat-sold.html | Big-Board Seat Sold | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/moscow-warns-reds-must-unite-pravda-calls-for-end-of-rifts-in.html | MOSCOW WARNS REDS MUST UNITE; Pravda Calls for End of Rifts in Confronting West | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/700-more-check-water-wastage-buildings-agency-employes-join.html | 700 MORE CHECK WATER WASTAGE; Buildings Agency Employes Join Conservation Drive | True | By Peter Kihss | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/assassination-fear-spurs-legal-pleas.html | ASSASSINATION FEAR SPURS LEGAL PLEAS | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/perry-of-giants-defeats-reds-92-wins-3hitter-as-jesus-alou-peterson.html | PERRY OF GIANTS DEFEATS REDS, 9-2; Wins 3-Hitter as Jesus Alou, Peterson Clout Homers. | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/cbs-will-keep-confessions-defendants-records-off-the-air.html | C.B.S. Will Keep Confessions, Defendants' Records Off the Air | True | By Val Adams | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/queen-in-berlin-pledges-support-queen-in-berlin-pledges-backing.html | Queen, in Berlin, Pledges Support; QUEEN, IN BERLIN, PLEDGES BACKING | True | By Philip Shabecoffspecial To the New York Times | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/retail-sales-in-us-show-a-slight-drop.html | RETAIL SALES IN U.S. SHOW A SLIGHT DROP | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/bill-to-supply-federal-aid-to-aged-passes-senate.html | Bill to Supply Federal Aid To Aged Passes Senate | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/additional-news-seminar.html | Additional News Seminar | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/realty-lawyers-named-aide-to-city-rent-chief.html | Realty Lawyers Named Aide to City Rent Chief | True | | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-28 | 1965-05-28 | https://www.nytimes.com/1965/05/28/archives/eaton-describes-kosygin-warning-transcript-quotes-his-vow-to-meet.html | EATON DESCRIBES KOSYGIN WARNING; Transcript Quotes His Vow to Meet Force With Force' | True | By David R. Jones | 1993-05-05 | RE0000622442 | B00000191011 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/a-brueghel-work-sold-for-229320-northwick-treasure-bought-at.html | A BRUEGHEL WORK SOLD FOR $229,320; Northwick Treasure Bought at Christie's in London | True | By James Feron | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/spy-trend-leads-in-mattels-toys-christmas-line-takes-aim-at-junior.html | SPY TREND LEADS IN MATTEL'S TOYS; Christmas Line Takes Aim at Junior James Bonds | True | By Leonard Sloane | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/prayer-is-urged-on-memorial-day-council-of-churches-offers.html | PRAYER IS URGED ON MEMORIAL DAY; Council of Churches Offers Suggestion for Text | True | By George Dugan | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/john-burke-is-fiance-of-miss-delia-mannix.html | John Burke Is Fiance Of Miss Delia Mannix | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-bill-rate-declines-again-at-lowest-point-since-january.html | U.S. Bill Rate Declines Again; At Lowest Point Since January | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/oneway-street-device-halts-wrongway-cars.html | One-Way Street Device Halts Wrong-Way Cars | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/david-moore-makes-solo-cello-debut.html | DAVID MOORE MAKES SOLO CELLO DEBUT | True | HOWARD KLEIN. | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/budget-shift-enables-700-more-to-enter-city-colleges-next-fall.html | Budget Shift Enables 700 More To Enter City Colleges Next Fall | True | By William E. Farrell | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/kosygin-sees-north-koreans.html | Kosygin Sees North Koreans | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/biggest-busiest-lobby-in-albany-is-the-citys-staff-of-dozen-keeps.html | Biggest, Busiest Lobby in Albany Is the City's; Staff of Dozen Keeps Watch on Bills for Mayor Millions of Dollars Rideon Success of Its Efforts | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/3-auto-drivers-top-mark-in-trials-for-grand-prix.html | 3 Auto Drivers Top Mark In Trials for Grand Prix | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/135-in-mississippi-march-in-protest-core-head-to-join-group-at.html | 135 IN MISSISSIPPI MARCH IN PROTEST; CORE Head to Join Group at Courthouse Rally Today | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jets-to-follow-sun-eclipse-tomorrow.html | Jets to Follow Sun Eclipse Tomorrow | True | By Walter Sullivan | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/london-stock-exchange-ends-week-with-prices-depressed-and-buyers.html | London Stock Exchange Ends Week With Prices Depressed and Buyers Scarce; INDUSTRIALS DIP; GOLD ISSUES RISE | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/art-adds-zing-to-sitting-pretty-on-the-beach.html | Art Adds Zing to Sitting Pretty on the Beach | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stock-prices-rise-in-quiet-trading-on-american-list.html | Stock Prices Rise In Quiet Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/harlem-teacher-spurs-students-to-win-grants-by-prep-schools.html | Harlem Teacher Spurs Students To Win Grants by Prep Schools | True | By Leonard Buder | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/dissidents-to-seek-a-voice-on-waldorfchain-merger.html | Dissidents to Seek a Voice On Waldorf-Chain Merger | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/spe.html | .Spe | True | cial To The New York Times [ | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/astros-conquer-cards-in-12th-32-bonds-double-scores-wynn-from-first.html | ASTROS CONQUER CARDS IN 12TH, 3-2; Bond's Double Scores Wynn From First to Snap Tie | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/austin-nichols-elects.html | Austin, Nichols Elects | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/main-break-halts-irt-7th-ave-line-times-sq-to-chambers-st-affected.html | MAIN BREAK HALTS IRT 7TH AVE. LINE; Times Sq. to Chambers St. Affected for 2 Hours | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mormacdraco-delivered.html | Mormacdraco Delivered | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/rock-n-roll-tv-show-to-speak-to-dropouts-and-jobless-youths.html | Rock 'n' Roll TV Show to Speak To Dropouts and Jobless Youths | True | By George Gent | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/oas-holds-bank-to-block-imbert-mora-says-he-took-over-to-prevent.html | O.A.S. HOLDS BANK TO BLOCK IMBERT; Mora Says He Took Over to Prevent 'Irresponsible' Use of Funds by the Junta | True | By Juan de Onis | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/vinson-weisl-take-oaths-for-attorney-general-posts.html | Vinson, Weisl Take Oaths For Attorney General Posts | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/children-happy-in-santo-domingo-revolt-has-reduced-food-but-still.html | CHILDREN HAPPY IN SANTO DOMINGO; Revolt Has Reduced Food but Still It's Vacation | True | By Martin Arnold | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/foreign-exhibits-bar-fair-closings-they-agree-not-to-protest-over.html | FOREIGN EXHIBITS BAR FAIR CLOSINGS; They Agree Not to Protest Over Rebuff on Price Cut | True | By Philip H. Dougherty | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/sahl-undergoes-operation.html | Sahl Undergoes Operation | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/i-daughter-to-mrs-hamburgl.html | I Daughter to Mrs. Hamburgl | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/troops-and-miners-in-bolivia-appear-to-live-in-mutual-fear-each.html | Troops and Miners in Bolivia Appear to Live in Mutual Fear; Each Side Seems to Have Exaggerated Opponent's Strength and Ferocity -- Junta Is Marshaling Peasants | True | By Henry Raymont | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-customs-roadblock.html | The Customs Roadblock | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ruth-jessen-hospitalized.html | Ruth Jessen Hospitalized | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-imports-continue-to-show-brisk-pace.html | U.S. Imports Continue To Show Brisk Pace | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/san-juan-harbor-recharted.html | San Juan Harbor Recharted | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/surplus-is-shown-in-us-payments-figure-called-appreciable-for-april.html | SURPLUS IS SHOWN IN U.S. PAYMENTS; Figure Called 'Appreciable' for April, a Month When Deficits Are Customary | | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bonn-plan-restricts-press-in-emergency.html | BONN PLAN RESTRICTS PRESS IN EMERGENCY | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/importance-of-being-ethical.html | Importance of Being Ethical | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/japanese-olympic-film-cited.html | Japanese Olympic Film Cited | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/foreign-aide-out-in-bogota-crisis-resignation-seen-linked-to-us.html | FOREIGN AIDE OUT IN BOGOTA CRISIS; Resignation Seen Linked to U.S. Dominican Actions | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/aguirre-of-tigers-beats-indians-10-wins-2hitter-as-homer-by-wert-in.html | AGUIRRE OF TIGERS BEATS INDIANS, 1-0; Wins 2-Hitter as Homer by Wert in 8th Downs Terry | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/commons-split-on-admitting-tv-debates-5-hours-but-will-decide-later.html | COMMONS SPLIT ON ADMITTING TV; Debates 5 Hours but Will Decide Later in Year | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/linda-woods-is-bride-i-of-ewen-p-barnett-jrl-i-.html | Linda Woods Is Bride I Of Ewen P. Barnett Jr.I i | True | Special [o The New York Yimes | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/2-welfare-leaders-criticize-expansion-of-poverty-council.html | 2 Welfare Leaders Criticize Expansion Of Poverty Council | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/margaretbsturgis-to-be-wed-aug-28i.html | MargaretB.Sturgis [ To Be Wed Aug. 28I | True | Special to The New York Times [ | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/utah-safety-commissioner-is-reinstated-by-governor.html | Utah Safety Commissioner Is Reinstated by Governor | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-is-suing-lowell-birrell-for-186-million-in-taxes.html | U.S. Is Suing Lowell Birrell For $18.6 Million in Taxes | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/house-panel-adds-to-poverty-funds-house-unit-adds-to-poverty-funds.html | House Panel Adds To Poverty Funds; HOUSE UNIT ADDS TO POVERTY FUNDS | True | By Cabell Phillips | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/steel-buildup-in-fear-of-strike-shows-a-sharp-spurt-for-april.html | Steel Build-Up in Fear of Strike Shows a Sharp Spurt for April | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/gm-legal-official-to-retire.html | G.M. Legal Official to Retire | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/a-bizarre-election-an-important-event.html | A Bizarre Election, an Important Event | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/old-350ton-barge-is-becoming-floating-nightclub.html | Old, 350-Ton Barge Is Becoming Floating Nightclub | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/schools-curtail-the-use-of-water-pupils-urged-to-carry-word-of.html | SCHOOLS CURTAIL THE USE OF WATER; Pupils Urged to Carry Word of Shortage to Their Homes -- Jersey Planning Curbs | True | By Tania Long | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/13-arrested-in-georgia.html | 13 Arrested in Georgia | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/nassau-is-beaten-30.html | Nassau Is Beaten, 3-0 | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/hamburg-salutes-departing-queen-harbor-din-hails-elizabeth-as-her.html | HAMBURG SALUTES DEPARTING QUEEN; Harbor Din Hails Elizabeth as Her German Visit Ends | True | By Philip Shabecoff | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ilo-aide-resigns-in-rift-with-morse.html | I.L.O. AIDE RESIGNS IN RIFT WITH MORSE | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/4-terrorize-queens-family.html | 4 Terrorize Queens Family | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/windfall-case-cited-toronto-tightens-employe-rules.html | Windfall Case Cited; TORONTO TIGHTENS EMPLOYE RULES | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/smoking-to-be-barred-at-darien-high-school.html | Smoking to Be Barred At Darien High School | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/french-golf-postponed.html | French Golf Postponed | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/goldman-band-will-open-park-concerts-on-june-16.html | Goldman Band Will Open Park Concerts on June 16 | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/poles-ponder-on-papal-visit.html | Poles Ponder on Papal Visit | True | By David Halberstam | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/marine-unit-withdrawing.html | Marine Unit Withdrawing | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jersey-court-wing-dedicated.html | Jersey Court Wing Dedicated | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/un-school-bars-a-site-on-island-trustees-decline-offer-by-city.html | U.N. SCHOOL BARS A SITE ON ISLAND; Trustees Decline Offer By City After Objections | True | By Kathleen Teltschspecial To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/china-says-soviet-persists-in-splitting-communism.html | China Says Soviet Persists In Splitting Communism | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/engineers-favor-bergen-bus-road-state-to-study-proposal-for.html | ENGINEERS FAVOR BERGEN BUS ROAD; State to Study Proposal for Commuter-Vehicle Highway | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/american-males-biggest-in-world-average-height-is-5-feet-82-and.html | AMERICAN MALES BIGGEST IN WORLD; Average Height Is 5 Feet 8.2 and Still Going Upward, National Survey Shows | True | By John A. Osmundsen | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tacchini-is-reinstated.html | Tacchini Is Reinstated | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tour-of-houses-to-add-to-fund-of-finch-college-harrimans-home-here.html | Tour of Houses To Add to Fund Of Finch College; Harriman's Home Here Will Be Included in Event on Thursday | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ester-g-fowlkes.html | ~ESTER G. FOWLKES | True | Special to 7he New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/rain-puts-off-zaharias-golf.html | Rain Puts Off Zaharias Golf | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mrs-ivo-vukcevich.html | MRS. IVO VUKCEVICH | True | SPeziat to The New York TLsr-.s | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cigarette-sales-in-state-off-18-doubled-tax-brings-drop-but-revenue.html | CIGARETTE SALES IN STATE OFF 18%; Doubled Tax Brings Drop, but Revenue Rises | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/hussein-complains-to-envoys.html | Hussein Complains to Envoys | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/100-musicians-selected-for-congress-of-strings.html | 100 Musicians Selected For Congress of Strings | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/end-papers-the-art-collectors-almanac-no-1-1965-illustrated-672.html | End Papers; THE ART COLLECTOR'S ALMANAC: No. 1, 1965. Illustrated. 672 pages. Art Collector's Almanac, Huntington Station, L.I. $25. | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/county-in-pennsylvania-sells-two-sewer-issues.html | County in Pennsylvania Sells Two Sewer Issues | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/chicago-to-assess-stamlers-status-meeting-is-set-following-his.html | CHICAGO TO ASSESS STAMLER'S STATUS; Meeting Is Set Following His Defiance of Red Hearing | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/gemini-will-try-meeting-in-space-with-its-booster-official-also.html | GEMINI WILL TRY MEETING IN SPACE WITH ITS BOOSTER; Official Also Says Rocket Gun Will Be Used by White to Maneuver on 'Walk' GEMINI WILL TRY FOR RENDEZVOUS. | True | By Fredric C. Appelbyspecial to the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jersey-to-seek-us-youth-aid.html | Jersey to seek U.S. Youth Aid | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/william-pringle.html | WILLIAM PRINGLE | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/palmer-to-keep-control.html | Palmer to Keep Control | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mile-race-taken-by-sheet-anchor-garbeau-next-at-aqueduct-14-in.html | MILE RACE TAKEN BY SHEET ANCHOR; Garbeau Next at Aqueduct -- 14 in Mother Goose | True | By Joe Nichols | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/policeman-shot-by-partner-in-subduing-man-on-ledge.html | Policeman Shot by Partner In Subduing Man on Ledge | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/giselle-offered-by-danish-ballet-private-lesson-also-on-bill-at.html | GISELLE OFFERED BY DANISH BALLET; ' Private Lesson' Also on Bill at Copenhagen Festival | True | By Clive Barnes | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/airline-blamed-for-crash-by-us-in-answer-to-suit.html | Airline Blamed for Crash By U.S. in Answer to Suit | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cullman-is-named-director-of-eastern-tennis-patrons.html | Cullman Is Named Director Of Eastern Tennis Patrons | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/baltimore-strike-paper-closes.html | Baltimore Strike Paper Closes | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/chou-and-subandrio-confer-on-parley.html | CHOU AND SUBANDRIO CONFER ON PARLEY | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cubs-buy-krug-a-catcher.html | Cubs Buy Krug, a Catcher | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/to-warn-smokers.html | To Warn Smokers | True | IRWIN D.J. BROSS | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/korvette-planning-art-gallery-in-fall.html | KORVETTE PLANNING ART GALLERY IN FALL | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mcpherson-of-canada-wins-pro-skating-title.html | McPherson of Canada Wins Pro Skating Title | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/54-split-is-voted-by-brownforman.html | 5-4 SPLIT IS VOTED BY BROWN-FORMAN | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/fiji-military-band-to-join-royal-marines-tattoo-here.html | Fiji Military Band to Join Royal Marines Tattoo Here | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tennessee-changes-its-congressional-and-legislative-districts.html | Tennessee Changes Its Congressional and Legislative Districts | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/22-negro-pupils-integrate-greenville-miss-schools.html | 22 Negro Pupils Integrate Greenville, Miss., Schools | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-right-to-vote-at-albany.html | The Right to Vote -- At Albany | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/press-unit-reelects-bingham.html | Press Unit Re-elects Bingham | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/curb-on-unions-upset.html | Curb on Unions Upset | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/that-noise-tomorrow-will-be-con-ed-testing.html | That Noise Tomorrow Will Be Con Ed Testing | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/suburban-shop-turns-into-a-gallery.html | Suburban Shop Turns Into a Gallery | True | By Lisa Hammelspecial To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/arab-league-plans-action.html | Arab League Plans Action | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/rhodesia-puts-troops-in-detention-camp-area.html | Rhodesia Puts Troops In Detention Camp Area | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/commodities-gains-in-potato-futures-halted-and-prices-end-4-to-5.html | Commodities: Gains in Potato Futures Halted, and Prices End 4 to 5 Cents Off; DROP ATTRIBUTED TO PROFIT TAKING | True | By James J. Nagle | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stargell-slams-threerun-homer-spahn-bows-as-mets-revert-to-cellar.html | STARGELL SLAMS THREE-RUN HOMER; Spahn Bows as Mets Revert to Cellar -- Pirates Run Winning Streak to 7 | True | By Leonard Koppett | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/art-preview-to-aid-childrens-shelter.html | Art Preview to Aid Children's Shelter | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/honored-by-bnai-brith.html | Honored by B'nai B'rith | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/new-church-for-commack-li.html | New Church for Commack, L.I. | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/index-of-commodity-prices-is-unchanged-at-105-level.html | Index of Commodity Prices Is Unchanged at 105 Level | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/dr-frank-h-burchell.html | DR. FRANK H. BURCHELL | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/shipping-cost-study.html | Shipping Cost Study | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/idr-redford-bhersey-70-wharton-school-professor.html | IDr. Redford B."Hersey; 70,' Wharton School Professor | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/johnson-urges-alertness.html | Johnson Urges Alertness | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tshombe-visiting-france-confers-with-de-gaulle.html | Tshombe, Visiting France, Confers With de Gaulle | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/comsat-short-position-dips.html | Comsat Short Position Dips | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/powell-demands-power-for-negro-calls-for-a-black-revolution-says.html | POWELL DEMANDS POWER FOR NEGRO; Calls for a 'Black Revolution' — Says Race Must Lead Rights Organizations POWELL DEMANDS POWER FOR NEGRO | True | By Austin C. Wehrweinspecial to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mel-allens-mother-dies.html | Mel Allen's Mother Dies | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/baldwinmontrose-group-buys-paramount-block.html | Baldwin-Montrose Group Buys Paramount Block | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/giants-trounce-reds.html | Giants Trounce Reds | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/decision-by-times-upheld-by-nlrb.html | DECISION BY TIMES UPHELD BY N.L.R.B. | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/alleged-french-terrorist-denies-plots-on-de-gaulle.html | Alleged French Terrorist Denies Plots on de Gaulle | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/a-navy-pilot-calls-vietnam-duty-peak-of-career.html | A Navy Pilot Calls Vietnam Duty Peak of Career | True | By Seth S. Kingspecial To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mrs-green-has-daughter.html | Mrs. Green Has Daughter | True | Special to The New York Times { | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/senator-praises-waterway-bills-profound-changes-seen-by-holland-of.html | SENATOR PRAISES WATERWAY BILLS,' Profound Changes' Seen by Holland of Florida | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/aluminum-industry-gets-a-symbol.html | Aluminum Industry Gets a Symbol | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/novel-by-harlow-to-be-published-july-issue-of-mademoiselle.html | NOVEL BY HARLOW TO BE PUBLISHED; July Issue of Mademoiselle Abridging Grove Edition | True | By Eugene Archer | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/william-g-dolan.html | WILLIAM G, DOLAN | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/microwaves-carried-through-tube-of-air-force-field-created-by-new.html | Microwaves Carried Through 'Tube' of Air, Force Field Created by New Wire for the Transmission Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial to The New York Time | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/soviet-jails-4-as-embezzlers.html | Soviet Jails 4 as Embezzlers | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/86-million-motor-vehicles.html | 86 Million Motor Vehicles | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/children-get-burns-biting-firecrackers-mistaken-for-candy.html | Children Get Burns Biting Firecrackers Mistaken for Candy | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bridge-garozzo-world-champion-expected-at-regional-event.html | Bridge: Garozzo, World Champion, Expected at Regional Event | True | By Alan Truscott | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/gov-dempsey-signs-fluoridation-law-hartford-votes-for-fluoridation.html | Gov. Dempsey Signs Fluoridation Law; HARTFORD VOTES FOR FLUORIDATION | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/woman-raped-in-queens.html | Woman Raped in Queens | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/linda-darnells-will-is-filed.html | Linda Darnell's Will Is Filed | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/comsat-weighing-domestig-system-considers-plan-to-link-tv-chains-to.html | COMSAT WEIGHING DOMESTIG SYSTEM; Considers Plan to Link TV Chains to Home Stations | True | By Jack Gould | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ballet-premiere-for-balanchines-don-quixote-troupe-performs-at.html | Ballet: Premiere for Balanchine's 'Don Quixote'; City Troupe Performs at State Theater | True | By Allen Hughes | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/9-nazis-sentenced-in-russians-deaths.html | 9 NAZIS SENTENCED IN RUSSIANS' DEATHS | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/m-ambrose-mccabe-53dead-rockland-nahonal-bank-head.html | M. Ambrose McCabe, 53,Dead; Rockland, Nahonal Bank Head | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/british-pound-declines-sharply-in-trading-here-and-in-london.html | British Pound Declines Sharply In Trading Here and in London | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/religion-an-issue-in-drive-by-labor-bid-for-exemptions-in-repeal-of.html | RELIGION AN ISSUE IN DRIVE BY LABOR; Bid for Exemptions in Repeal of Clause to Bo Opposed | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/philadelphia-union-league-visited-by-vice-president.html | Philadelphia Union League Visited by Vice President | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/taylor-postpones-trip-to-us-in-crisis.html | TAYLOR POSTPONES TRIP TO U.S. IN CRISIS | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/court-orders-mrs-leeb-to-vacate-1750-suite.html | Court Orders Mrs. Leeb To Vacate $1,750 Suite | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/thant-kept-informed.html | Thant Kept Informed | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/sponsor-defends-textbook-loan-bill.html | Sponsor Defends Textbook Loan Bill | True | WILLIAM J. FERRALL | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/farm-prices-rise-by-3-for-month-gains-for-cattle-and-hogs-are-major.html | FARM PRICES RISE BY 3% FOR MONTH; Gains for Cattle and Hogs Are Major Influences | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/nancy-e-nussbaum-a-prospective-bride.html | Nancy E. Nussbaum! A Prospective Bride | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/special-loans-planned-japan-lists-plan-to-help-stocks.html | Special Loans Planned; JAPAN LISTS PLAN TO HELP STOCKS | True | By Emerson Chapin | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/for-motherstobe.html | For Mothers-to-Be | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/princeton-upsets-rider-nine-43-gains-ncaa-district-final-along-with.html | PRINCETON UPSETS RIDER NINE, 4-3; Gains N.C.A.A. District Final Along With Lafayette | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/president-on-political-tightrope.html | President on Political Tightrope | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/j-robertobrien.html | J. ROBER-TO'BRIEN | True | special to'The New Yorr- Tltm-s ' | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-screen-black-spurs-arrives-at-the-paramount.html | The Screen: Black Spurs' Arrives at the Paramount | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/gimeno-gains-in-pro-tennis.html | Gimeno Gains in Pro Tennis | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/north-western-reported-in-deal-rumors-of-chemical-talks-send-rail.html | NORTH WESTERN REPORTED IN DEAL; Rumors of Chemical Talks Send Rail Stock Up 6 1/8 | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mexican-novelist-assails-intervention.html | Mexican Novelist Assails Intervention | True | CARLOS FUENTES | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/war-hero-an-idol-to-soviet-troops-legend-of-43-sets-example-for-he.html | WAR HERO AN IDOL TO SOVIET TROOPS; Legend of '43 Sets Example for Guards in Training | True | By Theodore Shabad | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/birds-calling-from-sun-soviet-is-investigating.html | Birds Calling From Sun? Soviet Is Investigating | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/9-americans-killed-as-copters-collide-at-base-in-vietnam-9.html | 9 Americans Killed As Copters Collide At Base in Vietnam; 9 AMERICANS DIE IN VIETNAM CRASH | True | By Jacques Nevard | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/topics-magna-carta-nears-a-birthday.html | Topics: Magna Carta Nears a Birthday | True | ALDEN WHITMAN | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/nursery-school-at-hofstra-to-be-opened-in-september.html | Nursery School at Hofstra To Be Opened in September | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/market-marches-to-steady-gains-dowjones-moves-step-by-step-to-close.html | MARKET MARCHES TO STEADY GAINS; Dow-Jones Moves Step by Step to Close at 918.04, Rising by 4.82 Points VOLUME IS 4.27 MILLION Bargain Hunters Join Ranks With Strength Shown in Airlines and Electronics MARKET MARCHES TO STEADY GAINS | True | By Robert Metz | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ford-local-elects-dorosh.html | Ford Local Elects Dorosh | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bret-hanover-scores-27th-in-row-by-taking-commodore-pace-at.html | Bret Hanover Scores 27th in Row by Taking Commodore Pace at Westbury; ERVIN DRIVES COLT TO TRACK RECORD | True | By Louis Effrat | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/retarded-boy-shot-wielding-toy-pistol-dies-in-newark.html | Retarded Boy, Shot Wielding Toy Pistol, Dies in Newark | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mrs-stowell-has-son.html | Mrs. Stowell Has Son | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/text-of-presidents-address-at-baylor.html | Text of President's Address at Baylor | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stevenson-defends-interventions.html | Stevenson Defends Interventions | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/randolph-fears-crisis-on-rights-relaxation-at-fault-he-tells-negro.html | RANDOLPH FEARS CRISIS ON RIGHTS; Relaxation at Fault, He Tells Negro Labor Group | True | By Raymond H. Anderson | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/2-fliers-downed-off-li-are-saved-by-submarine.html | 2 Fliers Downed Off L.I. Are Saved by Submarine | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/deangelis-given-10-year-sentence-but-key-figure-in-foodoil-fraud-may.html | DEANGELIS GIVEN 10-YEAR SENTENCE; But Key Figure in Food-Oil Fraud May Get Reduction After 3-Month Study | True | By Richard Phalon | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/rally-by-braves-tops-dodgers-54-joness-2run-single-in-5th-provides.html | RALLY BY BRAVES TOPS DODGERS, 5-4; Jones's 2-Run Single in 5th Provides Permanent Lead | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/man-with-a-memory-gustave-george-rosenberg.html | Man With a Memory; Gustave George Rosenberg | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/orioles-gain-split-with-angels.html | Orioles Gain Split With Angels | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/william-k-wallace-o-pa-and-author.html | WILLIAM K. WALLACE, o. P.A. AND AUTHOR | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/social-work-parley-hailed-by-humphrey.html | SOCIAL WORK PARLEY HAILED BY HUMPHREY | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/missile-site-disposal-backed.html | Missile Site Disposal Backed | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/injured-passenger-taken-off-statendam-by-copter.html | Injured Passenger Taken Off Statendam by Copter | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/geoffrey-jjoae_61dies-a-british-war-newsman.html | Geoffr-ey. JJoa-e,_61,Dies; A British War Newsman | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/purchase-described-at-krebiozen-trial.html | PURCHASE DESCRIBED AT KREBIOZEN TRIAL | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/lyons-award-for-murrow.html | Lyons Award for Murrow | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/millionaire-denies-disinheriting-girl.html | MILLIONAIRE DENIES DISINHERITING GIRL | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mosel-triumphs-with-a-283-in-jersey-shields-is-victor-in-playoff.html | Mosel Triumphs With a 283 in Jersey; SHIELDS IS VICTOR IN PLAYOFF FOR 2D | True | By Lincoln A. Werden | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/anuszkiewicz-sets-legs-into-motion.html | Anuszkiewicz Sets Legs Into Motion | True | By Bernadine Morris | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-knack-wins-top-cannes-prize-british-comedy-called-best-us-film.html | THE KNACK WINS TOP CANNES PRIZE; British Comedy Called Best – U.S. Film Gets 2 Awards | True | By Thomas Quinn Curtissspecial To the New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/imperialists-threaten-his-life-sukarno-says.html | ' Imperialists' Threaten His Life, Sukarno Says | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/texas-gulf-sulphur-faces-new-lawsuit-texas-gulf-cited-in-new.html | Texas Gulf Sulphur Faces New Lawsuit; TEXAS GULF CITED IN NEW LAWSUIT | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/finance-concern-seeking-spiegel-management-sets-deal-with.html | FINANCE CONCERN SEEKING SPIEGEL; Management Sets Deal With Beneficial, the Owner of Western Auto Stores COMPANIES PLAN SALES, MERGERS | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/wagners-doubts-on-running-take-party-chiefs-by-surprise.html | Wagner's Doubts on Running Take Party Chiefs by Surprise | True | By Thomas P. Ronan | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-governors-vetoes.html | The Governor's Vetoes | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/155-craft-away-in-200mile-race-record-storm-trysail-fleet-off-for.html | 155 CRAFT AWAY IN 200-MILE RACE; Record Storm Trysail Fleet Off for Block Island | True | By William N. Wallace | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/usspain-pact-transfers-aid-undertakings-to-madrid.html | U.S.-Spain Pact Transfers Aid Undertakings to Madrid | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/wagner-asserts-he-may-not-run-citing-family-duties-and-strain.html | WAGNER ASSERTS HE MAY NOT RUN, CITING FAMILY DUTIES AND STRAIN; DENIES MANEUVER TO UNITE PARTY; DECISION DUE SOON | True | By Richard Witkin | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/castro-sees-latins-losing-fear-of-us-military-power.html | Castro Sees Latins Losing Fear of U.S. Military Power | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/city-to-cut-staten-island-ferry-service-at-night-fewer-runs-planned.html | City to Cut Staten Island Ferry Service at Night; Fewer Runs Planned After Strike -- Officers Ready to Resume Work if -- | True | By Werner Bamberger | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/israelis-defend-raids-on-jordan-say-attacks-were-warning-against.html | ISRAELIS DEFEND RAIDS ON JORDAN; Say Attacks Were 'Warning' Against Arab Sabotage | True | By W. Granger Blair | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/standard-packaging-appoints.html | Standard Packaging Appoints | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/italian-customs-men-strike.html | Italian Customs Men Strike | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/raw-relishes-help-in-cutting-calories.html | Raw Relishes Help In Cutting Calories | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/religious-educators-name-new-executive.html | Religious Educators Name New Executive | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/3inch-snow-in-michigan.html | 3-Inch Snow in Michigan | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/willard-cole-5s-grusading-editor-1953-pulitzer-prize-winner-dies.html | WILLARD COLE, 5S, GRUSADING EDITOR; 1953 Pulitzer Prize Winner Dies -- Fought the Klan | True | Special to Tile New York Time9 | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/klan-opens-rally-in-ohio-first-session-draws-200.html | Klan Opens Rally in Ohio; First Session Draws 200 | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/champion-upset-at-devon-show-wizard-of-oz-4th-as-jingle-bells.html | CHAMPION UPSET AT DEVON SHOW; Wizard of Oz 4th as Jingle Bells Captures Honors | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/8-oil-companies-deny-us-charge-plead-not-guilty-to-antitrust.html | 8 OIL COMPANIES DENY U.S. CHARGE; Plead Not Guilty to Antitrust Indictment on Gas Prices | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/rain-forces-postponement-of-french-tennis-tourney.html | Rain Forces Postponement Of French Tennis Tourney | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jews-honor-eisenhower-for-freeing-nazi-camps.html | Jews Honor Eisenhower For Freeing Nazi Camps | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/capt-neil-perrins-noted-sauce-maker.html | CAPT. NEIL PERRINS, NOTED SAUCE MAKER | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/miss-truman-gains-surrey-net-final.html | MISS TRUMAN GAINS SURREY NET FINAL | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/wt-grant-sets-35-million-issue-offering-of-debentures-filed-with.html | W.T. GRANT SETS $35 MILLION ISSUE; Offering of Debentures Filed With the S.E.C. | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/foyt-looks-beyond-indianapolis-to-racing-ford-gt-at-le-mans.html | Foyt Looks Beyond Indianapolis To Racing Ford GT at Le Mans | True | By Frank M. Blunk | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/lippmann-lauds-3-papers-for-dominican-reporting.html | Lippmann Lauds 3 Papers For Dominican Reporting | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/salamoni-casey.html | Salamoni. -- Casey | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/horlen-holds-new-york-to-6-hits-stafford-loser-in-pitching-duel.html | Horlen Holds New York to 6 Hits; Stafford Loser in Pitching Duel | True | By Gordon S. White Jr.special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/alarm-over-commodities.html | Alarm Over Commodities | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/warning-to-pickets-issued-by-columbia.html | WARNING TO PICKETS ISSUED BY COLUMBIA | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/lindsay-on-sidewalk-tour-talks-to-bronx-shoppers-lindsay-in-bronx.html | Lindsay, on Sidewalk Tour, Talks to Bronx Shoppers; LINDSAY IN BRONX ON WALKING TOUR | True | By Richard L. Madden | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/turkish-police-quell-jail-riot.html | Turkish Police Quell Jail Riot | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/french-delegates-quit-seato-military-staff.html | French Delegates Quit SEATO Military Staff | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/concern-in-india-gets-50-million-world-bank-loan.html | Concern in India Gets $50 Million World Bank Loan | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/buses-62-boycott-stopped-to-run-again-in-albany-ga.html | Buses '62 Boycott Stopped To Run Again in Albany, Ga. | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/sidelights-wall-st-ignores-an-anniversary.html | Sidelights; Wall St. Ignores An Anniversary | True | VARTANIG O. VARTAN. | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/tea-expert-perks-up-tired-blends.html | Tea Expert Perks Up Tired Blends | True | By Nan Ickeringill | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/diana-paris-teacher-will-marry-in-august.html | Diana Paris, Teacher, Will Marry in August | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/miss-medeiros-wed-to-david-g-epstein.html | Miss Medeiros Wed To David G. Epstein | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/twins-turn-back-senators-41.html | Twins Turn Back Senators, 4-1; | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/voting-test-case-will-be-appealed-odwyer-will-take-literacy-rule-to.html | VOTING TEST CASE WILL BE APPEALED; O'Dwyer Will Take Literacy Rule to Supreme Court | True | By David S. Broder | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/irobert-russell-scientist-66-dies-standard-oil-development-co-head.html | IROBERT RUSSELL, SCIENTIST, 66, DIES; Standard Oil Development Co. Head During War | True | Special to The :/ew York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bonn-payment-law-regarded-as-last.html | BONN PAYMENT LAW REGARDED AS LAST | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/droto-h-leber.html | DR~~O'!'O ...........H. LEBER | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/5-pakistanis-reported-slain-in-kashmir-border-clashes.html | 5 Pakistanis Reported Slain in Kashmir Border Clashes | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/return-of-erroll-gamer-phone-book-is-still-his-prop-at-village.html | Return of Erroll Gamer; Phone Book Is Still His Prop at Village Gate | True | By John S. Wilson | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/woman-in-shrine-case-denies-a-deal-with-us.html | Woman In Shrine Case Denies a Deal With U.S. | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jersey-bell-picks-new-president.html | Jersey Bell Picks New President | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/phil-homers-top-cubs-31-as-culp-records-triumph.html | Phil Homers Top Cubs, 3-1, As Culp Records Triumph | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/popes-polish-trip-called-unlikely-cant-be-ruled-out-entirely.html | POPE'S POLISH TRIP CALLED UNLIKELY; Can't Be Ruled Out Entirely, Sources at Vatican Say | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/red-wings-trade-4-to-bruins-for-ab-mcdonald-and-2-others.html | Red Wings Trade 4 to Bruins For Ab McDonald and 2 Others | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/all-faiths-helped.html | All Faiths Helped. | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/greyhound-gets-right-to-buy-20-of-railway-express.html | Greyhound Gets Right to Buy 20% of Railway Express | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/infants-service-plans-annual-dinner-dance.html | Infants Service Plans Annual Dinner Dance | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/holiday-market-notice.html | Holiday Market Notice | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mexican-declares-oas-has-lost-its-effectiveness.html | Mexican Declares O.A.S. Has Lost Its Effectiveness | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-bank-granted-branch-in-austria-us-bank-getting-austrian-branch.html | U.S. Bank Granted Branch in Austria; U.S. BANK GETTING AUSTRIAN BRANCH | True | By Richard E. Mooneyspecial to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/wheeler-in-bonn-for-talks.html | Wheeler in Bonn for Talks | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/picasso-will-contest-french-court-ruling-on-the-book-by-gilot.html | Picasso Will Contest French Court Ruling On the Book by Gilot | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jofre-blames-ross-for-loss.html | Jofre Blames Ross for Loss | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/middle-south-lifts-earnings-for-year.html | MIDDLE SOUTH LIFTS EARNINGS FOR YEAR | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/plans-mapped-by-jersey.html | Plans Mapped by Jersey | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/plans-to-preserve-ellis-island-urged.html | PLANS TO PRESERVE ELLIS ISLAND URGED | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Dispatch of The Times, London | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/col-obolensky-gives-a-party-at-li-club.html | Col. Obolensky Gives A Party at L.I. Club | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/mrs-caldwell-remarried.html | Mrs. Caldwell Remarried | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/reactor-retested-for-project-rover.html | REACTOR RETESTED FOR PROJECT ROVER | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stritch-and-cibelli-costar.html | Stritch and Cibelli Co-Star | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/un-tours-to-be-extended.html | U.N. Tours to Be Extended | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/message-on-an-egg-is-tempting-to-child.html | Message on an Egg Is Tempting to Child | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/world-of-prehistoric-mammals-comes-alive-at-museum-today.html | World of Prehistoric Mammals Comes Alive at Museum Today | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-5-no-title-fair-skies-spur-holiday-travel-both-into-and-out.html | Article 5 -- No Title; Fair Skies Spur Holiday Travel Both Into and Out of the City | True | By Alfred E. Clark | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/big-apples.html | Big Apples | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/son-to-the-macdonalds.html | Son to the Macdonalds | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/art-the-whitneys-new-acquisitions-easelmade-work-is-in-negligible.html | Art: The Whitney's New Acquisitions; Easel-Made Work Is in Negligible Minority | True | By Stuart Preston | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/shopping-bag-is-inspiration-for-a-handbag.html | Shopping Bag Is Inspiration for a Handbag | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/10-afl-preseason-games-slated-for-nonleague-cities.html | 10 A.F.L. Preseason Games Slated for Nonleague Cities | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/park-avenue-mobilizes-for-fight-on-bus-route.html | Park Avenue Mobilizes For Fight on Bus Route | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | | https://www.nytimes.com/1965/05/29/archives/president-urges-machinery-to-end-latin-subversion-he-defends-us.html | PRESIDENT URGES MACHINERY TO END LATIN SUBVERSION; He Defends U.S. Handling of the Dominican Crisis and Paints Hopeful Picture GETS DEGREE AT BAYLOR Says Distinction Between Civil and International War Is Now Obsolete PRESIDENT URGES STEPS BY LATINS | True | By Robert B. Semple Jr.special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/4-congolese-join-board-of-miniere-only-europeans-have-led-copper.html | 4 CONGOLESE JOIN BOARD OF MINIERE; Only Europeans Have Led Copper Concern in Past | True | By Edward T. O'Toole | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/20room-home-burns.html | 20-Room Home Burns | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/living-yiddish.html | Living Yiddish | True | URIEL WEINREICH | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/maccall-returns-to-us-today-to-start-davis-cup-team-drills.html | MacCall Returns to U.S. Today To Start Davis Cup Team Drills | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-denies-soviet-charges-that-it-arms-south-africa.html | U.S. Denies Soviet Charges That It Arms South Africa | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/court-supports-racing-at-aintree-bars-sale-of-grand-national-site.html | COURT SUPPORTS RACING AT AINTREE; Bars Sale of Grand National Site for Housing | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/four-dionnes-mark-birthday.html | Four Dionnes Mark Birthday | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/maryland-track-team-leads-villanova-in-ic4a-trials-cole-sets-pace.html | Maryland Track Team Leads Villanova in I.C.4-A Trials; COLE SETS PACE IN THREE EVENTS | True | By Frank Litsky | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/indian-mine-explosion-kills-200-fire-blocks-rescue-operations.html | Indian Mine Explosion Kills 200; Fire Blocks Rescue Operations | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/the-mayor-vs-mr-lindsay.html | The Mayor vs. Mr. Lindsay? | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/milwaukee-protesters-arrested.html | Milwaukee Protesters Arrested | True | Special to The New York Times I | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/boom-town-in-yemen-soviet-aid-converts-quiet-hodeida-into-a.html | Boom Town in Yemen; Soviet Aid Converts Quiet Hodeida Into a Bustling Port | True | By Hedrick Smith | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/hulan-jack-accuses-city-hall-of-lacking-concern-for-harlem.html | Hulan Jack Accuses City Hall Of Lacking 'Concern' for Harlem | True | By Theodore Jones | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/penelope-owens-engaged-towad-haverfordsenior-8warthmore-junior-and.html | Penelope Owens Engaged towed HaverfordSenior; Swarthmore Junior and Richard Adelmann to Be Married | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/apartheid-ruling-balks-musicians-south-africa-forbids-whites-to.html | APARTHEID RULING BALKS MUSICIANS; South Africa Forbids Whites to Play for Black Chorus | True | By Joseph Lelyveld | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ocean-floor-study-to-start.html | Ocean Floor Study to Start | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/lowcost-scotus-flights.html | Low-Cost Scot-U.S. Flights | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ward-registers-20-profit-rise-earnings-equal-to-12-cents-a-share-in.html | WARD REGISTERS 20% PROFIT RISE; Earnings Equal to 12 Cents a Share in First Period | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cab-approves-increase-in-allowance-for-free-baggage-on-airliners.html | C.A.B. Approves Increase in Allowance for Free Baggage on Airliners | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/kirkwood-leads-by-shot-with-139-ford-and-rodriguez-among-5-at-140.html | KIRKWOOD LEADS BY SHOT WITH 139; Ford and Rodriguez Among 5 at 140 in Indianapolis | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/brotherhood-awards-for-3.html | Brotherhood Awards for 3 | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/barringtons-century-paces-england-in-cricket-test.html | Barrington's Century Paces England in Cricket Test | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/-a-correction.html | . A CO/rrection | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/head-of-radcliffe-speaks-at-amherst.html | HEAD OF RADCLIFFE SPEAKS AT AMHERST | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/maritime-strike-feared-by-wirtz-walkout-on-june-15-is-likely.html | MARITIME STRIKE FEARED BY WIRTZ; Walkout on June 15 Is Likely, Secretary and Hall Agree | True | By Edward A. Morrow | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/book-on-us-forces-in-vietnam-stirs-army-ire.html | Book on U.S. Forces in Vietnam Stirs Army Ire | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cushing-stresses-ecumenical-spirit-to-unitarian-body.html | Cushing Stresses Ecumenical Spirit To Unitarian Body | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/indonesian-ship-is-detained-at-newark-in-second-action.html | Indonesian Ship Is Detained At Newark in Second Action | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/high-court-weighs-democrats-attack-on-state-districting.html | High Court Weighs Democrats' Attack On State Districting | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/3man-oas-unit-urged.html | 3-Man O.A.S. Unit Urged | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/5-students-given-60-days-for-destruction-in-home.html | 5 Students Given 60 Days For Destruction in Home | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-deplores-use-of-force.html | U.S. Deplores Use of Force | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/snell-is-taking-treatments-for-hip-and-ankle-injuries.html | Snell Is Taking Treatments For Hip and Ankle Injuries | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/ruby-goldstein-says-conditions-hampered-walcott-in-title-bout.html | Ruby Goldstein Says Conditions Hampered Walcott in Title Bout | True | By Deane McGowen | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/emergency-phone-for-police-deluged-by-trivial-queries.html | Emergency Phone For Police Deluged By Trivial Queries | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/bonds-treasurys-dip-under-weight-of-preholiday-doubts-concern-is.html | Bonds: Treasurys Dip Under Weight of Pre-Holiday Doubts; CONCERN IS NOTED ON WORLD AFFAIRS | True | By Robert Frost | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/two-soviet-planes-intrude.html | Two Soviet Planes Intrude | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/cerro-raises-price-of-bismuth-product.html | CERRO RAISES PRICE OF BISMUTH PRODUCT | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/jailed-faster-dies-of-a-heart-attack-jail-faster-dies-in.html | Jailed Faster Dies Of a Heart Attack; JAIL FASTER DIES IN WESTCHESTER | True | Special to The New York Times | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/new-director-elected-by-aetna-insurance.html | New Director Elected By Aetna Insurance | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/t-edward-hicks-lever-executive-vice-president-of-toiletries-company.html | T. EDWARD HICKS, LEVER EXECUTIVE; Vice President of Toiletries Company Is Dead at 64 | True | Special to Tile New York 'rimes | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/red-sox-rout-as-93.html | Red Sox Rout A's, 9-3 | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/protest-in-los-angeles.html | Protest in Los Angeles | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/us-lines-sells-6vessel-fleet-farrell-pays-7-million-for-australian.html | U.S. LINES SELLS 6-VESSEL FLEET; Farrell Pays $7 Million for Australian Cargo Service | True | By Werner Bamberger | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/a-school-boycott-called-in-chicago-civil-rights-leaders-protest.html | A SCHOOL BOYCOTT CALLED IN CHICAGO; Civil Rights Leaders Protest Rehiring of Superintendent | True | | 1993-05-05 | RE0000622440 | B00000191009 | | | |
| 1965-05-29 | 1965-05-29 | https://www.nytimes.com/1965/05/29/archives/stand-of-professors.html | Stand of Professors | True | EDWARD T. HALL Headmaster The Hill School Pottstown, Pa. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/st-helenas-wins-2-rowing-crowns-bronx-school-takes-singles-doubles.html | ST. HELENA'S WINS 2 ROWING CROWNS; Bronx School Takes Singles, Doubles at St. Catherines | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/85-seized-in-selma.html | 85 Seized in Selma | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-hennessy-and-lieutenant-planning-bridal-florida-state-graduate.html | Miss Hennessy And Lieutenant Planning Bridal; Florida State Graduate Engaged to Charles Schneider of Navy | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gordon-persons-63-alabama-ex-chief.html | GORDON PERSONS, 63, ALABAMA EX. CHIEF | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/red-cross-team-is-aiding-yemenis-hospital-treats-wounded-of-both.html | RED CROSS TEAM IS AIDING YEMENIS; Hospital Treats Wounded of Both Sides in Civil War | True | By Dana Adams Schmidtspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/susan-l-wax-married-to-william-c-hauser.html | Susan L. Wax Married To William C. Hauser | True | Splal to Tht New York TImH | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/harrison-peckolick.html | Harrison -Peckolick | True | Special to The tYew York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/col-jabara-in-new-post.html | Col. Jabara in New Post | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/science-extending-the-life-span.html | SCIENCE: EXTENDING THE LIFE SPAN | True | By Harold M. Schmeck | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/oak-ridge-adding-facilities.html | Oak Ridge Adding Facilities | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wallace-complains-of-slight-to-state.html | WALLACE COMPLAINS OF SLIGHT TO STATE | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/modern-pianists-play-romantic-masters.html | Modern Pianists Play Romantic Masters | True | By Howard Klein | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/president-notes-kennedys-birth-johnson-sends-message-to-ceremony-in.html | PRESIDENT NOTES KENNEDY'S BIRTH; Johnson Sends Message to Ceremony in Dallas | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/century-of-service.html | Century Of Service | True | By David Lidman | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bridaiin-capitalfor-willia-fales-carl-eckerberg-alumnaof-sweet.html | Bridaiin CapitalFor Willia Fales, 'Carl Eckerberg; Alumna'of Sweet Briar Wed to Secretary of Swedish Embassy | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/9yearold-rider-scores-an-upset-joan-devlin-with-squeaky-smallpony.html | 9-YEAR-OLD RIDER SCORES AN UPSET; Joan Devlin, With Squeaky, Small-Pony Winner | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/margin-is-a-nose-what-a-treat-second-in-97200-mother-goose-at.html | MARGIN IS A NOSE; What A Treat Second in $97,200 Mother Goose at Aqueduct CORDIALLY, $12.50, IS FIRST BY NOSE | True | By Joe Nichols | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tanker-operations-pressed-for-alaska.html | TANKER OPERATIONS PRESSED FOR ALASKA | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/frank-thorp-to-wed-miss-terry-in-june.html | Frank Thorp to Wed Miss Terry in June | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/both-imbert-junta-and-rebels-demand-removal-of-mora-junta-and.html | Both Imbert Junta And Rebels Demand Removal of Mora; JUNTA AND REBELS ASK MORA OUSTER | True | By Juan de Onis | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sidney-hayward-0f-dartm01jth-60-secretary-since-1930-and-newsletter.html | SIDNEY HAYWARD 0F DARTM01JTH, 60; Secretary Since 1930 and Newsletter Editor Dies | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nancy-rodveell-wed-to-williamhaer-jri.html | Nancy Rodveell Wed To WilliamΉaer Jr.1 | True | SPchi to The New York Timel I | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/voting-rights-bill.html | Voting Rights Bill | True | JOHN DAVENPORT | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bolivian-leaders-strive-for-unity-junta-reported-meeting-on-splits.html | BOLIVIAN LEADERS STRIVE FOR UNITY; Junta Reported Meeting on Splits in Crisis Strategy | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/elizabeths-visit-warms-germans-new-climate-in-relations-with-it.html | ELIZABETH'S VISIT WARMS GERMANS; New Climate in Relations With Britain Is Seen | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marijean-shea-is-wed-to-james-p-sommer.html | Marijean Shea Is Wed To James P. Sommer | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-johnston-fiancee-of-thomas-keating-3d.html | Mi'ss Johnston Fiancee Of Thomas Keating 3d | True | Special to TIle New York Time | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/devon-is-only-us-horse-show-with-fourinhand-competition.html | Devon Is Only U.S. Horse Show With Four-in-Hand Competition | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/airedale-is-best-in-field-of-965-at-jersey-show.html | Airedale Is Best In Field of 965 At Jersey Show | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/japan-said-to-plan-rebuff-to-asia-reds.html | JAPAN SAID TO PLAN REBUFF TO ASIA REDS | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/crilly-schultz.html | Crilly -- Schultz | True | Jecial to The New York TIm | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/exchange-members-to-merge.html | Exchange Members to Merge | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-mary-ellen-burke-is-married-daughter-of-banker-becomes-bride.html | Miss Mary Ellen Burke Is Married; Daughter of Banker Becomes Bride ol David Strawbridge | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/cecilia-bessell-is-wed-to-dudley-a-rauch.html | Cecilia Bessell Is Wed To Dudley A. Rauch | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/couple-wed-with-a-johnson-assist.html | Couple Wed With a Johnson Assist | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mary-casas-married-to-morris-knapp-3d.html | Mary Casas Married To Morris Knapp 3d | True | I | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lindsays-voting-veers-from-gop-house-record-also-shows-a-shift-from.html | LINDSAY'S VOTING VEERS FROM G.O.P.; House Record Also Shows a Shift From Conservatives | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/oil-experts-in-libya-fear-loss-of-3-sabotaged-wells.html | Oil Experts in Libya Fear Loss of 3 Sabotaged Wells | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/washington-state-wins.html | Washington State Wins | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/long-island-display.html | Long Island Display | True | By Byron Porterfield | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-unions-urged-to-lead-in-overhaul-of-international-labor.html | U.S. Unions Urged to Lead in Overhaul of International Labor Confederation | True | By Murray Seeger | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/atlantic-coast-league-sets-14game-football-schedule.html | Atlantic Coast League Sets 14-Game Football Schedule | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/expeditions-in-color.html | Expeditions in Color | True | By Val Adams | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/chinese-denounce-russia-on-vietnam-two-high-officials-rule-out-any.html | CHINESE DENOUNCE RUSSIA ON VIETNAM; Two High Officials Rule Out Any 'Concerted Actions' Till Soviet Alters Stand | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/so-lets-all-play-bridge-wife-of-a-traveling-professor-of-civil.html | SO, LET'S ALL PLAY BRIDGE; Wife of a Traveling Professor of Civil Engineering Offers Rebuttal to Wife of a Traveling Geography Professor | True | By Elizabeth Salmon | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fields-songbird-lightning-winner-nancy-hickeys-miss-muffet-takes.html | FIELD'S SONGBIRD LIGHTNING WINNER; Nancy Hickey's Miss Muffet Takes Rhodes-19 Honors | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/esther-naitzinger-wed-in-philadelphia.html | Esther Naitzinger Wed in Philadelphia | True | Speclml to The c\!! York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK HAROLD. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gourds-thrive-in-sun.html | Gourds Thrive In Sun | True | By George E. Wright | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/rosalie-slack-wed-to-robert-walton.html | Rosalie Slack Wed To Robert Walton | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wanted-warmer-hands-across-the-sea-the-troubled-partnership-a.html | Wanted: Warmer Hands Across the Sea; THE TROUBLED PARTNERSHIP: A Reappraisal of the Atlantic Alliance. By Henry A. Kissinger. 266 pp. New York: The McGraw-Hill Book Company. $5.95. Hands Across the Sea | True | By Drew Middleton | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-word-for-johnny-keane-is-patience-the-world-for-johnny-keane-is.html | The Word for Johnny Keane Is: Patience; The World for Johnny Keane Is: Patience | True | By Eliot Asinof | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/galleries-in-city-offer-furniture-parkebernet-sale-thursday-closes.html | GALLERIES IN CITY OFFER FURNITURE; Parke-Bernet Sale Thursday Closes Its Season | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/homosexuals-stage-protest-in-capital.html | HOMOSEXUALS STAGE PROTEST IN CAPITAL | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dr-angela-salanitro-married-to-a-dentist.html | Dr. Angela Salanitro Married to a Dentist | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-manchester-to-wed-i.html | Miss Manchester to Wed i | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-trip-on-the-transsiberian-railway.html | A TRIP ON THE TRANS-SIBERIAN RAILWAY | True | By Albert Axelbank | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | DANIEL M. MUSHI, M.D. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/antipoverty-role-of-poor-debated-social-workers-hold-week-of-talks.html | ANTIPOVERTY ROLE OF POOR DEBATED; Social Workers Hold Week of Talks in Atlantic City | True | By Natalie Jaffespecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lindsay-wont-alter-campaign-strategy-lindsay-upholds-view-of.html | Lindsay Won't Alter Campaign Strategy; LINDSAY UPHOLDS VIEW OF CAMPAIGN | True | By Thomas P. Ronan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ousted-aide-gets-high-soviet-post-kulakov-whom-khrushchev-dismissed.html | OUSTED AIDE GETS HIGH SOVIET POST; Kulakov, Whom Khrushchev Dismissed, Runs Farming | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-roosevelt-vies-for-miami-post-elliott-faces-the-incumbent-mayor-a.html | A ROOSEVELT VIES FOR MIAMI POST; Elliott Faces the Incumbent Mayor at Polls Tuesday | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/liberty-ship-memorial.html | Liberty Ship Memorial | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/20-million-poles-due-to-vote-today-for-parliaments.html | 20 Million Poles Due to Vote Today For Parliaments | True | By David Halberstamspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sukarno-moves-farther-left.html | SUKARNO MOVES FARTHER LEFT | True | By Neil Sheehanspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/rights-unit-held-biased-for-negro-acting-newark-chief-white.html | RIGHTS UNIT HELD BIASED FOR NEGRO; Acting Newark Chief, White, Complains on Ouster | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/chickering-morgan.html | Chickering -- Morgan | True | Special to The :Jew York Tims | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/katherine-wilson-will-be-married-to-phd-student-xerox-heads.html | Katherine Wilson Will Be Married To Ph.D. Student; Xerox Head's Daughter Fiancee of Christian King of Columbia | True | Special to Tile New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/and-no-busted-fingers.html | And No Busted Fingers | True | By Harold C. Schonberg | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/canadians-accused.html | Canadians Accused | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ohio-suit-seeks-apportioning.html | Ohio Suit Seeks Apportioning | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/maniscalcos-mother-dies.html | Maniscalco's Mother Dies | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-rich-affianced-to-c4-bonnes-jr.html | Miss Rich Affianced To C.4. Bonnes Jr. | True | pelal to The Nw York Timej | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/terrorists-in-aden-wreck-raf-plane.html | TERRORISTS IN ADEN WRECK R.A.F. PLANE | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-chief-for-a-state-hospital.html | New Chief for a State Hospital | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ship-sent-to-repair-cable-vital-to-orbit-of-gamini-thursday.html | Ship Sent to Repair Cable Vital to Orbit Of Gemini Thursday | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/clemson-negro-graduates-joining-architectural-firm.html | Clemson Negro Graduates; Joining Architectural Firm | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gannon-honors-donovan.html | Gannon Honors Donovan | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dunkirk-25-years-after-is-a-resort-and-a-symbol-366162-were-saved.html | Dunkirk, 25 Years After, Is a Resort and a Symbol; 366,162 Were Saved From Nazi Army by Motley Florilla | True | By Drew Middleton | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/airlines-would-cut-some-cargo-rates.html | AIRLINES WOULD CUT SOME CARGO RATES | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/art-notes-boosting-the-image.html | Art Notes: Boosting the Image | True | By Grace Glueck | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/early-bird-catches-the-student.html | EARLY BIRD CATCHES THE STUDENT | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/graham-hill-gains-pole-position-in-brm-for-todays-monaco-grand-prit.html | Graham Hill Gains Pole Position in B.R.M. for Today's Monaco Grand Prix; BRABHAM CLIMAX SECOND IN TRIALS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/patricia-nagle-b-ride-oithomas-mcentee.html | Patricia Nagle B ride Of Thomas McEntee | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/working-for-peace-world-veterans-federation-couples-national.html | Working for Peace; World Veterans Federation Couples National Efforts With Support of U.N. | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/aspromontes-hit-decides.html | Aspromonte's Hit Decides | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/negro-star-to-attend-tcu.html | Negro Star to Attend T.C.U. | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/personality-architect-of-change-in-mining-james-a-drain-is.html | Personality: Architect of Change in Mining; James A. Drain Is Innovating Force at Joy Mfg. Co. | True | By Robert A. Wright | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/partisan-trails-mountaineering-by-jeep-now-popular-with-visitors-in.html | PARTISAN TRAILS; Mountaineering by Jeep Now Popular With Visitors in Cortina d'Ampezzo | True | By Beatrice O. Freeman | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/for-people-who-hate-musicals-to-people-who-hate-musicals.html | For People Who Hate Musicals; To People Who Hate Musicals | True | By Tom Jones Lyricist For the Off Broadway Musical, (THE FANTASTICKS) | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/meredith-a-fuller-prospective-bride.html | Meredith A. Fuller Prospective Bride | True | Spectal to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/capitol-is-cracking-house-reportsays.html | CAPITOL IS CRACKING, HOUSE REPORTSAYS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/chicagoans-capitalize-on-bombers-sloppy-play-to-beat-them-again.html | Chicagoans Capitalize on Bombers' Sloppy Play to Beat Them Again; White Sox Set Back Yanks, 6-3, As Sloppy Play Hurts Bombers | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/erhard-condemns-socialist-program.html | ERHARD CONDEMNS SOCIALIST PROGRAM | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/keeping-a-formula-fresh.html | Keeping a Formula Fresh | True | By Raymond Ericson | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/margaret-kelleher-is-married-in-dublin-to-dr-thomas-vogel.html | Margaret Kelleher Is Married In Dublin to Dr. Thomas Vogel | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gop-fights-pace-jersey-primaries-3146000-are-eligible-to-vote-on.html | G.O.P. FIGHTS PACE JERSEY PRIMARIES; 3,146,000 Are Eligible to Vote on Tuesday | True | By Walter H. Waggoner | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/retailers-v0ice-optimism-on-65-elation-is-expressed-about-prospects.html | RETAILERS VOICE OPTIMISM ON '65; Elation Is Expressed About Prospects for Second Half RETAILERS VOICE OPTIMISM ON '65 | True | By Isadore Barmash | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/johnson-hails-texas-triplets.html | Johnson Hails Texas Triplets | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEONARD FELDMAN. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/filipinos-revive-stonehill-issue-scandal-involving-american-colors.html | FILIPINOS REVIVE STONEHILL ISSUE; Scandal Involving American Colors Presidential Race | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/foreign-affairs-what-the-rains-will-bring.html | Foreign Affairs: What the Rains Will Bring | True | By C.l. Sulzberger | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/spring-events-scheduled.html | Spring Events Scheduled | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/azure-te-takes-dash.html | Azure Te Takes Dash | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sullivan-torpen.html | Sullivan -- TorpeN | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/washington-the-soviet-missiles-in-vietnam.html | Washington: The Soviet Missiles in Vietnam | True | By James Reston | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-greater-challenge.html | A Greater Challenge | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/warfare-center-dedicated.html | Warfare Center Dedicated | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bolero-leads-in-storm-trysail-race-windigo-second-among-135-yachts.html | Bolero Leads in Storm Trysail Race; WINDIGO SECOND AMONG 135 YACHTS | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/huge-generator-for-taiwan.html | Huge Generator for Taiwan | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/attends-memorial-mass.html | Attends Memorial Mass | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/optimism-in-the-pulpits.html | OPTIMISM IN THE PULPITS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN HAVILAND. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fiesta-on-the-rio-grande-new-mexicos-taos-county-marking-350th.html | FIESTA ON THE RIO GRANDE; New Mexico's Taos County Marking 350th Anniversary Of First European Settlement in the Area This Year | True | By Nancy Wood | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/blood-donations-due.html | Blood Donations Due | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/speaking-of-books-john-home-burns-burns.html | SPEAKING OF BOOKS; John Home Burns; Burns | True | By Gore Vidal | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mrs-frances-vincent-wed-to-a-m-massie-jr.html | Mrs. Frances Vincent Wed to A. M. Massie Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/meyou-patterns-have-to-be-watched-the-fusion-of-psychiatry-and.html | Me-You Patterns Have to Be Watched; THE FUSION OF PSYCHIATRY AND SOCIAL SCIENCE. By Harry Stack Sullivan. With Introduction and Commentaries by Helen Swick Perry. 346 pp. New York: W.W. Norton & Co. $7.50. Me-You Patterns Have to Be Watched | True | By Patrick Mullahy | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/erhard-to-address-meeting.html | Erhard to Address Meeting | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/anne-sheedy-is-bride-of-dr-william-drew-1.html | Anne Sheedy Is Bride Of Dr. William Drew I | True | Special to The New York Times I | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/actor-and-supreme-interpreter-of-his-own-acts-sigmund-freud-a-short.html | Actor and Supreme Interpreter of His Own Acts; SIGMUND FREUD. A Short Biography. By Giovanni Costigan. 306 pp. New York: The Macmillan Company. $4.9S. | True | By Philip Rieff | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tuckermetzger.html | TuckerMetzgar | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | KONRAD BIEBER. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-deal-south-africa.html | A Deal, South Africa? | True | By Howard Taubman | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-11-no-title-wheres-the-spirit-of-selma-now.html | Article 11 -- No Title; Where's the Spirit Of Selma Now? | True | By Gay Talese | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/physicians-here-for-equal-care-academy-opposing-ama-rules-out.html | PHYSICIANS HERE FOR 'EQUAL CARE; Academy, Opposing A.M.A., Rules Out Inability to Pay as Only Basis of U.S. Aid | True | By Will Lissner | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/susan-e-perlo-becomes-bride-ou-g-vcoe-3d-tobecoburn-alumna-is-wed.html | Susan E. Perlo Becomes Bride Ou G. V,'Coe 3d; Tobe-Coburn Alumna Is Wed to a '52 Tulane , University Graduate | True | ISpecial to The New York Time8 | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lindsay-aide-unplugs-tv-reporters-camera.html | Lindsay Aide Unplugs TV Reporter's Camera | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/information-processing-unit-elects-swiss-as-president.html | Information Processing Unit Elects Swiss as President | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/susan-a-mckinnon-becomes-affianced.html | Susan A. McKinnon Becomes Affianced | True | Special to Th New York Times i | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/german-utility-denationalized-move-is-greeted-by-people-with-calm.html | GERMAN UTILITY DENATIONALIZED; Move Is Greeted by People With Calm Acceptance | True | By Richard E. Mooney | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/signpost.html | SIGNPOST | True | BASIL RATHBONE | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/satellite-studies-hazards.html | Satellite Studies Hazards | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sales-reach-record-level-for-third-year-in-row-boom-for-truck.html | Sales Reach Record Level for Third Year in Row; Boom for Truck Makers Is Outpacing Gains in Auto Industry SALES SETMARK 3D YEAR IN A ROW 1964 Increase in Volume of 9.5% Compares With Rise of 6.7% for Cars | True | By Richard Rutter | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/myra-10000-trot-victor-as-barnabus-2d.html | Myra $10,000 Trot Victor As Barnabus Finishes 2d | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fire-razes-hong-kong-plants.html | Fire Razes Hong Kong Plants | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mrs-schiufer-has-son.html | Mrs. Schiufer Has Son | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/pensacola-proud-of-beautification-projects.html | PENSACOLA PROUD OF BEAUTIFICATION PROJECTS | True | By C.e. Wright | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ruth-johnson-wed-to-an-army-officer.html | Ruth Johnson Wed To an Army Officer | True | .pcll to The .ew York TimeJ | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/success-with-late-plantings.html | Success With Late Plantings | True | By Rudy J. Favretti | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/election-districts-added.html | Election Districts Added | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/governor-signs-river-road-bill-overrides-protests-against-hudson.html | GOVERNOR SIGNS RIVER ROAD BILL; Overrides Protests Against Hudson Expressway | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/camping-economy.html | CAMPING ECONOMY | True | BROOK GIRSHICK | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/jean-tenbrinck-bride-of-joseph-a-daubenas.html | Jean Tenbrinck Bride Of Joseph A. Daubenas | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/brandeis-plans-a-week-of-the-arts.html | Brandeis Plans a Week of the Arts | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dominican-rebels-in-un-accuse-junta-of-executions.html | Dominican Rebels, in U.N., Accuse Junta of Executions | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-6-no-title-postal-receipts-up.html | Article 6 — No Title; Postal Receipts Up | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-york-girls-win-2-games-in-lacrosse.html | NEW YORK GIRLS WIN 2 GAMES IN LACROSSE | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/role-of-french-in-asia-declines-effort-to-regain-indochina.html | ROLE OF FRENCH IN ASIA DECLINES; Effort to Regain Indochina Influence Has Dissipated | True | By Seymour Topping | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marilyn-j-towsley-wed.html | Marilyn J. Towsley Wed | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/spahns-problem-spahn-what-does-he-do-with-a-pitcher-44-who-doesnt.html | Spahn's Problem; Spahn; What Does He Do With a Pitcher, 44, Who Doesn't Finish What He Starts? | True | By Leonard Koppett | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/alison-lanckton-is-betrothed-to-john-lankenau-a-lawyer.html | Alison Lanckton Is Betrothed To John Lankenau, a Lawyer | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/john-brabazon-drennin-jr-marries-barbara-e-shields.html | John Brabazon-Drennin Jr. Marries Barbara E. Shields | True | Sprda} In The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/spanish-priest-accused-as-propagandist-at-trial.html | Spanish Priest Accused As Propagandist at Trial | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-merchants-view-us-is-emphasizing-consumer-segment-of-the.html | The Merchant's View; U.S. Is Emphasizing Consumer Segment of the Economy | True | By Herbert Koshetz | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/kontum-is-awaiting-expected-vietcong-assault.html | Kontum Is Awaiting Expected Vietcong Assault | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 — No Title | True | ROBERT D. KOZEL. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lament-for-the-rogues.html | Lament for 'The Rogues' | True | By Jack Gould | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/cleveland-clubs-match-show-aids-starving-dogs-in-alaska.html | Cleveland Club's Match Show Aids Starving Dogs in Alaska | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gallant-heritage-scores.html | Gallant Heritage Scores | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-week-in-finance-market-declines-as-investors-show-concern-over.html | The Week in Finance; Market Declines as Investors Show Concern Over Economy, World News The Week in Finance Market Declines as Investors Show Concern Over Economy, World News | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/herri-ddmmer-betrothedl.html | herri Ddmmer Betrothedl | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marylands-46-points-beat-villanova-for-io4a-title-maryland-first-in.html | Maryland's 46 Points Beat Villanova for I.C.4-A Title; MARYLAND FIRST IN I.C.4-A TRACK | True | By Frank Litskyspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dr-m-a-weiner-58-dentist-in-queens.html | DR. M. A. WEINER, 58 DENTIST IN QUEENS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/british-rugby-team-wins.html | British Rugby Team Wins | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/goldwyns-tennis-clinics-start-on-great-neck-courts.html | Goldwyn's Tennis Clinics Start on Great Neck Courts | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bogota-cabinet-rift-remains-unsettled.html | BOGOTA CABINET RIFT REMAINS UNSETTLED | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/an-innovator-buys-seatrain-lines-transeastern-begun-by-a-furrier.html | An Innovator Buys Seatrain Lines; Transeastern Begun By a Furrier With a Liberty Ship | True | By George Horne | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bogalusa-police-hold-17-in-clash-disperse-angry-throng-of-whites.html | BOGALUSA POLICE HOLD 17 IN CLASH; Disperse Angry Throng of Whites and Negroes | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/humphrey-seeks-jobs-for-youths-goal-is-500000-drive-is-pushed-by.html | HUMPHREY SEEKS JOBS FOR YOUTHS; Goal Is 500,000 — Drive Is Pushed by Phone and Mail | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/coach-takes-new-court-job.html | Coach Takes New Court Job | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-chambers-1956-debutante-engaged-to-wed-alumna-o-sweet-briar-1956-.html | Miss Chambers, 1956 Debutante, Engaged to Wed; Alumna of Sweet Briar Betrothed to Charles Owen Burgess Jr. | True | Spetcial to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/shift-in-britain.html | Shift in Britain | True | By Anthony Lewis | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/13-schedule-shifts-listed-for-american-league-clubs.html | 13 Schedule Shifts Listed For American League Clubs | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/britains-coin-output-set-a-record-in-1964.html | Britain's Coin Output Set a Record in 1964 | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vienna-theater-spans-ideologies.html | VIENNA THEATER SPANS IDEOLOGIES | True | Reinhardt School Popular in Communist CountriesBy Clyde A. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mill-river-opens-first-nine.html | Mill River Opens First Nine | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/some-of-our-best-writers-jews-and-americans-by-irving-malin-preface.html | SOME OF OUR BEST WRITERS, JEWS AND AMERICANS. By Irving Malin. Preface by Harry T. Moore. 193 pp. Carbondale and Edwardsville: Southern Illinois University Press. $4.50. | True | By Stanley Kauffmann | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wood-field-and-stream-fishiest-50-new-york-trout-streams-listed-by.html | Wood, Field and Stream; ' Fishiest 50' New York Trout Streams Listed by Conservation Department | True | By Oscar Godbout | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/diana-gioito-married.html | Diana Gioito Married | True | SPecial to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tigers-score-2d-straight-10-victory-over-indians-on-2hitter-by.html | Tigers Score 2d Straight 1-0 Victory Over Indians on 2-Hitter by Lolich; MAULIFFES HIT IN 10TH DECISIVE | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/glantzman-diamond.html | Glantzman -- Diamond | True | Sped&l to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/1-million-donated.html | $1 Million Donated | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mediation-service-names-aide.html | Mediation Service Names Aide | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/port-of-antwerp-widens-capacity-more-traffic-is-expected-as-common.html | PORT OF ANTWERP WIDENS CAPACITY; More Traffic Is Expected as Common Market Grows | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-plan-for-canoe-park-divides-minnesotans.html | U.S. Plan for Canoe Park Divides Minnesotans | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/judy-glib-is-married.html | Judy Glib Is Married | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/department-store-sales-show-a-sharp-increase.html | Department Store Sales Show a Sharp Increase | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/frances-j-bilofsky-planning-marriage.html | Frances J. Bilofsky Planning Marriage | True | Special to The New York Tlme [ | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/exports-rebound-following-strike-gains-after-dock-walkout-continue.html | EXPORTS REBOUND FOLLOWING STRIKE; Gains After Dock Walkout Continue as Imports Rise Exports Continue Strong Recovery After Dock Tieup | True | By Brendan M. Jones | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/aerospace-trophy-awarded.html | Aerospace Trophy Awarded | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mobay-chemical-head-named.html | Mobay Chemical Head Named | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-courteous-search.html | A COURTEOUS SEARCH | True | HERMAN HERST JR. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/glatfeltervaughan.html | Glatfelter Vaughan | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/minute-of-silence.html | Minute of Silence | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/greeks-and-turks-open-cyprus-talks.html | GREEKS AND TURKS OPEN CYPRUS TALKS | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ulcer-sidelines-wynn.html | Ulcer Sidelines Wynn | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-mary-p-strange-is-engaged-to-marry.html | Miss Mary P. Strange Is Engaged to Marry | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/paul-waner-to-coach-phils.html | Paul Waner to Coach Phils | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/buenos-aires-recapitulation.html | Buenos Aires Recapitulation | True | By Alan Truscott | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/can-we-catch-a-cold-from-an-idea-the-wild-analyst-the-life-and-work.html | Can We Catch a Cold From an Idea?; THE WILD ANALYST: The Life and Work of Georg Groddeck. By Carl M. Grossman and Sylvia Grossman. 222 pp. New York: George Braziller. $5. Can We Catch a Cold? | True | By Robert Coles | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/school-boycott-plan-cut-to-two-days-in-chicago.html | School Boycott Plan Cut To Two Days in Chicago | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/education-a-profile-of-the-business-executive.html | EDUCATION: A PROFILE OF THE BUSINESS EXECUTIVE | True | By Fred M. Hechinger | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/westbury-event-to-royal-domain-fury-6yearold-captures-second-race.html | WESTBURY EVENT TO ROYAL DOMAIN; Fury 6-Year-Old Captures Second Race in a Row | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/two-saigon-units-mauled.html | Two Saigon Units Mauled | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/generoso-pope-jr-weds-mrs-wood.html | Generoso Pope Jr. Weds Mrs. Wood | True | vecial to The. Nw York Timl | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/art-group-causes-city-to-reconsider-fountain-shutoffs-art-group.html | Art Group Causes City to Reconsider Fountain Shutoffs; Art Group Causes City to Reconsider Shutoff of Fountains | True | By Bernard Weinraub | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-crawford-1959-debutante-will-be-married.html | Miss Crawford, 1959 Debutante, . Will Be Married | True | I.M.F. Aide Engaged to Neboysha Brashich, Trinity Graduate | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/witch-of-endor-captures-feature-at-finger-lakes.html | Witch of Endor Captures Feature at Finger Lakes | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ore-man-bewails-low-lake-levels-warns-panel-of-effects-on.html | ORE MAN BEWAILS LOW LAKE LEVELS; Warns Panel of Effects on Industrial Investment | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/standby-force-for-oas.html | STAND-BY FORCE FOR O.A.S.? | True | By John W. Finney | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/law-student-fiance-0u-christina-wilcox.html | Law Student Fiance 0u Christina Wilcox | True | Special to TLe New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/leaflets-to-vietnam.html | Leaflets to Vietnam | True | KONRAD KELLEN | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/helen-donovan-engaged-to-wed-george-darlow-columbia-law-students-to.html | Helen Donovan Engaged to Wed George Darlow; Columbia Law Students to Marry on June 25 in Grosse Pointe | True | Slecial to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-new-small-jetliner-stretches-its-wings.html | A NEW, SMALL JETLINER STRETCHES ITS WINGS | True | By Paul J.c. Friedlander | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fit-for-a-bride.html | Fit For a Bride | True | By Craig Claiborne | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-bias-charged-in-filipino-strike.html | U.S. BIAS CHARGED IN FILIPINO STRIKE | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/connecticut-beats-vermont-in-baseball-playoff-5-to-0.html | Connecticut Beats Vermont In Baseball Playoff, 5 to 0 | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/professor-termed-a-suicide.html | Professor Termed a Suicide | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vietnams-rains-help-vietcong-offensive.html | VIETNAM'S RAINS HELP VIETCONG OFFENSIVE | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/katherine-s-kaeier-becomes-affianced.html | Katherine S. Kaeier Becomes Affianced | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mexico-starting-industrial-plan-program-covers-the-areas-facing-us.html | MEXICO STARTING INDUSTRIAL PLAN; Program Covers the Areas Facing U.S. Border | True | By Paul P. Kennedy | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/glass-workshops.html | GLASS WORKSHOPS | True | MEREDITH P. LILLICH | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ponderosa-gold-under-a-painted-sky.html | Ponderosa Gold Under A Painted Sky | True | By Joanne Stang | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/iangela-mangano-married.html | IAngela Mangano Married | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/morris-flankerback-signs-for-8th-season-with-bears.html | Morris, Flankerback, Signs For 8th Season With Bears | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bret-hanover-holding-up-ervins-retirement-undefeated-pacer-victor.html | Bret Hanover Holding Up Ervin's Retirement; Undefeated Pacer, Victor in 27 Races, Keeps 60-Year-Old Driver in Harness and Undecided About Quitting | True | By Michael Strauss | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/no-white-house-comment.html | No White House Comment | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/riggs-son-of-exnet-star-scores-upset-in-us-event.html | Riggs, Son of Ex-Net Star, Scores Upset in U.S. Event | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/diseases-fought-in-wake-of-east-pakistan-cyclone.html | Diseases Fought In Wake Of East Pakistan Cyclone | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ivairginia-g-lane-lumna-of-wells-becomes-a-bride-she-is-wed-to.html | IVAirginia G. Lane, lumna of Wells, Becomes a Bride; She Is Wed to Emery ,Thompson 3d, Curry College Graduate | True | pecʹal to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/canadians-will-confer-on-steps-toward-selfrule-in-the-north.html | Canadians Will Confer on Steps Toward Self-Rule in the North | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/demand-strong-for-beach-wear-buying-is-termed-heaviest-for-many.html | DEMAND STRONG FOR BEACH WEAR; Buying Is Termed Heaviest for Many Seasons | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/attorney-for-rowe-loses-post-in-firm.html | Attorney for Rowe Loses Post in Firm | True | By John Herbers | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/japan-will-give-extra-payment-for-farms-seized-under-reform.html | Japan Will Give Extra Payment For Farms Seized Under Reform | True | By Robert Trumbull | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/little-girl-carries-a-big-racquet-local-tennis-fans-are-impressed.html | Little Girl Carries a Big Racquet; Local Tennis Fans Are Impressed by Diane Matzner 16-Year-Old Student Upsets Top Stars in Tournament | True | By Charles Friedman | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/incentive-travel-gaining-sharply-companies-that-plan-such-trips-are.html | INCENTIVE TRAVEL GAINING SHARPLY; Companies That Plan Such Trips Are Burgeoning | True | By Leonard Sloane | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/rise-in-food-prices-laid-to-johnson-farm-policies.html | Rise in Food Prices Laid To Johnson Farm Policies | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/psychiatrist-marries-i-mrs-lynne-s-faulkl.html | Psychiatrist Marries I Mrs. Lynne S. Faulkl | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lofty-landmark-historic-briancon-in-the-french-alps-is-the-highest.html | LOFTY LANDMARK; Historic Briancon in the French Alps Is the Highest Walled City in Europe | True | By Daniel M. Madden | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sports-of-the-times-a-longrange-view.html | Sports of The Times; A Long-Range View | True | By Arthur Daley | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-dams-block-missouri-floods-unlike-mississippi-level-of-the.html | NEW DAMS BLOCK MISSOURI FLOODS; Unlike Mississippi, Level of the River Is Contained | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/thomas-brogan-exjustice-dead-led-jersey-supreme-court-from-1933.html | THOMAS BROGAN, EX-JUSTICE, DEAD; Led Jersey Supreme Court From 1933 Until 1946 | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/he-ran-onstage-and-suddenly-success.html | He Ran Onstage and Suddenly -- Success | True | By Philip Dougherty | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/5-metropolitan-theaters-to-show-500mile-race.html | 5 Metropolitan Theaters To Show 500-Mile Race | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/womens-air-race-won-by-flier-from-florida.html | Women's Air Race Won By Flier From Florida | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/that-was-the-dance-year-that-was-by-allen-hughes.html | That Was The Dance Year That Was By ALLEN HUGHES | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/on-the-fear-of-clay-a-thought-scoffers-well-might-ponder-maybe.html | On the Fear of Clay; A Thought Scoffers Well Might Ponder; Maybe Cassius Is 'Greatest' of Them All | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vietnam-stakes.html | Vietnam Stakes | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/for-young-readers-redmen-in-fact-and-fiction.html | For Young Readers: Redmen in Fact and Fiction | True | By Benjamin Capps | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/copter-airline-gets-12-million-loan-to-keep-operating.html | Copter Airline Gets $1.2 Million Loan To Keep Operating | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/strange-fruit.html | STRANGE FRUIT | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/braniff-will-start-helicopter-service.html | BRANIFF WILL START HELICOPTER SERVICE | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/observer-the-best-men.html | Observer: The Best Men | True | By Russell Baker | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hong-kong-trade-and-investing-swell-peking-exchange-income.html | Hong Kong Trade and Investing Swell Peking Exchange Income | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/in-the-nation-broadening-of-the-voting-rights-bill.html | In the Nation; Broadening of the Voting Rights Bill | True | By Arthur Krock | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/reactor-decision-scored-in-britain-rejection-of-a-us-design-draws.html | REACTOR DECISION SCORED IN BRITAIN; Rejection of a U.S. Design Draws Some Questions REACTOR DECISION SCORED IN BRITAIN | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/westchester-tops-old-blues-in-rugby-game-here-125.html | Westchester Tops Old Blues In Rugby Game Here, 12-5 | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/some-matters-of-feeling.html | Some Matters of Feeling | True | By Stuart Preston | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tijuana-seizures-of-land-an-issue-lower-california-governor-stirs.html | TIJUANA SEIZURES OF LAND AN ISSUE; Lower California Governor Stirs Up Legal Problem | True | By Paul P. Kennedy | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/elizabethtown-water-co-now-expects-no-shortage.html | Elizabethtown Water Co. Now Expects No Shortage | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/information-agency-gives-citation-to-farrell-lines.html | Information Agency Gives Citation to Farrell Lines | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/show-schedule.html | Show Schedule | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/angels-top-orioles-beating-pappas-31.html | ANGELS TOP ORIOLES, BEATING PAPPAS, 3-1 | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sea-safety-rules-of-60-take-force-scope-of-hazards-expanded-to.html | SEA SAFETY RULES OF '60 TAKE FORCE; Scope of Hazards Expanded to Cover Blast in Port | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fair-discotheque-is-underground-nightclub-with-girl-devils-draws.html | FAIR DISCOTHEQUE IS UNDERGROUND; Nightclub With Girl 'Devils' Draws Well at Onset | True | By Philip H. Dougherty | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/samantha-was-slightly-sullen-that-day.html | Samantha Was Slightly Sullen That Day | True | By Joan Barthel | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/jane-russell-married-to-william-e-krauter.html | Jane Russell Married To William E. Krauter | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/need-of-passenger-ships-cited-despite-plea-to-abandon-fleet.html | Need of Passenger Ships Cited Despite Plea to Abandon Fleet | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dodgers-4-in-8th-beat-braves-53-johnsons-2-homers-back-drysdales.html | DODGERS 4 IN 8TH BEAT BRAVES, 5-3; Johnson's 2 Homers Back Drysdale's 8th Victory | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wax-head-of-tito-recovered.html | Wax Head of Tito Recovered | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-business-industry-mushrooms-in-north-alabama-cheap-power-good.html | U.S. Business: Industry Mushrooms in North Alabama; Cheap Power, Good Sites Factors | True | By Edward C. Burks | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bairdcassidy.html | BairdCassidy | True | .C:pecial to T} Nw York 'rimes | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/east-team-adds-3-backs.html | East Team Adds 3 Backs | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/phils-down-cubs-on-allens-homer-510-foot-belt-in-first-helps-bunning.html | PHILS DOWN CUBS ON ALLEN'S HOMER; 510-Foot Belt in First Helps Bunning Triumph, 4-2 | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/carol-mann-leads-golf-by-2-strokes.html | CAROL MANN LEADS GOLF BY 2 STROKES | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mary-c-la-rosa-is-betrothed-70-douglas-small-liebhafsky.html | Mary C. La Rosa Is Betrothed 70 Douglas Small Liebhafsky | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-american-environment.html | The American Environment | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/trieste-bitter-on-citys-wane-fights-loss-of-a-key-shipyard-a-port.html | Trieste Bitter on City's Wane; Fights Loss of a Key Shipyard; A Port Without a Hinterland Sees Irony in Celebrating Region's Anniversary | True | By Robert C. Doty.special To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/army-203-victor-over-baltimore-lacrosse-team-scores-8-times-in-2d.html | ARMY 20-3 VICTOR OVER BALTIMORE; Lacrosse Team Scores 8 Times in 2d Period | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/psal-track-is-postponed.html | P.S.A.L. Track Is Postponed | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mcgrath-leo.html | McGrath -- Leo | True | .pecial to T),,e .*gr xork Tirtle | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mrs-l-r-cartwright.html | MRS. L. R. CARTWRIGHT | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lafayette-gains-berth-in-tourney-hossenlopps-hit-decides-as.html | LAFAYETTE GAINS BERTH IN TOURNEY; Hossenlopp's Hit Decides as Princeton Bows, 5-4 | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/huge-blast-of-1908-laid-to-antimatter-scientists-ponder-explosion.html | Huge Blast of 1908 Laid to Antimatter; Scientists Ponder Explosion That Felled Many Trees HUGE 1908 BLAST LAID TO ANTIROCK | True | By Walter Sullivan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/religion-morality-and-the-law.html | RELIGION: MORALITY AND THE LAW | True | By John Cogley | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ottawa-denies-charge.html | Ottawa Denies Charge | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/strike-offer-made-by-baltimore-guild.html | STRIKE OFFER MADE BY BALTIMORE GUILD | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/peace-corps-veterans.html | Peace Corps 'Veterans' | True | JAMES J. BAUSCH Director, Educational Services Council on Student Travel | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bulldog-eleven-names-aide.html | Bulldog Eleven Names Aide | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-cold-war-view-of-world-opposed-by-british-envoy.html | A 'Cold War' View Of World Opposed By British Envoy | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/job-recruiters-hunt-for-negroes-in-steppedup-drive-at-colleges.html | Job Recruiters Hunt for Negroes In Stepped-Up Drive at Colleges; Campus Job Recruiters Push Search for Negroes | True | By Fred M. Hechinger | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/national-beats-chicot-by-a-head-in-cherry-hill-handicap-at-garden.html | National Beats Chicot by a Head in Cherry Hill Handicap at Garden State; VICTORY IS THIRD IN ROW FOR COLT National, Under Strong Ride by Ussery, Pays $4.20 -- Black Mountain Is 3d | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/southern-co-signs-power-interchange.html | SOUTHERN CO. SIGNS POWER INTERCHANGE | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ward-says-clark-should-take-500-rates-scot-best-prepared-driver-at.html | WARD SAYS CLARK SHOULD TAKE 500; Rates Scot Best Prepared Driver at Indianapolis | True | By Ross Goodnerspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/stephen-milton-simpson-sr-a-corporate-lawyer-dead.html | Stephen Milton Simpson Sr., A Corporate Lawyer, Dead | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/cold-damages-japans-crops.html | Cold Damages Japan's Crops | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/license-plate-wins-at-suffolk-downs.html | LICENSE PLATE WINS AT SUFFOLK DOWNS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sorry-just-cant-help-you-at-all.html | Sorry, Just Can't Help You at All | True | By John Canaday | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/shifting-shoreline.html | Shifting Shoreline | True | By Walter Sullivan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/crampton-shoots-a-67-to-take-twostroke-lead-with-208-in-speedway.html | Crampton Shoots a 67 to Take Two-Stroke Lead With 208 in Speedway Golf; SIKES, TWO OTHERS TIED FOR SECOND Tied Hebert, Barber Have 210's -- Kirkwood Falls Back With 77 for 216 | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ridgefield-story-a-boy-makes-good-negro-from-alabama-is-in-with.html | RIDGEFIELD STORY: A BOY MAKES GOOD; Negro From Alabama Is 'In' With Everybody | True | By John W. Stevensspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/for-movies-for-all-seasons.html | For Movies For All Seasons | True | By A.h. Weiler | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/liston-was-counted-out-twice-fleischer-says-that-the-official.html | Liston Was 'Counted Out' Twice; Fleischer Says That the Official Timer's Toll Reached 20 | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hamburger-sellers-fined.html | Hamburger Sellers Fined | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/traffic-in-arms-again-rising.html | TRAFFIC IN ARMS AGAIN RISING | True | By Jack Raymond | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/concert-series-set-by-philadelphians.html | CONCERT SERIES SET BY PHILADELPHIANS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/few-clues-reported.html | Few Clues Reported | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/california-air-freight-is-showing-advances.html | California Air Freight Is Showing Advances | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/turtle-bay-gardens.html | Turtle Bay Gardens | True | By Susan S. Sheinbaum | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/soloskobaum.html | SoloskoBaum | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-clipping-service-on-li.html | A Clipping Service on L.I. | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/favorites-to-drive-rearengine-fords-in-500-tomorrow-hansgen-and.html | Favorites to Drive Rear-Engine Fords in 500 Tomorrow; Hansgen and Gurney to Challenge Foyt, Clark and Jones 200,000 Are Expected for the 49th Annual Indianapolis Race | True | By Frank M. Blunkspecial to the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nasser-increases-forces-in-yemen-six-shiploads-of-arms-for.html | NASSER INCREASES FORCES IN YEMEN; Six Shiploads of Arms for Republicans Reported | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fosterimlg.html | FosterImlg | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/collectors-corners.html | Collectors' Corners | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/tamara-thompson-married-to-curator.html | Tamara Thompson Married to Curator | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/stolle-triumphs-in-french-tennis-beats-roche-in-4set-final-miss.html | STOLLE TRIUMPHS IN FRENCH TENNIS; Beats Roche in 4-Set Final -- Miss Smith to Oppose Miss Turner for Title STOLLE TRIUMPHS IN FRENCH TENNIS | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/genevieve-amey-is-wed.html | Genevieve Amey Is Wed | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dialogue-on-policy.html | Dialogue on Policy | True | DAVID LAWSON | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/historic-belmont-stakes-test-of-the-champion-turfmens-top-goal-is.html | Historic Belmont Stakes: 'Test of the Champion'; Turfmen's Top Goal Is Third Jewel of Triple Crown | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/saudis-are-urged-to-buy-us-arms-mcnamara-letter-offers-a-100.html | SAUDIS ARE URGED TO BUY U.S. ARMS; McNamara Letter Offers a $100 Million Package | True | By John W. Finneyspecial to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hill-rise-out-of-coast-race.html | Hill Rise Out of Coast Race | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/college-sets-up-a-division-to-run-accredited-cruise.html | College Sets Up a Division To Run Accredited Cruise | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/outdoor-painting-guide.html | Outdoor Painting Guide | True | By Bernard Gladstone | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/harvards-crew-astonishes-experts-high-rate-of-speed-achieved-by.html | Harvard's Crew Astonishes Experts; High Rate of Speed Achieved by Variety of Rowing Factors | True | By Allison Danzig | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/qball-wins-dash-in-omaha.html | Q-Ball Wins Dash in Omaha | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/boston-leaps-275-breaks-own-record-connolly-hits-2332-in-hammer.html | BOSTON LEAPS 27-5; Breaks Own Record -- Connolly Hits 233-2 in Hammer Throw | True | By United Press International | | | | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/engineer-to-marry-christine-l-dostal-special-to-tile-new-york-times.html | Engineer to Marry Christine L. Dostal Special to Tile New York Times | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/father-escorts-mary-s-jemail-at-her-nuptials-bay-state-teacher-wed.html | Father Escorts Mary S. Jemail At Her Nuptials; Bay State Teacher Wed to Francis B. Brady of J. C. Penney | True | Special to The New York TimeS | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/sherman-will-lecture-at-nyu-athletic-clinic.html | Sherman Will Lecture At N.Y.U. Athletic Clinic | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/thordas-oxhard-led-sugar-firm-head-of-savannah-refining-corp-dies.html | THOrdAS OXHARD, LED SUGAR FIRM; Head of Savannah Refining Corp. Dies - Civic Leader | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bill-on-dock-roster-opposed-by-naacp.html | BILL ON DOCK ROSTER OPPOSED BY N.A.A.C.P. | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/priest-reported-shot-by-guard.html | Priest Reported Shot by Guard | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/patterson-says-clay-made-a-promise-for-a-title-fight.html | Patterson Says Clay Made A Promise for a Title Fight | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vietcong-said-to-torture-and-kill-swiss-cameraman.html | Vietcong Said to Torture and Kill Swiss Cameraman | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wagner-opposes-judgeship-curbs-says-new-screening-group-would.html | WAGNER OPPOSES JUDGESHIP CURBS; Says New Screening Group Would 'Intolerably' Reduce His Role on Appointments WAGNER OPPOSES JUDGESHIP CURBS | True | By John Sibley | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/outdoor-life-rates-high-in-new-hampshire.html | OUTDOOR LIFE RATES HIGH IN NEW HAMPSHIRE | True | By Arthur Davenport | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/soccer-league-will-open-here-today.html | Soccer League Will Open Here Today | True | By William J. Briordy | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hartford-tells-of-fluoride-cost-estimates-325000-a-year-for-31.html | HARTFORD TELLS OF FLUORIDE COST; Estimates $325,000 a Year for 31 Communities | True | By Tania Long | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/will-vietnam-lead-to-world-war-iii-vietnam-and-world-war-iii.html | Will Vietnam Lead To World War III?; Vietnam and World War III | True | By Roswell L. Gilpatric | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/matson-wins-put-but-hes-off-form.html | MATSON WINS PUT, BUT HE'S OFF FORM | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/army-and-navy-lacrosse-stars-head-northsouth-selections.html | Army and Navy Lacrosse Stars Head North-South Selections | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/defferre-aided-by-vote-in-party-drive-for-centerleft-unity-against.html | DEFFERRE AIDED BY VOTE IN PARTY; Drive for Center-Left Unity Against Gaullism Gains | True | By Henry Ginigerspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/joness-right-to-speak.html | Jones's Right to Speak | True | MATHIAS L. SPIEGEL | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/anne-camenzind-wed.html | Anne Camenzind Wed | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/coast-regents-set-up-students-code.html | Coast Regents Set Up Students' Code | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/take-over-by-auto.html | Take Over by Auto | True | ELINOR C. GUGGENHEIMER Commissioner City Planning Commission | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/broncos-name-burris.html | Broncos Name Burris | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/why-go-matha-is-loved-in-india-go-mutha-cow-mother-is-a-symbol-of.html | Why 'Go Matha' Is Loved; In India, 'Go Matha' ('Cow Mother') is a symbol of plenty. So it receives the same gratitude and affection accorded human mothers. Why 'Go Matha' Is Loved | True | By R.k. Narayan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/monmouth-general-manager-has-caught-on-to-racing-fast.html | Monmouth General Manager Has Caught On to Racing Fast | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mary-judith-iiersting-married-here-to-george-davidson-jr.html | Mary Judith Iiersting Married Here to George Davidson Jr. | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/toon-served-in-navy.html | Toon Served in Navy | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/indians-reach-summit-of-everest-a-4th-time.html | Indians Reach Summit Of Everest a 4th Time | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/margaret-galgano-bride.html | Margaret Galgano Bride | True | Splal to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nocturnal-animals-house-at-zoo-approved-by-mayor.html | Nocturnal Animals' House At Zoo Approved by Mayor | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/crotty-is-reported-ready-to-step-down.html | CROTTY IS REPORTED READY TO STEP DOWN | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-alienation-from-latin-america-seen.html | U.S. Alienation From Latin America Seen | True | M. RICHARD SHAULL | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/he-gave-his-best-in-their-finest-hour-winston-churchill-an-intimate.html | He Gave His Best in Their Finest Hour; WINSTON CHURCHILL: An Intimate Portrait. By Violet Bonham Carter. Illustrated. 413 pp. New York: Harcourt, Brace & World. $8.50. | True | By D.w. Brogan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-haven-rail-crisis.html | New Haven Rail Crisis | True | HAYNES N. JOHNSON President United Communities for Railroad Action | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/washington-sees-lengthy-impasse-in-santo-domingo-us-seeking-an.html | WASHINGTON SEES LENGTHY IMPASSE IN SANTO DOMINGO; U.S. Seeking an Opportunity to Block Junta's Ambitions Without Abetting Reds JOHNSON TERMED WARY O.A.S. Is Being Encouraged to Convince Both Factions Total Victory Is Barred Washington Sees Long Impasse Before Dominicans Get Regime | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/carl-williams.html | CARL WILLIAMS | True | Special to The New York Time. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/james-crystal-weds-lynn-g-finesiiver.html | James Crystal Weds Lynn G. Finesiiver | True | Special to The *ew York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wynne-takes-first-leg-of-gateway-powerboat-race-in-32foot-maritime.html | Wynne Takes First Leg of Gateway Powerboat Race in 32-Foot Maritime; ARONOW SECOND IN 90-MILE EVENT | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/exeter-defeats-andover-in-track-on-vangs-triple.html | Exeter Defeats Andover In Track on Vang's Triple | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/russias-vietnam-policy-risks-us-confrontation.html | RUSSIA'S VIETNAM POLICY RISKS U.S. CONFRONTATION | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/too-speedy-tax-cuts.html | Too Speedy Tax Cuts | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/soviet-wives-living-in-cuba-are-quick-to-adopt-fashions.html | Soviet Wives Living In Cuba Are Quick To Adopt Fashions | True | By Paul Hofmann | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/racing-car-owners-want-bigger-tv-cut.html | RACING CAR OWNERS WANT BIGGER TV CUT | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/analysts-disagree-about-price-trend-for-thrift-shares.html | Analysts Disagree About Price Trend For Thrift Shares | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/canadians-to-aid-pakistanis.html | Canadians to Aid Pakistanis | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/college-errs-in-giving-degree-to-eisenhower.html | College Errs in Giving Degree to Eisenhower | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nannette-blakeley-foss-is-marriedj-58-debutante-bride-of-henry-orr.html | Nannette Blakeley Foss Is Marriedj; '58 Debutante Bride of Henry Orr 2d, Penn Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/olin-licenses-four-concerns.html | Olin Licenses Four Concerns | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/japanese-replace-tourist-officer-here.html | Japanese Replace Tourist Officer Here | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/competitor-storms-off-stage-at-piano-contest-in-montreal.html | Competitor Storms Off Stage At Piano Contest in Montreal | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/barbara-a-bachmann-will-marry-on-sept-4.html | Barbara A. Bachmann Will Marry on Sept. 4 | True | Special to Tile New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/full-report.html | FULL REPORT | True | WARREN WEAVER JR. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/enzyme-studied-in-primate-brain-anthropologists-find-a-new-method.html | ENZYME STUDIED IN PRIMATE BRAIN; Anthropologists Find a New Method of Classification | True | By John A. Osmundsen | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/spotlight-ethyl-joins-trek-to-big-board.html | Spotlight; Ethyl Joins Trek to Big Board | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/feyencord-victor-in-soccer.html | Feyencord Victor in Soccer | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/two-spacemaps-to-the-moon-the-american-route-the-soviet-route-two.html | Two Spacemaps To the Moon; THE AMERICAN ROUTE THE SOVIET ROUTE Two Spacemaps to the Moon | True | By Gene Bylinskydrawings By Ralph J. Kellner | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-is-questioned-on-crisis-shipping-found-to-lack-plan-to-join-with.html | U.S. IS QUESTIONED ON CRISIS SHIPPING; Found to Lack Plan to Join With Allies if War Starts | True | By Edward A. Morrowspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/giving-the-nations-capital-a-continental-air.html | GIVING THE NATIONS CAPITAL A CONTINENTAL AIR | True | By Steven V. Roberts | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/isolationists-then-and-neo.html | ISOLATIONISTS, THEN AND NEO | True | GEORGE MCGOVERN, U.S. Senator, South Dakota. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/russians-invite-a-fishing-accord-offer-a-harmony-program-for-new.html | RUSSIANS INVITE A FISHING ACCORD; Offer a Harmony Program for New England Waters | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/silver-clouds-clearing.html | Silver Clouds Clearing | True | By Herbert C. Bardes | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-new-master-is-named-for-matsons-mariposa.html | A New Master Is Named For Matson's Mariposa | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nancy-drake-woodring-i-will-be-s____umm_-er-bridei.html | Nancy Drake Woodring I Will Be S____umm_ er Bridel | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/bureau-offers-a-reply-to-frisking-charges-at-kennedy-airport.html | Bureau Offers a Reply To Frisking Charges At Kennedy Airport | True | LESTER D. JOHNSON, Acting Commissioner ofl Customs | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/3-wounded-in-robbery-at-office-in-brooklyn.html | 3 Wounded in Robbery At Office in Brooklyn | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/top-drivers-enter-daytona-auto-race.html | TOP DRIVERS ENTER DAYTONA AUTO RACE | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/maria-k-lyons-is-bride-0u-thomas-f-clendenin.html | Maria K. Lyons Is Bride 0u Thomas F. Clendenin | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/patents-dispute-set-for-hearing-senate-unit-to-study-proposed-bills.html | Patents Dispute Set for Hearing; Senate Unit to Study Proposed Bills on U.S. Contracts | True | By Stacy V. Jones | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/kadar-and-russians-score-us.html | Kadar and Russians Score U.S. | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fare-cuts-less-frills.html | Fare Cuts, Less Frills | True | HELEN M. ROSENBERG | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/south-africa-begins-change-in-her-coinage.html | South Africa Begins Change in Her Coinage | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/weekenders-told-to-watch-weather.html | WEEKENDERS TOLD TO WATCH WEATHER | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/advertising-the-helm-at-young-rubicam-president-of-agency-outlines.html | Advertising: The Helm at Young & Rubicam; President of Agency Outlines Route to Steady Growth | True | By Walter Carlson | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/law-communist-mail.html | LAW: COMMUNIST MAIL | True | By Fred Graham | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/us-raids-slow-traffic-in-north-fliers-in-vietnam-report-big-change.html | U.S. RAIDS SLOW TRAFFIC IN NORTH; Fliers in Vietnam Report Big Change in Month | True | By Seth S. King | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mississippi-march-ends-in-kindness-brandon-officials-meet-with.html | MISSISSIPPI MARCH ENDS IN KINDNESS; Brandon Officials Meet With Negroes on Grievances | True | By Roy Reed | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/rigid-stand-on-religion-in-israel-is-assailed-heads-of-conservative.html | Rigid Stand on Religion in Israel Is Assailed; Heads of Conservative and Reform Groups Criticize Orthodox on Policy | True | By Irving Spiegel | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/vietcong-widening-battle-in-a-fiveprovince-region-reds-building-up.html | Vietcong Widening Battle In a Five-Province Region; REDS BUILDING UP VIETNAM BATTLE | True | By Jacques Nevard | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/minot-k-milliken-jr-to-wed-judith-kaufman-in-september.html | Minot K. Milliken Jr. to Wed Judith Kaufman in September | True | .prcial tn The ,:w Ynrk Timrl | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/4-olympic-winners-to-seek-mat-titles.html | 4 OLYMPIC WINNERS TO SEEK MAT TITLES | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/exercise-and-diet.html | EXERCISE AND DIET | True | JEAN MAYER, Harvard University, School of Public Health. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-outofpocket-cost-of-travel-the-outofpocket-costs-of-traveling.html | THE 'OUT-OF-POCKET' COST OF TRAVEL; THE OUT-OF-POCKET COSTS OF TRAVELING | True | By James Winchester | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-keenan-colton-engaged-to-student.html | [ Miss Keenan Colton Engaged to Student | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/pirates-slugger-collects-4-safeties-drives-in-2-runs-scores-3-times.html | Pirates' Slugger Collects 4 Safeties, Drives In 2 Runs, Scores 3 Times; Pirates Beat Mets Here, 7 to 4, As Clemente Collects Four Hits | True | By Joseph Durso | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/canadian-exports-increased-in-march.html | CANADIAN EXPORTS INCREASED IN MARCH | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-synthetic-bale-planned-for-cotton-the-american-cotton-bale-is.html | New Synthetic Bale Planned for Cotton; The American Cotton Bale Is Slated for a New Look | True | By J.h. Carmical | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/trotta-bealle.html | Trotta -- Bealle | True | .o?dI tn The New York 'iYilnr | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-home-viewers-gemini.html | The Home Viewer's Gemini | True | By George Gent | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/where-are-the-stars-of-yesteryear.html | Where Are the Stars of Yesteryear? | True | By Eugene Archer | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-hansen-bride-oi-john-d-turner.html | Miss Hansen Bride Oi John D. Turner | True | Special tO The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/book-publishers-meet-in-capital-oneweek-world-congress-to-discuss.html | BOOK PUBLISHERS MEET IN CAPITAL; One-Week World Congress to Discuss Copyrights | True | By Harry Gilroy | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dominican-quest.html | Dominican Quest | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/american-is-linked-by-sukarno-to-cia.html | AMERICAN IS LINKED BY SUKARNO TO C.I.A. | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/announcements.html | ANNOUNCEMENTS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dollar-proposed-as-currency-king-plan-would-have-us-change-its.html | DOLLAR PROPOSED AS CURRENCY KING; Plan Would Have U.S. Change Its Gold-Buying Policy but Keep Selling Procedure | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/3n-cauthome-ith-graduate-d-in-virginia-r-r-debutante-o-1961-is.html | 3.n Cauthome, ith Graduate, d in Virginia r 'r; Debutante of 1961 Is Bl'r]1e oi Robert G. Uy Jr.,'Wharton Alumnus | True | Spatial to The New York TJmeJ | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/twilight-of-empire-in-west-africa-the-old-order-and-the-new-by.html | Twilight of Empire in West Africa; THE OLD ORDER AND THE NEW. By Wilfred Fowler 294 pp. New York: The Macmillan Company. $5. | True | By John Barkham | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fuller-brush-man-given-a-new-look.html | FULLER BRUSH MAN GIVEN A NEW LOOK | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/american-goods-drawing-britons-big-consumer-promotion-for-us-wares.html | AMERICAN GOODS DRAWING BRITONS; Big Consumer Promotion for U.S. Wares Is Held | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/securities-sales-will-soar-in-june-chase-banks-250-million-offering.html | SECURITIES SALES WILL SOAR IN JUNE; Chase Bank's $250 Million Offering Puts Total Slate Near $2 Billion Mark | True | By John H. Allan | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gustave-schirmer-dead-at-74-music-publisher-cattle-breeder.html | Gustave Schirmer Dead at 74; Music Publisher, Cattle Breeder | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/crippled-727-jet-comes-in-safely-plane-carrying-54-circles-kennedy.html | CRIPPLED 727 JET COMES IN SAFELY; Plane Carrying 54 Circles Kennedy for 3 Hours | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/carling-names-official.html | Carling Names Official | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/unlisted-stocks-decline-further-market-down-for-2d-week-index-off.html | UNLISTED STOCKS DECLINE FURTHER; Market Down for 2d Week -- Index Off 3.43 Points | True | By Alexander R. Hammer | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ROBERT FAGAN. | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/miss-truman-triumphs.html | Miss Truman Triumphs | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/paterson-mob-is-dispersed-by-50-in-police-riot-squad.html | Paterson Mob Is Dispersed By 50 in Police Riot Squad | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/2-us-aides-spies-izvestia-charges-embassy-officials-accused-no.html | 2 U.S. AIDES 'SPIES,' IZVESTIA CHARGES; Embassy Officials Accused -- No Soviet Action Hinted | True | By Peter Grose | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fangio-agrees-to-test-drive-new-maserati-in-trial-runs.html | Fangio Agrees to Test Drive New Maserati in Trial Runs | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/laver-and-gonzalez-reach-semifinals.html | LAVER AND GONZALEZ REACH SEMI-FINALS | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/westchester-finds-jobs-for-elderly-1250-retired-persons-are-placed.html | WESTCHESTER FINDS JOBS FOR ELDERLY; 1,250 Retired Persons Are Placed by Private Agency | True | By Merrill Folsomspecial to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nuptials-for-carol-wilson.html | Nuptials for Carol Wilson | True | !Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gov-brown-faces-reelection-woes-california-legislature-has-failed.html | GOV. BROWN FACES RE-ELECTION WOES; California Legislature Has Failed to Provide Record | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/pfa-exhibit-at-kodak-pavilion.html | P.F.A. Exhibit at Kodak Pavilion | True | By Jacob Deschin | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/fusion-door-open-no-other-democrat-is-equal-of-wagner-leaders.html | FUSION DOOR OPEN; No Other Democrat Is Equal of Wagner, Leaders Assert | True | By Murray Schumach | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/schofields-penrod-winner-twice-in-triclub-regatta.html | Schofield's Penrod Winner Twice in Tri-Club Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/happy-experience.html | HAPPY EXPERIENCE | True | JOSEPH DEVORKIN | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/alexander-kidd-65-dies-i-chairman-of-girdler-corp.html | Alexander Kidd, 65, Dies; i Chairman of Girdler Corp. | True | t Special to The New York Times I | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/ohio-state-advances.html | Ohio State Advances | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/copyright-for-creators.html | Copyright for Creators | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mansfield-praises-coverage-of-crises.html | MANSFIELD PRAISES COVERAGE OF CRISES | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/lee-mann-is-fiance-of-vaughn-k-hoe.html | [Lee Mann Is Fiance Of Vaughn K. Hoe | True | Special to The 'oew York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nation-marks-president-kennedys-48th-birthday-nation-marks.html | Nation Marks President Kennedy's 48th Birthday; Nation Marks President Kennedy's 48th Birthday | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/it-was-a-sailors-predicament-he-who-waited-for-the-wind-waited-long.html | It Was a Sailor's Predicament: He Who Waited for the Wind Waited Long and in Vain | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/atom-vessel-at-sasebo-sails.html | Atom Vessel at Sasebo Sails | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hawaiian-crater-a-space-age-site-astronomical-projects-rim-top-of.html | HAWAIIAN CRATER A SPACE AGE SITE; Astronomical Projects Rim Top of Dormant Volcano | True | By Lawrence E. Davies | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hospital-in-bronx-is-urged-to-close-obstacles-at-st-francis-are.html | HOSPITAL IN BRONX IS URGED TO CLOSE; Obstacles at St. Francis Are Called 'Insurmountable' | True | By Alfred E. Clark | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-zealand-team-rallies-in-cricket.html | NEW ZEALAND TEAM RALLIES IN CRICKET | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dorothy-clinton-a-bride.html | Dorothy Clinton a Bride | True | Special to, The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/geographers.html | GEOGRAPHERS | True | MRS. MARY ESTALL | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/5-hooded-men-take-rare-coins-at-yale-coin-collection-stolen-at-yale.html | 5 Hooded Men Take Rare Coins at Yale; COIN COLLECTION STOLEN AT YALE | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/head-start-aid-in-jersey.html | Head Start' Aid in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/edward-a-gumpert-dies-advertising-executive-44.html | Edward A. Gumpert Dies; Advertising Executive, 44 | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/hair-and-hide-of-old-africa-the-end-of-the-game-text-and.html | Hair and Hide Of Old Africa; THE END OF THE GAME. Text and photographs by Peter Hill Beard. 256 pp. New York: The Viking Press. $12.95. | True | By Anthony Lukas | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/virginia-kennedy-married.html | Virginia Kennedy Married | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gromyko-sees-vietcong-envoy.html | Gromyko Sees Vietcong Envoy | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/korean-leader-praises-us.html | Korean Leader Praises U.S. | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/giants-turn-back-reds-64-on-tworun-homer-by-mccovey-in-seventh.html | Giants Turn Back Reds, 6-4, on Two-Run Homer by McCovey in Seventh; CINCINNATI FALLS TO HOLD 4-0 LEAD | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/if-you-know-who-you-are-you-can-go-anywhere-everything-that-rises.html | If You Know Who You Are You Can Go Anywhere; EVERYTHING THAT RISES MUST CONVERGE. By Flannery O'Connor. Introduction by Robert Fitzgerald. 269 pp. New York: Farrar, Straus & Giroux. $4.95. If You Know | True | By Richard Poirier | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/question.html | QUESTION | True | NANCY EBB | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-inge-play-is-ready-a-play-by-inge.html | New Inge Play Is Ready; A Play By Inge | True | By Lewis Funke | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/detecting-explosions.html | Detecting Explosions | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/gasturbine-truck-end-test-at-fair.html | GAS-TURBINE TRUCK END TEST AT FAIR | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-younger-set-at-play.html | The Younger Set at Play | True | By Al Horowitz | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/new-aircraftcarrier-deck-developed-by-us-rubber.html | New Aircraft-Carrier Deck Developed by U.S. Rubber | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/summer-doldrums.html | Summer Doldrums | True | By Peter Bart | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/einhornsandberg.html | EinhornSandberg | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/a-smashed-career-is-rebuilt-at-67.html | A Smashed Career is Rebuilt at 67 | True | By Richard D. Freed | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/daughter-to-mrs-leand.html | Daughter to Mrs. Leand | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/o-r-elizabeth-m-uf-f-ett-is-wed-to-physician.html | O r. Elizabeth M uf f ett Is Wed to Physician | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/science-helping-matson-to-grow-camera-and-computer-aid-companys.html | SCIENCE HELPING MATSON TO GROW; Camera and Computer Aid Company's Progress | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/southseaisland-magic-of-british-columbia.html | ' SOUTH-SEA-ISLAND MAGIC OF BRITISH COLUMBIA | True | By Roland Wild | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/quebec-planning-a-steel-complex-filion-to-leave-investment-post-to.html | QUEBEC PLANNING A STEEL COMPLEX; Filion to Leave Investment Post to Head Project | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/wilson-tennis-victor.html | Wilson Tennis Victor | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/toll-in-indian-mine-blast-expected-to-reach-400.html | Toll in Indian Mine Blast Expected to Reach 400 | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/the-role-of-the-oas.html | The Role of the O.A.S. | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/mediator-enters-aluminum-talks-simkin-joins-parleys-with-5-concerns.html | MEDIATOR ENTERS ALUMINUM TALKS; Simkin Joins Parleys With 5 Concerns and 3 Unions | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/nine-killed-on-coast-as-a-private-plane-crashes-in-flames.html | Nine Killed on Coast As a Private Plane Crashes in Flames | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/robert-macneil-of-nbc-weds-jane-j-doherty-a-news-correspondent.html | Robert MacNeil Of N.B.C. Weds Jane J. Doherty; A News Correspondent Marries Wisconsin Alumna in Maine | True | Special [oTh! New York Time! | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/dunns-hydroplane-scores-narrow-power-boat-victory.html | Dunn's Hydroplane Scores Narrow Power Boat Victory | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/chinese-reds-charge-film-glorifies-the-bourgeoisie.html | Chinese Reds Charge Film Glorifies the Bourgeoisie | True | | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/carnegie-tech-gets-5-million-to-improve-computer-program.html | Carnegie Tech Gets $5 Million To Improve Computer Program | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/orange-fenlon.html | Orange -- Fenlon | True | Special to The New York Times | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/twilight-of-empire-in-the-malay-states-the-long-day-wanes-a-malayan.html | Twilight of Empire in the Malay States; THE LONG DAY WANES. A Malayan Trilogy. By Anthony Burgess. 512 pp. New York: W.W. Norton & Co. $6.95. | True | By Thomas C. Wheeler | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/global-game-called-risktaking-on-escalation-metaphors-and-scenarios.html | Global Game Called Risk-Taking; ON ESCALATION: Metaphors and Scenarios. By Herman Kahn. 308 pp. New York: Frederick A. Praeger. $6.95. | True | By S.La. Marshall | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/truckers-mount-fierce-attack-against-proposed-tax-increase-tax.html | Truckers Mount Fierce Attack Against Proposed Tax Increase; Tax Increase Is Opposed by Truckers | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/righttowork-laws.html | Right-to-Work Laws | True | OLIVER R. GRACE | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/excursion-fleet-will-be-smaller-20-craft-slated-for-season-getting.html | EXCURSION FLEET WILL BE SMALLER; 20 Craft Slated for Season Getting Under Way | True | By Werner Bamberger | 1993-05-05 | RE0000622445 | B00000191014 | | | |
| 1965-05-30 | 1965-05-30 | https://www.nytimes.com/1965/05/30/archives/get-out-and-get-under.html | Get Out And Get Under | True | By Patricia Peterson | 1993-05-05 | RE0000622445 | B00000191014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/ny-woman-bowling-victor.html | N.Y. Woman Bowling Victor | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/briton-warns-us-against-hanoi-raid.html | BRITON WARNS U.S. AGAINST HANOI RAID | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/engineer-wins-aau-race.html | Engineer Wins A.A.U. Race | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/divers-fail-to-find-youth.html | Divers Fail to Find Youth | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/slain-suspect-identified.html | Slain Suspect Identified | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/chou-is-said-to-plan-visit-with-ayub-in-rawalpindi.html | Chou Is Said to Plan Visit With Ayub in Rawalpindi | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/an-antired-float-barred-by-parade-stamford-group-calls-it-out-of.html | AN ANTI-RED FLOAT BARRED BY PARADE; Stamford Group Calls It Out of Keeping With Day's Theme | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/andrey-sets-mark-in-thompson-race.html | ANDREY SETS MARK IN THOMPSON RACE | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/sbic-unit-shows-deficit.html | S.B.I.C. Unit Shows Deficit | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/elinor-isobel-krasner-wed-to-stephen-elson.html | Elinor Isobel Krasner Wed to Stephen Elson | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/jewish-group-lists-reparations-funds.html | JEWISH GROUP LISTS REPARATIONS FUNDS | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/chile-is-negotiating-accord-with-africa-on-copper-market.html | Chile Is Negotiating Accord With Africa On Copper Market | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/leo-s-jacoby.html | LEO S. JACOBY | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/ruthless-versatile-and-terrifying.html | 'Ruthless, Versatile and Terrifying' | True | By Orville Prescott | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/play-of-fountains.html | Play of Fountains | True | JOSEPH V. FREITAG Jr. | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/crampton-cards-71-for-5underpar-279-and-takes-speedway-golf-by.html | Crampton Cards 71 for 5-Under-Par 279 and Takes Speedway Golf by Stroke; AUSSIE'S VICTORY HIS THIRD OF YEAR 210-Yard Shot Gets Him to Within 4 Feet of Cup on 18th Green at Indianapolis | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-envoy-urges-world-to-respect-germans-time-has-come-to-abandon.html | U.S. Envoy Urges World to Respect Germans; Time Has Come to Abandon Wartime Rancor, McGhee Asserts at Heidelberg | True | By Arthur J. Olsen | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/profit-drop-shown-for-acme-markets-sales-and-earnings-statistics.html | Profit Drop Shown For Acme Markets; Sales and Earnings Statistics Are Reported by Corporations | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/speedway-is-quiet-and-suspenseful-on-day-before-race.html | Speedway Is Quiet and Suspenseful on Day Before Race | True | By Ross Goodnerspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/nigeria-aids-flight.html | Nigeria Aids Flight | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/the-sunday-stroller-in-moscow-follows-a-wellplanned-course.html | The Sunday Stroller in Moscow Follows a Well-Planned Course | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/salvatorian-nuns-elect-german-as-mother-general.html | Salvatorian Nuns Elect German as Mother General | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/alexarmus.html | ALEX-ARMUS | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/zoo-story-to-be-revived.html | 'Zoo Story' to Be Revived | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/one-man-one-vote.html | One Man, One Vote | True | L.E. NOBLE Jr. Associate Professor of Political Science Drew University | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/boy-fatally-shot-in-holdup-battle-2-others-are-hit-by-robber-at.html | BOY FATALLY SHOT IN HOLDUP BATTLE; 2 Others Are Hit by Robber at Plant in Brooklyn | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/water-shortage-grips-delhi-107-many-in-indian-capital-go-without.html | WATER SHORTAGE GRIPS DELHI (107); Many in Indian Capital Go Without Tea or Washing | True | J. ANTHONY LUKASSpecial to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/braves-homers-beat-astros-65-38734-see-houston-on-game-cubs-top-phils.html | BRAVES HOMERS BEAT ASTROS, 6-5; 38,734 See Houston Game -- Cubs Top Phils, 4-1 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/frances-lauers-nuptials.html | Frances Lauer's Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/taxpayer-to-mrs-powell.html | Taxpayer to Mrs. Powell | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/cornelia-kemble-debutante-of64-bay-state-bride-married-in-hamilton.html | Cornelia Kemble, Debutante of64, Bay State Bride; Married in Hamilton ,to Stedman B. Amoeym Seven Attend Her | True | gpecf!.l to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-coin-scarcity-believed-easing-treasury-informs-congress-shortage.html | U.S. COIN SCARCITY BELIEVED EASING; Treasury Informs Congress Shortage Is Alleviated | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mercantile-bank-target-of-curbs-canadian-seeks-to-restrict-national.html | MERCANTILE BANK TARGET OF CURBS; Canadian Seeks to Restrict National City Subsidary | True | By John M. Lee | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/soviet-jews-skit-makes-bold-gibes-yiddish-vaudeville-warmly.html | SOVIET JEWS SKIT MAKES BOLD GIBES; Yiddish Vaudeville Warmly Received in Moscow | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/indian-wins-scholarship.html | Indian Wins Scholarship | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/273-get-freedoms-awards.html | 273 Get Freedoms Awards | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/the-abounding-earth.html | The Abounding Earth | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/admiral-to-be-honored.html | Admiral to Be Honored | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/asheville-nc-aids-stricken-negro-infant.html | Asheville, N.C., Aids Stricken Negro Infant | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/klm-orders-dc8f-jet-trader.html | KLM Orders DC-8F Jet Trader | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/lyss-hanover-31-favored-tonight-meets-six-older-pacers-in-feature.html | LYSS HANOVER, 3-1, FAVORED TONIGHT; Meets Six Older Pacers in Feature at Westbury | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/vietcong-batter-saigons-forces-in-central-region-corps-head-seeks.html | VIETCONG BATTER SAIGON'S FORCES IN CENTRAL REGION; Corps Head Seeks Combat Help of U.S. Marines -- Jets Raid Near Hanoi | True | By Jack Langguth | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/johnson-program-stalled-in-house-as-bills-pile-up-key-measures-are.html | JOHNSON PROGRAM STALLED IN HOUSE AS BILLS PILE UP; Key Measures Are Caught in Rules Committee Jam as Priorities Play a Role | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/reunifying-europe.html | Reunifying Europe | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/nottingham-forest-triumphs.html | Nottingham Forest Triumphs | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/milton-s-harrison.html | MILTON S. HARRISON | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/41552-see-pirates-crush-mets-91-120-and-run-winning-streak-to-10.html | 41,552 See Pirates Crush Mets, 9-1, 12-0, and Run Winning Streak to 10; BUCS GET 27 HITS IN TWIN BILL HERE Friend and Law Hold Mets to 11 and Yield No Walks -- Errors Help Pirates | True | By Leonard Koppett | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/john-goldman-marries.html | John Goldman Marries | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/summer-concert-season-opens-as-burgin-conducts-naumburg.html | Summer Concert Season Opens As Burgin Conducts Naumburg | True | RCHARD D. FREED | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/toho-cinema-ends-showings-june-7-japanese-film-theater-will-close.html | TOHO CINEMA ENDS SHOWINGS JUNE 7; Japanese Film Theater Will Close After 28-Month Trial | True | By A.h. Weiler | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/katzenbach-pledges-aid-in-fighting-street-crime.html | Katzenbach Pledges Aid In Fighting Street Crime | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/soviet-union-soccer-victor.html | Soviet Union Soccer Victor | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/john-l-gormley.html | JOHN L. GORMLEY | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/dr-herzog-israeli-aide-britains-new-chief-rabbi.html | Dr. Herzog, Israeli Aide, Britain's New Chief Rabbi | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/caramoor-festival-to-offer-premiere-of-an-orff-opera.html | Caramoor Festival to Offer Premiere of an Orff Opera | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mcnamara-assures-britain.html | McNamara Assures Britain | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/gemini-launching-set-for-thursday-despite-2-mishaps.html | Gemini Launching Set for Thursday Despite 2 Mishaps | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/a-goyas-authenticity-is-doubted-medals-in-portrait-of-wellington.html | A Goya's Authenticity Is Doubted; Medals in Portrait of Wellington Questioned | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/french-refuse-active-role-in-1966-nato-exercises-de-gaulle-dislikes.html | French Refuse Active Role In 1966 NATO Exercises; De Gaulle Dislikes Plans — McNamara Asks Freer Allied Arms Trade | True | By Drew Middleton | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/service-points-up-racial-blindness-oneact-play-is-presented-at-st.html | SERVICE POINTS UP RACIAL BLINDNESS; One-Act Play Is Presented at St. Clement's Church | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/its-sesqui-week-in-kutztown-pa-pennsylvania-dutch-town-marks-150th.html | IT'S SESQUI WEEK IN KUTZTOWN, PA.; Pennsylvania Dutch Town Marks 150th Anniversary | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hughes-watches-rivals-perform-governor-in-tv-studio-as-3-gop.html | HUGHES WATCHES RIVALS PERFORM; Governor in TV Studio as 3 G.O.P. Candidates Appear | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/rustin-says-police-take-pay-from-harlem-prostitutes.html | Rustin Says Police Take Pay From Harlem Prostitutes | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/banks-hits-no-10.html | Banks Hits No. 10 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/connecticut-led-by-pennell-beats-new-york-in-polo-107.html | Connecticut, Led by Pennell, Beats New York in Polo, 10-7 | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/newark-presses-its-youth-corps-asks-us-for-12-million-to-expand-aid.html | NEWARK PRESSES ITS YOUTH CORPS; Asks U.S. for $1.2 Million to Expand Aid to Dropouts | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/families-catch-dinner-and-a-suntan-at-new-pier.html | Families Catch Dinner -- and a Suntan -- at New Pier | True | By Phyllis Ehrlich | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/chess-aggressive-deployment-ofttimes-leads-to-defeat.html | Chess: Aggressive Deployment Ofttimes Leads to Defeat | True | By Al Horowitz | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/astronaut-leads-tb-drive.html | Astronaut Leads TB Drive | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/simpson-will-receive-medal-from-columbia.html | Simpson Will Receive Medal From Columbia | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/screen-ballet-reruns-russian-dance-footage-shown-at-the-cameo.html | Screen: Ballet Reruns; Russian Dance Footage Shown at the Cameo | True | By Howard Thompson | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/louise-gulick-is-married.html | Louise Gulick Is Married | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/thomas-f-foley.html | THOMAS F. FOLEY | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hungary-pushing-eastwest-trade-budapest-fair-seeking-rise-in-imports-and-exports.html | HUNGARY PUSHING EAST-WEST TRADE; Budapest Fair Seeking Rise in Imports and Exports | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/ellen-ambrose-bride-o-r-a-holzsager.html | Ellen Ambrose Bride Of R. A. Holzsager | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bridge-creed-and-friedman-lead-in-goldman-cup-open-pairs.html | Bridge: Creed and Friedman Lead In Goldman Cup Open Pairs | True | By Alan Truscott | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-meir-chides-us.html | Mrs. Meir Chides U.S. | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/kazys-v-grinius-jr-lithuanian-editor.html | KAZYS V. GRINIUS JR., LITHUANIAN EDITOR | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/two-of-gulbenkian-family-die-in-british-auto-crash.html | Two of Gulbenkian Family Die in British Auto Crash | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/british-put-off-bridge-case-until-cheating-report-arrives.html | British Put Off Bridge Case Until Cheating Report Arrives | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/right-to-choose-union-is-upheld-nlrb-backs-employes-of-brooklyn.html | RIGHT TO CHOOSE UNION IS UPHELD; N.L.R.B. Backs Employes of Brooklyn Warehouse | True | By Murray Seeger | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/union-pacts-add-dental-coverage-insurance-plan-here-shows-gains-in.html | UNION PACTS ADD DENTAL COVERAGE; Insurance Plan Here Shows Gains in Group Contracts | True | By Damon Stetson | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/louis-jatlow.html | LOUIS JATLOW | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/fisher-krotman.html | Fisher -- Krotman | True | Speal to This New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/skinners-error-decisive.html | Skinner's Error Decisive | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hints-on-using-eggs-are-given-in-booklet.html | Hints on Using Eggs Are Given in Booklet | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/brooklyn-celtic-wins-6-1.html | Brooklyn Celtic Wins, 6-1 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-publishers-fete-guests-from-abroad.html | U.S. PUBLISHERS FETE GUESTS FROM ABROAD | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/cuba-seeks-sales-of-sugar-to-west-bulk-of-crop-goes-to-soviet-as.html | CUBA SEEKS SALES OF SUGAR TO WEST; Bulk of Crop Goes to Soviet as Havana Competes for Dollar Customers | True | By Paul Hofmann | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/oas-renews-talks.html | O.A.S. Renews Talks | True | By Juan de Onis | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/wilson-welcomes-queen-back-home.html | Wilson Welcomes Queen Back Home | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/church-is-urged-to-serve-world-mccracken-calls-for-more-christian.html | CHURCH IS URGED TO 'SERVE WORLD'; McCracken Calls for More Christian Involvement | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/pleas-against-force-viewed-in-context-of-actions-in-asia-and-the.html | Pleas Against Force Viewed in Context Of Actions in Asia and the Caribbean | True | By W. Granger Blair | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/role-of-holy-spirit-stressed-in-sermon.html | ROLE OF HOLY SPIRIT STRESSED IN SERMON | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hemisphere-general-hugo-penasco-alvim.html | Hemisphere General'; Hugo Penasco Alvim | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/dressen-to-return-today.html | Dressen to Return Today | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/zimmermanstomel.html | ZimmermanStomel | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hedrick-abere-and-roesch-advance-in-brooklyn-tennis.html | Hedrick, Abere and Roesch Advance in Brooklyn Tennis | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/patriotic-drinking.html | Patriotic Drinking | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/congo-unit-sent-to-rescue-100-hostages-finds-only-2.html | Congo Unit, Sent to Rescue 100 Hostages, Finds Only 2. | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/donald-friede-a-senior-editor-of-doubleday-co-dies-at-64.html | Donald Friede, a Senior Editor Of Doubleday & Co., Dies at 64 | True | Special to The New York Times. | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/budgetary-setup-in-state-decried-former-fiscal-aide-urges.html | BUDGETARY SETUP IN STATE DECRIED; Former Fiscal Aide Urges Nonpartisan Advisers | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/a-drought-perils-everglades-life-birds-find-havens-but-fish-and.html | A DROUGHT PERILS EVERGLADES LIFE; Birds Find Havens, but Fish and Animals Are Trapped -- Alligators Fed by Hand A DROUGHT PERILS EVERGLADES LIFE | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/gale-cooper-pershing-32-civil-engineer-in-alabama.html | Gale Cooper Pershing, 32, Civil Engineer in Alabama | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/121-presidential-scholars-are-named.html | 121 Presidential Scholars Are Named | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bolero-captures-conover-trophy-posts-best-corrected-time-in-storm.html | BOLERO CAPTURES CONOVER TROPHY; Posts Best Corrected Time in Storm Trysail Race | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/gordon-persons-foe-of-crime-as-alabamas-governor-dies.html | Gordon Persons, Foe of Crime As Alabama's Governor, Dies | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/price-rise-is-set-for-funny-girl-musical-following-dolly-to-start.html | PRICE RISE IS SET FOR 'FUNNY GIRL'; Musical, Following 'Dolly,' to Start 2d Increase Sept. 6 | True | By Sam Zolotow | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/associate-is-appointed-by-architectural-firm.html | Associate Is Appointed By Architectural Firm | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/steel-mills-face-a-hectic-summer-rate-of-orders-indicates-no.html | STEEL MILLS FACE A HECTIC SUMMER; Rate of Orders Indicates No Letdown in Market for 2d Consecutive Year | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/wagner-told-his-sons-in-march-he-might-not-run-mayor-told-sons-he.html | Wagner Told His Sons in March He Might Not Run; MAYOR TOLD SONS HE MIGHT NOT RUN | True | By Clayton Knowles | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/regional-aide-named-by-mediation-service.html | Regional Aide Named By Mediation Service | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/average-qualifying-speed-for-33-cars-is-156-mph.html | Average Qualifying Speed for 33 Cars Is 156 M.P.H. | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/columbia-seniors-urged-to-seek-greater-goals.html | Columbia Seniors Urged To Seek Greater Goals | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/cafe-jazz-group-offers-a-concert-roach-quintet-and-abbey-lincoln-at.html | CAFE JAZZ GROUP OFFERS A CONCERT; Roach Quintet and Abbey Lincoln at Town Hall | True | JOHN S. WILSON. | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hill-triumphs-at-monaco-again-hawkins-crashes-in-sea-but-is-unhurt.html | Hill Triumphs at Monaco Again; Hawkins Crashes in Sea, but Is Unhurt -- Bardini Is 2d | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/red-sox-top-as-32.html | Red Sox Top A's, 3-2 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/indians-rout-tigers-102.html | Indians Rout Tigers, 10-2 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/iron-horses-fascinate-youngsters-of-the-space-age-31000-pupils.html | Iron Horses Fascinate Youngsters of the Space Age; 31,000 Pupils Visit a Rail Museum | True | By Nan Robertson | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/leader-of-canadian-nazis-beaten-at-rally-in-toronto.html | Leader of Canadian Nazis Beaten at Rally in Toronto | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/milan-genoa-tiein-soccer.html | Milan, Genoa Tie-in Soccer | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/calpacific-is-acquired.html | Cal-Pacific Is Acquired | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/new-jerseys-dilemma.html | New Jersey's Dilemma | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-suzan-jacobson-bride-of-mc-donner.html | Miss Suzan Jacobson Bride of M. C. Donner | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/dr-fox-retires-tomorrow-as-organist-at-riverside.html | Dr. Fox Retires Tomorrow As Organist at Riverside | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/womens-group-in-south-africa-keeps-up-protest-on-apartheid.html | Women's Group in South Africa Keeps Up Protest on Apartheid | True | By Joseph Lelyveld | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/a-real-divorcelaw-study.html | A Real Divorce-Law Study? | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/success-in-design-for-marriage-a-success-story-on-seventh-ave.html | Success in Design for Marriage; A SUCCESS STORY ON SEVENTH AVE. | True | By Isadore Barmash | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/economy-of-tunis-is-under-strain-tightening-of-money-supply-is.html | ECONOMY OF TUNIS IS UNDER STRAIN; Tightening of Money Supply Is Considered a Threat to Development Plan | True | By Peter Braestrup | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/jets-race-with-total-eclipse-hailed-as-a-complete-success.html | Jet's Race With Total Eclipse Hailed as a Complete Success | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/employment-up-in-april-state-commissioner-notes.html | Employment Up in April, State Commissioner Notes | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/vietnamese-ends-a-peace-fast-here-professor-hopes-to-assist-in.html | VIETNAMESE ENDS A PEACE FAST HERE; Professor Hopes to Assist in Negotiations, Cleric Says | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/soviet-press-gives-tv-satellite-data.html | SOVIET PRESS GIVES TV SATELLITE DATA | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/carole-handler-wed-to-p-chorbach.html | Carole Handler Wed To P. J. Schorbach | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/rhode-island-college-wins-on-college-bowl-tv-quiz.html | Rhode Island College Wins On College Bowl' TV Quiz | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-edward-a-moran.html | MRS. EDWARD A. MORAN | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/jacqueline-hutner-is-bride.html | Jacqueline Hutner Is Bride | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/morgue-dalgue-gains-golf-final-with-nouel.html | Morgue d'Algue Gains Golf Final With Nouel | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/redistricting-bill-approved-in-texas.html | REDISTRICTING BILL APPROVED IN TEXAS | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/world-of-tomorrow-high-hopes-at-xerox-high-executive-cites-variety.html | World of Tomorrow: High Hopes at Xerox; High Executive Cites Variety of Projects Seeking Answers HOPES. HIGH HOPES SEEN FOR XEROX CORP. | True | By Gene Smith | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/emily-f-weinberg-nyu-alumna-wed.html | Emily F. Weinberg, N.Y.U. Alumna, Wed | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/speed-mark-set-in-plymouth.html | Speed Mark Set in Plymouth | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-turner-wins-in-french-tennis-miss-smith-upset-63-64-stolle.html | MISS TURNER WINS IN FRENCH TENNIS; Miss Smith Upset, 6-3, 6-4 -- Stolle, Emerson Score | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/kenyon-college-presents-honorary-degrees-to-nine.html | Kenyon College Presents Honorary Degrees to Nine | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/orioles-triumph-over-angels-43-single-by-adair-in-seventh-drives-in.html | ORIOLES TRIUMPH OVER ANGELS, 4-3; Single by Adair in Seventh Drives in Decisive Run | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/sanford-l-hirschberg.html | SANFORD L. HIRSCHBERG | True | Special to The New York Times. | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/byrds-power-in-virginia-periled-by-proposed-ban-on-poll-tax-byrds.html | Byrd's Power in Virginia Periled By Proposed Ban on Poll Tax; Byrd's Power in Virginia Periled By Proposed Ban on Poll Tax | True | By John Herbers | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/erhard-interview-set-for-tv-sunday.html | ERHARD INTERVIEW SET FOR TV SUNDAY | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bronx-policeman-menaced-by-mob-negro-prisoner-beats-his-white.html | BRONX POLICEMAN MENACED BY MOB; Negro Prisoner Beats His White Captor in 2d Area Incident in 10 Days Bronx Policeman Is Menaced by Mob | True | By Irving Spiegel | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/twins-score-60-and-lead-league-pascual-beats-senators-on-4-hits-for.html | TWINS SCORE, 6-0, AND LEAD LEAGUE; Pascual Beats Senators on 4 Hits for 6th Victory in Row | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/1year-maturities-are-96567243091.html | 1-YEAR MATURITIES ARE $96,567,243,091 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/south-african-policy.html | South African Policy | True | J.E. HOLLOWAY Former South African Ambassador to the United States of America | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/arab-talks-fail-to-heal-division-leaders-split-on-military-stand.html | ARAB TALKS FAIL TO HEAL DIVISION; Leaders Split on Military Stand Against Israd | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/sports-of-the-times-revolution-by-electricity.html | Sports of The Times; Revolution by Electricity | True | By Arthur Daley | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/yanks-beat-white-sox-in-12th-32-and-topple-chicagoans-to-second.html | Yanks Beat White Sox in 12th, 3-2, and Topple Chicagoans to Second Place; MIKKELSEN WINS ON BARKER'S HIT | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/phillies-purchase-burdette-from-cubs-release-duren.html | Phillies Purchase Burdette From Cubs, Release Duren | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/daniel-j-hogan.html | DANIEL J. HOGAN | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/memorial-day.html | Memorial Day | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/12-youths-seized-in-queens-in-fight-described-as-racial.html | 12 Youths Seized in Queens In Fight Described as Racial | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/country-mourns-its-battle-dead-more-ceremonies-scheduled-here-today.html | COUNTRY MOURNS ITS BATTLE DEAD; More Ceremonies Scheduled Here Today in Extended Memorial Weekend | True | By Franklin Whitehouse | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/johnson-scatters-cattle-on-ranch-drives-his-car-into-pasture.html | JOHNSON SCATTERS CATTLE ON RANCH; Drives His Car Into Pasture Blowing on a Bull-Horn | True | By Robert B. Semple Jr.special To The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/gonzales-beats-rosewall-gains-net-final-with-laver.html | Gonzales Beats Rosewall, Gains Net Final With Laver | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/car-writers-name-fuson.html | Car Writers Name Fuson | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/air-mark-claimed-by-soviet-woman-she-is-reported-to-exceed-cochran.html | AIR MARK CLAIMED BY SOVIET WOMAN; She Is Reported to Exceed Cochran Altitude Record | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/maj-gen-harold-barter-led-43d-division-artillery.html | Maj. Gen. Harold Barter, Led 43d Division Artillery | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/ellen-rosenthal-wed-to-lawrence-sosnow.html | Ellen Rosenthal Wed To Lawrence Sosnow | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-julia-dodge-rea.html | MRS. JULIA DODGE REA | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/airedale-again-wins-bestinshow-award.html | AIREDALE AGAIN WINS BEST-IN-SHOW AWARD | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/arkin-out-of-luv-a-week.html | Arkin Out of 'Luv' a Week | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/for-free-discussion-of-foreign-policy.html | For Free Discussion of Foreign Policy | True | VERA MICHELES DEAN Professor of International Development, Graduate School of Public Administration New York University | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/julie-heldman-triumphs-in-singles-final-at-brussels.html | Julie Heldman Triumphs In Singles Final at Brussels | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/robert-kirkwood-jr-weds-mary-brooks.html | [ Robert Kirkwood Jr. Weds Mary Brooks | True | Special to The ,ew York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/personal-finance-home-buying.html | Personal Finance: Home Buying | True | By Sal Nuccio | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/end-papers-the-modern-hebrew-poem-itself-edited-by-stanley-burnshaw.html | End Papers; THE MODERN HEBREW POEM ITSELF. Edited by Stanley Burnshaw, T. Carmi and Ezra Spicehandler. 220 pages. Holt, Rinehart & Winston. $5.75. THE BRASS SERPENT. By T. Carmi. Translated by Dom Moraes. 46 pages. Ohio University. $4. | | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/graebners-passing-shots-enable-him-to-upset-ralston.html | Graebner's Passing Shots Enable Him to Upset Ralston | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/koufax-strikes-out-13.html | Koufax Strikes Out 13 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/rusk-supports-a-plebiscite-on-dominican-constitution-ruskasserts-us.html | Rusk Supports a Plebiscite On Dominican Constitution; RUSKASSERTS U.S. BACKS PLEBISCITE | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/seki-knocks-out-anatadet-in-defense-of-orient-title.html | Seki Knocks Out Anatadet In Defense of Orient Title | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/marriage-for-joan-kronmel.html | Marriage for Joan Kronmel | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/peking-denies-rumors.html | Peking Denies Rumors | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/voters-in-poland-cast-singlestate-ballots.html | Voters in Poland Cast Single-State Ballots | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/both-sides-hopeful-of-aluminum-pact.html | BOTH SIDES HOPEFUL OF ALUMINUM PACT | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/protest-growing-in-tokyo-scandal-but-diet-move-may-forestall.html | PROTEST GROWING IN TOKYO SCANDAL; But Diet Move May Forestall Assembly Recall Drive | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/munchen-takes-opener-in-soccer-20-new-yorkers-bow-to-german-team.html | Munchen Takes Opener in Soccer, 2-0; NEW YORKERS BOW TO GERMAN TEAM Brunnenmeier and Grosser Score in Second Half of Randalls Island Game | True | By William J. Briordy | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/5year-old-storm-in-legal-dispute-hurricane-damage-held-act-of-god.html | 5-YEAR OLD STORM IN LEGAL DISPUTE; Hurricane Damage Held Act of God -- Appeal Prepared | True | By George Home | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/who-speaks-for-the-poor-in-new-york.html | Who Speaks For the Poor in New York? | True | By A.h. Raskin | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/yemens-capital-experimenting-with-new-ways-students-use-of-english.html | Yemen's Capital Experimenting With New Ways; Students' Use of English in Sana Shows Stimulus of Foreign-Aid Projects | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/battalions-traced-to-north.html | Battalions Traced to North | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/aaron-o-holtzman.html | AARON O. HOLTZMAN | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/delinda-bryan-sets-wedding-or-uly-s-i.html | Delinda Bryan Sets Wedding [or July S ........ i | True | Special to TIle New York Timex | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/moves-to-help-securities-unit-dispelling-uneasiness-in-japan.html | Moves to Help Securities Unit Dispelling Uneasiness in Japan; SECURITIES UNIT IN JAPAN AIDED | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/tv-new-menotti-opera-martins-lie-given-belated-us-premiere-by-cbs.html | TV: New Menotti Opera; 'Martin's Lie' Given Belated U.S. Premiere by C.B.S. -- Meant for Church Groups | True | By Howard Klein | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/baltimore-papers-spurn-guild-offer.html | BALTIMORE PAPERS SPURN GUILD OFFER | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/berkowitz-eagle.html | Berkowitz -- Eagle | True | pecial to The Nev York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/ready-to-see-god.html | 'Ready to See God' | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/philipse-manor-looks-its-age-with-improvements-removed.html | Philipse Manor Looks Its Age With 'Improvements' Removed | True | By Merrill Folsom | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/gains-for-uranium-forecast-in-canada-boom-in-uranium-seen-for.html | Gains for Uranium Forecast in Canada; BOOM IN URANIUM SEEN FOR CANADA | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/record-crowd-visits-fair-265568-tops-1964-mark-the-fair-enjoys.html | Record Crowd Visits Fair; 265,568 Tops 1964 Mark; THE FAIR ENJOYS RECORD CROWDS | True | By Robert Alden | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/dynamics-plans-to-redeem-some-preference-shares.html | Dynamics Plans to Redeem Some Preference Shares | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/freight-rates-from-ceylon-to-australia-to-rise-75.html | Freight Rates From Ceylon To Australia to Rise 7.5% | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/150-offduty-policemen-picket-to-protest-attacks-on-gilligan.html | 150 Off-Duty Policemen Picket To Protest Attacks on Gilligan; PICKETING POLICE SUPPORT GILLIGAN | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/new-york-ac-senior-eight-rallies-to-capture-hughes-cup.html | New York A.C. Senior Eight Rallies to Capture Hughes Cup | True | By Allison Danzig | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/yale-looters-took-easytosell-coins.html | YALE LOOTERS TOOK EASY-TO-SELL COINS | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/athens-and-sofia-establish-first-direct-railroad-link.html | Athens and Sofia Establish First Direct Railroad Link | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/welfare-reform-in-capital-sought-target-is-mainhouse-rule-on.html | WELFARE REFORM IN CAPITAL SOUGHT; Target Is 'Man-in-House' Rule on Financial Aid | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/lindsay-is-facing-full-opposition-of-conservatives-rightist.html | LINDSAY IS FACING FULL OPPOSITION OF CONSERVATIVES; Rightist Republicans May Enter Own Slate in Race for Mayor This Year | True | By Thomas P. Ronan | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/soviet-tourists-visit-spain.html | Soviet Tourists Visit Spain | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-nancy-day-engaged-to-wed-reserve-officer-b-lumna-o-colby.html | Miss Nancy Day Engaged to Wed Reserve Officer; b, lumna of Colby Junior College Fiancee of M. Rust Sharp of Navy | True | Special to Tile Nev York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/israel-warned-on-raids.html | Israel Warned on Raids | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/li-bank-robbed-of-16600.html | L.I. Bank Robbed of $16,600 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/redskins-acquire-casares-of-bears.html | REDSKINS ACQUIRE CASARES OF BEARS | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/moran-to-build-17000ton-barge-vessel-will-haul-sugar-on-caribbeanus.html | MORAN TO BUILD 17,000-TON BARGE; Vessel Will Haul Sugar on Caribbean-U.S. Run | True | By Werner Bamberger | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/white-takes-first-in-powerboat-race.html | WHITE TAKES FIRST IN POWERBOAT RACE | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/philip-f-lefevre-calteoaide-dies-head-of-venture-that-found.html | PHILIP F. LEFEVRE, CALTEXAIDE, DIES; Head of Venture That Found Australian Oilfield Was 70 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/hose-curb-is-issued-by-jamaica-water.html | HOSE CURB IS ISSUED BY JAMAICA WATER | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-hagge-wins-playoff-in-golf-miss-creed-miss-mann-lose-after-3way.html | MRS. HAGGE WINS PLAYOFF IN GOLF; Miss Creed, Miss Mann Lose After 3-Way Tie at 215 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/60-protest-us-big-stick.html | 60 Protest U.S. 'Big Stick' | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/bundy-arranging-2d-policy-debate-to-see-teachin-sponsors-about.html | BUNDY ARRANGING 2D POLICY DEBATE; To See Teach-In Sponsors about Make-Up Forum | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/atletico-wins-40.html | Atletico Wins, 4-0 | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/train-derailed-at-155th-st.html | Train Derailed at 155th St. | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/canada-expecting-lag-in-expansion-canada-expects-lag-in-expansion.html | Canada Expecting Lag in Expansion; CANADA EXPECTS LAG IN EXPANSION | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/susan-b-snyder-bride-of-lieut-f-a-drenning.html | Susan B. Snyder Bride Of Lieut. F. A. Drenning | True | Special to The New York TIme | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/nathan-beck-marries-miss-susan-abrams.html | Nathan Beck Marries Miss Susan Abrams | True | Special to Tli New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/miss-erica-hope-christiani-married-to-ralph-h-bloch.html | Miss Erica Hope Christiani Married to Ralph H. Bloch | True | Special to The ,rew York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/metropolitan-jersey-derby-top-horse-racing-programs-today.html | Metropolitan, Jersey Derby Top Horse Racing Programs Today; Affectionately and Gun Bow Meet at Aqueduct - Hail to All at Garden State | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/portuguese-seize-14-in-mozambique-say-rebel-group-is-broken-in.html | PORTUGUESE SEIZE 14 IN MOZAMBIQUE; Say Rebel Group Is Broken in African Territory | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/britain-studying-economic-puzzle-wilson-calls-top-ministers-to.html | BRITAIN STUDYING ECONOMIC PUZZLE; Wilson Calls Top Ministers to Discuss Special Plan Amid Danger Signs | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/naacp-assails-song-at-the-fair-threatens-a-boycott-over-chrysler.html | N.A.A.C.P. ASSAILS SONG AT THE FAIR; Threatens a Boycott Over Chrysler Pavilion Show | True | By Bernard Weinraub | 1993-05-05 | RE0000622439 | B00000191008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/london-hears-rumors-hinting-that-mao-has-suffered-a-stroke-but.html | London Hears Rumors Hinting That Mao Has Suffered a Stroke; But Peking, Quickly Replying to Report, Says That His Health Is Excellent | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/judy-garland-leaves-stage-cincinnati-audience-irate.html | Judy Garland Leaves Stage; Cincinnati Audience Irate | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/3-womens-teams-score-in-lacrosse.html | 3 WOMEN'S TEAMS SCORE IN LACROSSE | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mrs-charles-h-sells.html | MRS. CHARLES H. SELLS | True | Special to The New York Times | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/food-news-tartlet-pans-have-variety-of-uses.html | Food News; Tartlet Pans Have Variety of Uses | True | By Jean Hewitt | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/news-of-realty-jersey-factory-3-plants-of-gulf-oil-unit-will-be.html | NEWS OF REALTY: JERSEY FACTORY; 3 Plants of Gulf Oil Unit Will Be Merged in Totowa | True | By Glen Fowler | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/rachelle-kwartler-wed.html | Rachelle Kwartler Wed | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/us-mayors-cautioned-on-need-of-finding-jobs-for-the-poor.html | U.S. Mayors Cautioned on Need Of Finding Jobs for the Poor | True | By Ben A. Franklinspecial To the New York Times. | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/action-on-ethics-bill.html | Action on Ethics Bill | True | H.J. GOLDIN | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/four-matinees-today.html | Four Matinees Today | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/modern-fantasy.html | Modern Fantasy | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-05-31 | 1965-05-31 | https://www.nytimes.com/1965/05/31/archives/mexican-doctors-end-strike.html | Mexican Doctors End Strike | True | | 1993-05-05 | RE0000622439 | B00000191008 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/schaeffer-zelinka.html | Schaeffer -- Zelinka | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/lord-date-wins-in-chicago.html | Lord Date Wins in Chicago | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/38-seized-in-selma.html | 38 Seized in Selma | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/imrs-edward-j-gerrit-yi.html | IMRS. EDWARD J. GERRIT, YI | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/composite-of-shooting-suspect.html | Composite of Shooting Suspect | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/job-corps-in-line-for-fort-slocum-mcnamara-suggests-offer-in-memo.html | JOB CORPS IN LINE FOR FORT SLOCUM; McNamara Suggests Offer in Memo to President | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ariella-russo-married-to-robert-l-schapiro.html | Ariella Russo Married To Robert L. Schapiro | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/most-flash-girl-in-london-is-an-18yearold-american.html | Most Flash Girl in London Is an 18-Year-Old American | True | By Gloria Emerson | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-tobacco-company-selects-vice-president.html | U.S. Tobacco Company Selects Vice President | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mleish-asserts-us-image-shifts-poet-tells-publishers-that-foreign.html | M'LEISH ASSERTS U.S. IMAGE SHIFTS; Poet Tells Publishers That Foreign Acts Raise Doubts | True | By Harry Gilroy | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/terrys-secret-wins-coast-race-carpenters-rule-finishes-first-is.html | TERRY'S SECRET WINS COAST RACE; Carpenter's Rule Finishes First, Is Disqualified | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/army-compound-blasted.html | Army Compound Blasted | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/turner-company-names-philadelphia-manager.html | Turner Company Names Philadelphia Manager | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/shift-of-capital-away-from-us-seen-if-eurodollar-rates-climb-banker.html | Shift of Capital Away From U.S. Seen If Eurodollar Rates Climb; Banker Says That Continued Rise in Interest Will Lure Investments Overseas SHIFT OF CAPITAL FROM U.S. IS SEEN | True | By Robert Frost | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/advertising-beatles-to-sing-tunes-for-toys.html | Advertising Beatles to Sing Tunes for Toys | True | By Walter Carlson | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/fair-exhibitors-still-in-the-red-more-jammed-days-needed-to-bring.html | FAIR EXHIBITORS STILL IN THE RED; More Jammed Days Needed to Bring in the Profits | True | By Robert Alden | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bridging-europes-gap.html | Bridging Europe's Gap | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/where-the-cabots-got-their-money-the-hard-way-and-kept-it.html | Where the Cabots Got Their Money the Hard Way . . . and Kept It; Establishment Still Runs Boston by Noblesse Oblige | True | By Charlotte Curtis | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/close-pace-won-by-armbro-dale-5yearold-first-by-nose-in-2-minutes.html | CLOSE PACE WON BY ARMBRO DALE; 5-Year-Old First by Nose in 2 Minutes, Pays $28.20 | True | By Louis Effrat | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/new-yorks-fund.html | New York's Fund | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/nasser-says-arabs-rifts-bar-a-war-against-israel.html | Nasser Says Arabs' Rifts Bar a War Against Israel | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/negroes-recruiting-tutors-in-st-louis.html | NEGROES RECRUITING TUTORS IN ST. LOUIS | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/jewish-memorial-fund-names-first-president.html | Jewish Memorial Fund Names First President | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/wood-field-and-stream-fishing-for-fun-is-all-well-and-good-but-just.html | Wood, Field and Stream; ' Fishing for Fun' Is All Well and Good, but Just Who in New York Doesn't? | True | By Oscar Godboutspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/dr-hunter-adamo-mecl-profisor.html | DR. HUNTER ADAMO, MECL pRoFssoR | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/slotted-aluminum-posts-interlock-for-fixtures.html | Slotted Aluminum Posts Interlock for Fixtures | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-no-1-squad-wins-in-lacrosse-misses-pitts-and-day-pace-102-rout.html | U.S. NO. 1 SQUAD WINS IN LACROSSE; Misses Pitts and Day Pace 10-2 Rout of Reserves | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/economic-club-selects-banker-as-its-president.html | Economic Club Selects Banker as Its President | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/art-is-donated-for-sale-aiding-kingman-school.html | Art Is Donated for Sale Aiding Kingman School | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clubs-refreshed-with-new-twist-3-vacated-nightspots-come-alive-with.html | CLUBS REFRESHED WITH NEW TWIST; 3 Vacated Nightspots Come Alive With Gimmicks | True | By John S. Wilson | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/miss-linda-cohen-is-bride.html | Miss Linda Cohen Is Bride | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/securities-dealers-to-use-data-unit-of-midwest-board.html | Securities Dealers To Use Data Unit Of Midwest Board | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/jordan-gunfire-kills-2-in-israel-as-forces-clash-in-jerusalem.html | Jordan Gunfire Kills 2 in Israel As Forces Clash in Jerusalem; JORDAN'S GUNFIRE KILLS 2 IN ISRAEL | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/margarets-son-has-surgery.html | Margaret's Son Has Surgery | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/usparis-tv-linkup-passes-school-test.html | U.S.-PARIS TV LINKUP PASSES SCHOOL TEST | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/output-of-autos-expected-to-gain-full-production-to-resume-after.html | OUTPUT OF AUTOS EXPECTED TO GAIN; Full Production to Resume After Holiday Weekend | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/motorcycle-champion-killed.html | Motorcycle Champion Killed | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/scientists-pleased-by-eclipse-study.html | Scientists Pleased by Eclipse Study | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/if-he-doesnt-run-if-he-does.html | If He Doesn't Run; If He Does | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ge-rogersdead-assisted-farmers-enlife-aide-rehabilitated.html | G.E. ROGERSDEAD; ,'ASSISTED FARMERS .; Mr.Life Aide Rehabilitated Focceloures in Depression | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/louise-cromwell-brooks-dies-first-wife-of-gen-macarthur.html | Louise Cromwell Brooks Dies; First Wife of Gen. MacArthur | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/sammy-davis-questions-star-policy-of-the-uso.html | Sammy Davis Questions Star Policy of the U.S.O. | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/no-pressure-found-over-civil-review.html | NO PRESSURE FOUND OVER CIVIL REVIEW | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/anita-altz-fiancee-oi-arthur-davidse.html | Anita Saltz Fiancee 'Oi Arthur Davidse | True | Special to The New York TIme | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/4-of-5-fugitives-caught.html | 4 of 5 Fugitives Caught | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/80-tenant-farmers-strike-plantation.html | 80 TENANT FARMERS STRIKE PLANTATION | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/it-sure-was-hot-and-dry-in-may-rainfall-was-below-normal-and.html | IT SURE WAS HOT AND DRY IN MAY; Rainfall Was Below Normal, and Temperatures Above | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/west-point-dean-retires.html | West Point Dean Retires | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/turnout-put-at-97-in-polish-elections.html | TURNOUT PUT AT 97% IN POLISH ELECTIONS | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/news-of-realty-norwalk-lease-caldor-discount-gets-old-armstrong.html | NEWS OF REALTY: NORWALK LEASE; Caldor Discount Gets Old Armstrong Rubber Plant | True | By William Robbins | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/orioles-bow-60-then-beat-twins-bowenss-clout-in-9th-gives-baltimore.html | ORIOLES BOW, 6-0, THEN BEAT TWINS; Bowens's Clout in 9th Gives Baltimore 5-4 Victory | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hail-to-all-victor-in-jersey-reverse-second-and-selari-third.html | Hail to All Victor in Jersey; REVERSE SECOND AND SELARI THIRD | True | By Michael Strauss | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/joseph-e-valentine.html | JOSEPH E. VALENTINE' | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/stocks-in-london-show-slim-gains-downtrend-marks-trading-in-the.html | STOCKS IN LONDON SHOW SLIM GAINS; Downtrend Marks Trading in the Paris Market | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/reds-claim-45-marines-killed.html | Reds Claim 45 Marines Killed | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clark-earns-28500-for-being-consistent.html | Clark Earns $28,500 For Being Consistent | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/widening-cross-county.html | Widening Cross County | True | CECILIA B. McNELLY | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/student-is-rescued-from-cave-in-utah.html | STUDENT IS RESCUED FROM CAVE IN UTAH | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/counsel-for-congress.html | Counsel for Congress | True | HENRY S. REUSS | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/alliance-looks-at-its-76-years-program-of-old-east-side-settlement.html | ALLIANCE LOOKS AT ITS 76 YEARS; Program of Old East Side Settlement Wide in Scope | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mats-contracts-awarded.html | M.A.T.S. Contracts Awarded | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/kheel-bids-state-close-dock-register.html | Kheel Bids State Close Dock Register | True | By George Horne | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/swedes-find-link-to-cancer.html | Swedes Find Link to Cancer | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hal-german-upset-in-tennis-barker-mangan-advance.html | Hal German Upset in Tennis; Barker, Mangan Advance | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/st-benedict-mass-approved.html | St. Benedict Mass Approved | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/-oeo-nowlan-66-dies-eoanadian-finance-chief-.html | ' Oeo?. Nowlan, 66, Dies; E>: Oanadian Finance Chief'%,, | True | lal t(1 Tile :^ew Y rk T n:e t | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/atlantic-city-editor-quits.html | Atlantic City Editor Quits | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mayors-challenge-antipoverty-plan.html | Mayors Challenge Antipoverty Plan | True | By Ben A. Franklin | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/for-100000-americans-nothing-can-beat-jumping-out-of-planes.html | For 100,000 Americans, Nothing Can Beat Jumping Out of Planes; Skydivers Will Travel Far For the Chance to Bail Out | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/joseph-j-myler-70-rochestir-leader.html | JOSEPH J. MYLER, 70, ROCHESTiR LEADER | True | y; c i:l to T':-' 2:e'. York T.imes | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/2-dominicans-die-in-clash-inland-violence-spurs-efforts-to-add.html | 2 DOMINICANS DIE IN CLASH INLAND; Violence Spurs Efforts to Add Palace to Neutralized Corridor in Capital 2 DOMINICANS DIE IN CLASH INLAND | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bvd-is-seeking-palm-beach-co-an-agreement-in-principle-is-worked.html | B.V.D. IS SEEKING PALM BEACH CO.; An Agreement in Principle Is Worked Out Between Chiefs of the Concerns STOCK DEAL IS SLATED After Details Are Completed, Plan Will Be Submitted for Board Approval | True | By William M. Freeman | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/new-judgeships-appear-in-doubt-bill-to-increase-number-in-city.html | NEW JUDGESHIPS APPEAR IN DOUBT; Bill to Increase Number in City Seems Likely to Die | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/pearson-wasserman.html | Pearson -- Wasserman | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/settlement-houses-seek-campers-outside-areas.html | Settlement Houses Seek Campers Outside Areas | True | By Joan Cook | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/in-the-nation-party-line-defection-is-contagious.html | In The Nation: Party Line Defection Is Contagious | True | By Arthur Krock | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/laver-easily-beats-gonzales-in-final.html | LAVER EASILY BEATS GONZALES IN FINAL | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/sports-of-the-times-unsung-heroes.html | Sports of The Times; Unsung Heroes | True | By Arthur Daley | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/msgr-gb-phelan-medievalist-dies-catholic-scholar-assailed-concept.html | MSGR. G.B. PHELAN, MEDIEVALIST, DIES; Catholic Scholar Assailed Concept Of 'Dark Ages,' t | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-aid-to-be-asked.html | U.S. Aid to Be Asked | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/strife-is-seen-in-righttowork-end.html | Strife Is Seen in 'Right-to-Work' End | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/total-of-finishers-in-500-is-lowest-since-1951-race.html | Total of Finishers in 500 Is Lowest Since 1951 Race | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/steelworkers-pact-averts-strike-at-five-aluminum-concerns.html | Steelworkers Pact Averts Strike at Five Aluminum Concerns | True | By Damon Stetson | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/tshombe-ends-talks-in-paris-about-aid.html | TSHOMBE ENDS TALKS IN PARIS ABOUT AID | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/norway-raising-imf-aid.html | Norway Raising I.M.F. Aid | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/manchester-united-scores.html | Manchester United Scores | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/50mile-race-taken-by-german-cyclist.html | 50-MILE RACE TAKEN BY GERMAN CYCLIST | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/brussels-plant-burns-up.html | Brussels Plant Burns Up | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/admires-mob-kennedy-at-memorial-to-brother-kennedy-mobbed-by-his.html | Admires Mob Kennedy At Memorial to Brother; KENNEDY MOBBED BY HIS ADMIRERS | True | By Eric Pace | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/berkeley-riots-to-be-analyzed-tv-show-to-weigh-reasons-for-student.html | BERKELEY RIOTS TO BE ANALYZED; TV Show to Weigh Reasons for Student Protests | True | By Paul Gardner | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/food-news-crisp-skin-for-potato.html | Food News: Crisp Skin For Potato | True | By Nan Ickeringill | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bolero-captures-storm-trysail-race-windigo-second-in-153boat-fleet.html | Bolero Captures Storm Trysail Race; WINDIGO SECOND IN 153-BOAT FLEET 142 Yachts Finish 200-Mile Event -- Bolero Also Winner in Class A | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/campaigns-are-started-in-india-against-adulteration-of-food.html | Campaigns Are Started in India Against Adulteration of Food | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hurok-will-present-2-ballet-companies.html | HUROK WILL PRESENT 2 BALLET COMPANIES | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/eisenhower-speaks-at-credo-monument.html | EISENHOWER SPEAKS AT CREDO MONUMENT | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/freewheeling-farmer-jim-clark.html | Free-Wheeling Farmer; Jim Clark | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/church-aide-for-africa-named.html | Church Aide for Africa Named | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/billie-jean-moffitt-sidelined-by-shoulder-injury-for-week.html | Billie Jean Moffitt Sidelined By Shoulder Injury for Week | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/peking-again-hints-intervention-in-war.html | PEKING AGAIN HINTS INTERVENTION IN WAR | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ball-to-hail-rio-at-400.html | Ball to Hail Rio at 400 | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/allied-chemical-fills-post.html | Allied Chemical Fills Post | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/fireworks-decoy-bogalusa-police-troopers-break-up-fighting-on-negro.html | FIREWORKS DECOY BOGALUSA POLICE; Troopers Break Up Fighting on Negro Picket Lines | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/harlem-youngsters-to-offer-a-dance-program-tonight.html | Harlem Youngsters to Offer A Dance Program Tonight | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/observer-grades-for-the-great.html | Observer: Grades for the Great | True | By Russell Baker | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bus-fumes-annoy-some-commuters-new-ventilation-system-in-port.html | BUS FUMES ANNOY SOME COMMUTERS; New Ventilation System in Port Authority Terminal Fails to Halt Complaints CITY POWERLESS TO ACT Bistate Agency Exempt From Municipal Pollution Rules -- Self-Policing Praised | True | By John P. Callahan | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/5-red-battalions-take-heavy-toll-of-saigon-forces-government-troops.html | 5 RED BATTALIONS TAKE HEAVY TOLL OF SAIGON FORCES; Government Troops Hunting Communists in Hills After Worst Defeat of Year | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bridal-for-helen-kirk-and-richard-dieterly.html | Bridal for Helen Kirk And Richard Dieterly | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/manila-caltex-strike-ends.html | Manila Caltex Strike Ends | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/banker-urges-fee-for-idle-accounts.html | BANKER URGES FEE FOR IDLE ACCOUNTS | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/stamford-lists-art-fete.html | Stamford Lists Art Fete | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/new-republican-regime-seeking-peace-in-yemen.html | New Republican Regime Seeking Peace in Yemen | True | By Hedrick Smith | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/nicholss-2overpar-73-defeats-venturi-by-a-stroke-winning-card-sets.html | Nichols's 2-Over-Par 73 Defeats Venturi by a Stroke; WINNING CARD SETS GOAL FOR DUFFERS | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/columbia-valedictorian-booed-for-deploring-student-protests.html | Columbia Valedictorian Booed For Deploring Student Protests; Valedictorian at Columbia Is Booed | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/head-quits-schools-for-gi-children.html | HEAD QUITS SCHOOLS FOR G.I. CHILDREN | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/donald-kirk-weds-susanne-c-smith.html | Donald Kirk Weds Susanne C. Smith | True | Special to The New York Time | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/leathercraft-moves.html | Leathercraft Moves | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/senators-turn-back-athletics-by-52-51.html | SENATORS TURN BACK ATHLETICS BY 5-2, 5-1 | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/australia-files-application-for-gatt-rule-exemption.html | Australia Files Application For GATT Rule Exemption | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/spanish-theater-expanding-in-city-former-argentine-director-is.html | SPANISH THEATER EXPANDING IN CITY; Former Argentine Director Is Guiding Its Growth | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/astros-rout-braves-72.html | Astros Rout Braves, 7-2 | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/exchanges-close-on-holiday.html | Exchanges Close on Holiday | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/15thcentury-bride-reinterred-in-abbey.html | 15TH-CENTURY BRIDE REINTERRED IN ABBEY | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mrs-gabriel-r-mason.html | MRS. GABRIEL R. MASON | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/kenya-cabinet-minister-scores-vice-president-asks-him-to-resign-or.html | Kenya Cabinet Minister Scores Vice President; Asks Him to Resign or Stop Attacking Key Officials | True | By Lawrence Fellows | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/injured-officers-pistol-stolen.html | Injured Officer's Pistol Stolen | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bill-to-relax-law-on-autolight-fines-vetoed-by-governor.html | Bill to Relax Law On Auto-Light Fines Vetoed by Governor | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/luther-r-hill.html | LUTHER R. HILL | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/judith-atkins-bride-of-dr-hugh-ross.html | Judith Atkins Bride Of Dr. Hugh Ross | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/goths-cobra-paces-races-at-thompson.html | GOTH'S COBRA PACES RACES AT THOMPSON | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/smoking-toll-put-at-1-in-4-minutes-terry-says-300000-may-die.html | SMOKING TOLL PUT AT 1 IN 4 MINUTES; Terry Says 300,000 May Die Prematurely in '65 | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/blake-signs-to-manage-canadiens-11th-season.html | Blake Signs to Manage Canadiens 11th Season | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mental-patients-family-is-advised-in-a-booklet.html | Mental Patient's Family Is Advised in a Booklet | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mrs-wilburj-carri-philanthropist-90l.html | MRS. WILBUR J. CARR, I PHILANTHROPIST, 90l | True | Special to The New York Times I | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/directors-chosen-for-brooklyn-plays.html | DIRECTORS CHOSEN FOR BROOKLYN PLAYS | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/westchester-wins-rugby-title.html | Westchester Wins Rugby Title | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/pennsylvania-to-show-102-million-surplus.html | Pennsylvania to Show $102 Million Surplus | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/wagner-prevails-in-naming-of-unit-to-screen-judges-mccloy-and.html | WAGNER PREVAILS IN NAMING OF UNIT TO SCREEN JUDGES; McCloy and Rosenman Say Mayor Should Have Right to Pick 8 of 15 Members URGE STATE AMENDMENT Citing Lindsay Support of Compulsory Step, They Ask Democrats to Act WAGNER PREVAILS ON NAMING JUDGES | True | By Peter Kihss | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hatfield-denies-dr-king-has-right-to-break-law.html | Hatfield Denies Dr. King Has Right to Break Law | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/a-medieval-town-debates-future-civic-society-fights-to-save.html | A MEDIEVAL TOWN DEBATES FUTURE; Civic Society Fights to Save Antiquarian Charm of Tewkesbury, England | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/theresa-anderson-is-a-bride-in-south.html | Theresa Anderson Is a Bride in South | True | SPecial to The ew York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/73375-see-gun-bow-win-metropolitan-betting-reaches-record-6120631.html | 73,375 See Gun Bow Win Metropolitan; Betting Reaches Record $6,120,631; CHIEFTAIN SECOND TO 9-10 FAVORITE | True | By Joe Nichols | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bolivias-regime-tightens-control-but-repression-of-strikers-costs.html | BOLIVIA'S REGIME TIGHTENS CONTROL; But Repression of Strikers Costs It Popular Support | True | By Henry Raymontspecial to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/miss-tyne-married-to-george-riddle.html | Miss Tyne Married To George Riddle | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/national-distillers-unit-names-vice-president.html | National Distillers Unit Names Vice President | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/indians-conquer-white-sox-by-43-after-43-setback.html | Indians Conquer White Sox by 4-3 After 4-3 Setback | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/theater-group-elects-lutz.html | Theater Group Elects Lutz | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/manhattanville-graduates-182.html | Manhattanville Graduates 182 | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/curfew-set-in-malaya-area.html | Curfew Set in Malaya Area | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/north-koreans-in-moscow-get-pledge-of-military-aid.html | North Koreans in Moscow Get Pledge of Military Aid | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/risks-lessened-on-us-exports-credit-insurance-program-to-cover-90.html | RISKS LESSENED ON U.S. EXPORTS; Credit Insurance Program to Cover 90% of Sale | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/benjamin-elwood-i-bayonne-physiciani.html | BENJAMIN ELWOOD, I BAYONNE PHYSICIANI | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bridge-bickel-and-rosenberg-win-open-pairs-at-regionals.html | Bridge: Bickel and Rosenberg Win Open Pairs at Regionals | True | By Alan Truscott | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/10-russians-tour-atom-waste-sites.html | 10 RUSSIANS TOUR ATOM WASTE SITES | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/transport-news-125-plants-built-sharp-increase-in-facilities-along.html | TRANSPORT NEWS: 125 PLANTS BUILT; Sharp Increase in Facilities Along Rivers Reported | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/the-15-billion-question.html | The $1.5 Billion Question | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/nuptials-for-helen-fish-and-stephen-klein-here.html | Nuptials for Helen Fish And Stephen Klein Here | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/pope-receives-saigon-aide.html | Pope Receives Saigon Aide | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/marshall-field-raises-earnings-profits-in-quarter-advance-to-43.html | MARSHALL FIELD RAISES EARNINGS; Profits in Quarter Advance to 43 Cents Per Share | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/carrier-sails-for-station.html | Carrier Sails for Station | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/49000-stolen-in-philadelphia.html | $49,000 Stolen in Philadelphia | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mayobre-flies-to-san-juan.html | Mayobre Flies to San Juan | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gemini-problems-are-cleared-up-water-leak-was-caused-by-a-valve.html | GEMINI PROBLEMS ARE CLEARED UP; Water 'Leak' Was Caused by a Valve Left Open | True | By Fredric C. Appelspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/new-zealand-gains-in-test-in-england.html | NEW ZEALAND GAINS IN TEST IN ENGLAND | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/upstate-boy-8-drowns.html | Upstate Boy, 8, Drowns | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/big-group-formed-to-assist-ecuador-big-group-formed-to-help-ecuador.html | Big Group Formed To Assist Ecuador; BIG GROUP FORMED TO HELP ECUADOR | True | By Edwin L. Dale Jr.special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/miss-kusner-wins-honors-at-devon-sweeps-first-three-places-in-open.html | MISS KUSNER WINS HONORS AT DEVON; Sweeps First Three Places in Open Jumper Division | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/tickets-go-on-sale-today-for-concerts-at-lewisohn.html | Tickets Go on Sale Today For Concerts at Lewisohn | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/european-union-chairman-urges-wider-cooperation.html | European Union Chairman Urges Wider Cooperation | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/rise-in-deficit-reported-by-new-haven-railroad.html | Rise in Deficit Reported By New Haven Railroad | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/stoic-vietnamese-tribesmen-leave-homes-to-avoid-air-raids.html | Stoic Vietnamese Tribesmen Leave Homes to Avoid Air Raids | True | By Jack Langguth | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/behind-the-triumph-a-smooth-crew.html | Behind the Triumph: A Smooth Crew | True | By Ross Goodner | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/pirates-take-11th-in-row-52-as-5run-3d-defeats-phillies.html | Pirates Take 11th in Row, 5-2, As 5-Run 3d Defeats Phillies | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/plant-factory-glows-in-vienna-plant-factory-glows-in-vienna.html | Plant 'Factory' Glows in Vienna; PLANT 'FACTORY' GLOWS IN VIENNA | True | By Clyde A. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/powder-whitens-legs.html | Powder Whitens Legs | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/youth-unit-barred-at-stamford-march.html | YOUTH UNIT BARRED AT STAMFORD MARCH | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/germans-watch-eastbloc-drive-sharp-expansion-in-trade-with.html | GERMANS WATCH EAST-BLOC DRIVE; Sharp Expansion in Trade with Communists Seen | True | By Philip Shabecoff Special To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/texans-get-new-chance-in-66-to-repeal-poll-tax.html | Texans Get New Chance, in '66, to Repeal Poll Tax | True | By John Herbers | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mayor-says-hes-still-uncertain-about-running-for-a-4th-term.html | Mayor Says He's Still Uncertain About Running for a 4th Term | True | By Richard L. Madden | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/woman-detective-picks-a-prosecutors-pocket.html | Woman Detective Picks A Prosecutor's Pocket | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/art-of-frosting-will-be-shown.html | Art of Frosting Will Be Shown | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/red-sox-triumph-after-53-defeat-bennett-with-relief-beats-angels-in.html | RED SOX TRIUMPH AFTER 5-3 DEFEAT; Bennett, With Relief, Beats Angels in Finale, 3-0 | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/6-ships-in-pacific.html | 6 Ships in Pacific | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/havana-is-courting-latin-critics-of-us.html | HAVANA IS COURTING LATIN CRITICS OF U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/dominican-independence.html | Dominican Independence | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/victory-for-foreign-chassis.html | Victory for Foreign Chassis | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/colorado-graduates-hear-head-of-aspen-institute.html | Colorado Graduates Hear Head of Aspen Institute | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mets-defeat-cubs-52-behind-fisher-then-play-33-tie-darkness-ends.html | Mets Defeat Cubs, 5-2, Behind Fisher, Then Play 3-3 Tie; DARKNESS ENDS SECOND CONTEST Teams Complete 9 Innings -- Hickman's Homer Backs Fisher's 3-Hit Triumph | True | By Gordon S. White Jr.special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/erhard-arrives-fears-for-nato-plans-to-counsel-patience-with-france.html | ERHARD ARRIVES; FEARS FOR NATO; Plans to Counsel Patience With France -- Will Get Degree at Columbia | True | By M.s. Handler | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/stolt-dagalis-stern-joined-to-bow-of-2d-norwegian-ship.html | Stolt Dagali's Stern Joined To Bow of 2d Norwegian Ship | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/perry-of-giants-beats-cards-41-allows-only-two-hits-both-coming-in.html | PERRY OF GIANTS BEATS CARDS, 4-1; Allows Only Two Hits, Both Coming in First Inning | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/nun-in-her-new-garb-will-supervise-job-corps-head-of-webster.html | Nun, in Her New Garb, Will Supervise Job Corps; Head of Webster College Is Leaving It for U.S. Post She Will Don Street Clothes for Antipoverty Program | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/lindsay-assailed-on-queens-tour-gop-aide-charges-snub-to-his-group.html | LINDSAY ASSAILED ON QUEENS TOUR; G.O.P. Aide Charges Snub to His Group -- Candidate Barred at Veterans' Rite LINDSAY ASSAILED ON QUEENS TOUR | True | By Martin Tolchin | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-employment-reduced-a-little-13300-civilian-jobs-abroad-and-at.html | U.S. EMPLOYMENT REDUCED A LITTLE; 13,300 Civilian Jobs Abroad and at Home Dropped | True | By Roberts B. Semple Jr.special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/retail-merchants-assess-leased-department-sales.html | Retail Merchants Assess Leased Department Sales | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/fireworks-rocket-hurts-35-in-crowd.html | FIREWORKS ROCKET HURTS 35 IN CROWD | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-presses-oas-to-send-peace-panel-to-help-mora-us-presses-oas-on.html | U.S. Presses O.A.S. to Send Peace Panel to Help Mora; U.S. PRESSES O.A.S. ON PEACE MISSION | True | By John W. Finney | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/miss-mcleod-wed-to-richard-johnson.html | Miss McLeod Wed To Richard Johnson | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gerda-moore-affianced-to-robert-belknap-3d.html | Gerda Moore Affianced To Robert Belknap 3d | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hospitals-jammed.html | Hospitals Jammed | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/it-isnt-a-carrier-its-a-birdfarm-and-the-coral-sea-is-home-to.html | IT ISN'T A CARRIER, IT'S A 'BIRDFARM'; And the Coral Sea Is Home to 'Whales' and 'Spads' | True | By Seth S. King | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/senate-to-debate-financing-of-un-gop-to-broaden-charter-vote-into.html | SENATE TO DEBATE FINANCING OF U.N.; G.O.P. to Broaden Charter Vote Into Policy Issue | True | By Marjorie Hunter | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/capital-expansion-plans-raised-by-us-companies-in-quarter.html | Capital Expansion Plans Raised By U.S. Companies in Quarter | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/christian-herter-recovering.html | Christian Herter Recovering | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/soviet-aide-in-ottawa-finds-spy-hunt-helpful.html | Soviet Aide in Ottawa Finds Spy Hunt Helpful | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/behar--zeisler.html | Behar -- Zeisler | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/susan-bancroft-philip-j-bergan-planning-bridal-wellesley-alumna.html | Susan Bancroft, Philip J. Bergan Planning Bridal; Wellesley Alumna With Bank Unit Betrothed to a Lawyer Here | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/american-sentenced-in-london.html | American Sentenced in London | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gop-chiefs-meet-today-on-vietnam-four-presidential-nominees-among.html | G.O.P. CHIEFS MEET TODAY ON VIETNAM; Four Presidential Nominees Among 23 on Policy Panel | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/soviet-visit-late-in-month.html | Soviet Visit Late in Month | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/prince-resigns-presidency-of-the-theater-league.html | Prince Resigns Presidency of the Theater League | True | By Sam Zolotow | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/gale-kramer-married-to-samuel-goldman.html | Gale Kramer Married To Samuel Goldman | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/dr-mack-of-yale-appointed-sterling-english-professor.html | Dr. Mack of Yale Appointed Sterling English Professor | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mrs-doniger-remarries.html | Mrs. Doniger Remarries | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clark-a-reluctant-hero.html | Clark a Reluctant Hero | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/priscilla-liggett-engaged-to-wed-john-tyler-mills-former-art.html | Priscilla Liggett Engaged to Wed John Tyler Mills; Former. Art Student Is Fiancee of Hosiery Company Head | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/everglades-gets-some-rain.html | Everglades Gets Some Rain | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/tv-critics-on-wheels-engineers-discuss-cars-on-channel-13.html | TV: Critics on Wheels; Engineers Discuss Cars on Channel 13, Manufacturers Offer Defense | True | By Jack Gould | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/clark-drives-lotusford-a-record-150686-mph-to-win-indianapolis-500.html | Clark Drives Lotus-Ford a Record 150.686 M.P.H. to Win; Indianapolis 500; REAR-ENGINE CAR LEADS ON 190 LAPS Jones, Andretti Cap 1, 2, 3 Sweep for Ford -- Only 11 Finish Before 200,000 | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hennessey-captures-title-in-abc-bowling-tourney.html | Hennessey Captures Title In A.B.C. Bowling Tourney | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/dr-l-rittenberg.html | DR. L. RITTENBERG | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/seafarers-press-an-nmu-merger-but-they-want-other-union-to-be-more.html | SEAFARERS PRESS AN N.M.U. MERGER; But They Want Other Union to Be More 'Realistic' | True | By Edward A. Morrow | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/our-new-neutrality.html | Our New Neutrality. | True | CHARLES F. REED | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/allied-committee-on-atom-strategy-advocated-by-us-mcnamara-in-move.html | ALLIED COMMITTEE ON ATOM STRATEGY ADVOCATED BY U.S.; McNamara, in Move Viewed as Answer to de Gaulle, Urges Group of 4 or 5 | True | By Drew Middleton | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ford-beats-tigers-in-opener-31-then-yanks-again-lose-to-sparma-51.html | Ford Beats Tigers in Opener, 3-1, Then Yanks Again Lose to Sparma, 5-1; DETROIT CHECKED ON A SIX-HITTER Sparma Then Beats Yankees for 2d Time in 4 Days -- Dressen Directs Tigers | True | By Joseph Durso | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/sandra-moss-betrothed.html | Sandra Moss Betrothed | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/puerto-rican-community-hails-police-friend-plan.html | Puerto Rican Community Hails Police 'Friend' Plan | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/berlin-wall-is-opened-for-whitsun.html | Berlin Wall Is Opened for Whitsun | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/4-finalists-for-music-prize-are-chosen-in-washington.html | 4 Finalists for Music Prize Are Chosen in Washington | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/light-vote-is-due-in-jersey-today-3way-gop-primary-fight-fails-to.html | LIGHT VOTE IS DUE IN JERSEY TODAY; 3-Way G.O.P. Primary Fight Fails to Stir Public | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/manila-backs-more-vietnam-aid.html | Manila Backs More Vietnam Aid | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/joseph-a-boley.html | JOSEPH A. BOLEY | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/invitations-to-africanasian-talks-accepted-by-37-lands-so-far.html | Invitations to African-Asian Talks Accepted by 37 Lands So Far | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/miss-marie-r-de-g-unzbur-married-to-charles-levinson.html | Miss Marie R. de G unzbur Married to Charles Levinson | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/duende-captures-delaware-sprint-takes-the-polly-drummond-on-strong.html | DUENDE CAPTURES DELAWARE SPRINT; Takes the Polly Drummond on Strong Stretch Run | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/barnes-out-of-hospital.html | Barnes Out of Hospital | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/3-men-held-in-fight-to-protect-woman.html | 3 MEN HELD IN FIGHT TO PROTECT WOMAN | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/94-new-youth-projects.html | 94 New Youth Projects | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/dr-king-exhorts-class-at-tuskegee.html | DR. KING EXHORTS CLASS AT TUSKEGEE | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bathgate-scene-is-different-now-pushcarts-have-given-way-to-bodegas.html | BATHGATE SCENE IS DIFFERENT NOW; Pushcarts Have Given Way to Bodegas in Bronx Area | True | By John Sibley | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/blueprint-sought-for-trading-bloc-common-market-planning-to-close.html | BLUEPRINT SOUGHT FOR TRADING BLOC; Common Market Planning to Close Economic Gaps BLUEPRINT SOUGHT FOR TRADING BLOC | True | By Edward T. O'Tooleespecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/abel-to-be-sworn-in-today-as-steelworker-president.html | Abel to Be Sworn In Today As Steelworker President | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/weinreich-wells.html | Weinreich -- Wells | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/adoptions-to-the-family-court.html | Adoptions to the Family Court | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/slow-week-ahead-for-bond-market-largest-taxexempt-issue-is-479.html | SLOW WEEK AHEAD FOR BOND MARKET; Largest Tax-Exempt Issue Is $47.9 Million Offering | True | By John H. Allan | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/taj-mahal-is-camp-to-new-delhi-intellectuals.html | Taj Mahal Is 'Camp' to New Delhi Intellectuals | True | By J. Anthony Lukas | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/big-board-aide-to-retire.html | Big Board Aide to Retire | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/tito-set-to-visit-3-capitals-in-june-will-see-kennan-and-go-to.html | TITO SET TO VISIT 3 CAPITALS IN JUNE; Will See Kennan and Go to Prague, Berlin and Moscow | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/dodgers-bow-61-after-43-victory-jay-breaks-reds-6game-losing-streak.html | DODGERS BOW, 6-1, AFTER 4-3 VICTORY; Jay Breaks Reds' 6-Game Losing Streak on 3-Hitter | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/russell-wins-rifle-title.html | Russell Wins Rifle Title | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/garment-maker-to-set-up-school-hopes-to-help-the-unskilled.html | GARMENT MAKER TO SET UP SCHOOL; Hopes to Help the Unskilled With Tuition-Free Training | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ann-lois-cantor-marries.html | Ann Lois Cantor Marries | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/ceylon-monks-protest.html | Ceylon Monks Protest | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/aussie-55meter-takes-first-race-in-title-series.html | Aussie 5.5-Meter Takes First Race in Title Series | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/stuttgart-dancers-perform-in-romeo.html | STUTTGART DANCERS PERFORM IN 'ROMEO' | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/belowground-design-for-city-expressway.html | Below-Ground Design for City Expressway | True | CHRISTOPHER TUNNARD | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/007-is-still-sro-as-a-rerun-here-dr-no-and-from-russia-with-love-dr.html | 007 IS STILL S.R.O. AS A RERUN HERE;' Dr. No' and 'From Russia, With Love' Draw Crowds | True | By Eugene Archer | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/wynne-captures-powerboat-race-his-metalhulled-craft-wins.html | WYNNE CAPTURES POWERBOAT RACE; His Metal-Hulled Craft Wins Florida-Bahamas Event | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/joanne-drexler-is-bride-of-james-robert-cohen.html | Joanne Drexler Is Bride Of James Robert Cohen | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/navy-chief-khrushchev-ousted-is-rehabilitated-by-russians-adm.html | Navy Chief Khrushchev Ousted Is 'Rehabilitated' by Russians; Adm. Kuznetsov, a War Hero, Writes Reminiscences of Potsdam Conference | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/izvestia-cries-fake-on-concert-organizer.html | Izvestia Cries 'Fake' On Concert Organizer | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/rocket-factory-struck-on-coast-machinists-plan-walkout-at-2d.html | ROCKET FACTORY STRUCK ON COAST; Machinists Plan Walkout at 2d Aerojet Plant Today | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/status-of-us-panama-bases-under-review-official-says.html | Status of U.S. Panama Bases Under Review, Official Says | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/james-w-reid.html | JAMES W. REID | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/books-of-the-times-who-speaks-for-the-negro-speaks-for-mankind.html | Books of The Times; Who Speaks for the Negro Speaks for Mankind | True | By Charles Poore | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/murray-balfour-28-former-hockey-player-for-chicago.html | Murray Balfour, 28, Former Hockey Player for Chicago | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/maria-callas-fails-to-finish-paris-role.html | MARIA CALLAS FAILS TO FINISH PARIS ROLE | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/bears-claw-2-in-great-smoky.html | Bears Claw 2 in Great Smoky | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/keefe-first-in-greenwich-run.html | Keefe First in Greenwich Run | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/illinois-democrat-and-son-killed-in-lightplane-crash.html | Illinois Democrat and Son Killed in Light-Plane Crash | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/us-backs-students-in-aid-for-vietnam.html | U.S. BACKS STUDENTS IN AID FOR VIETNAM | True | Special to The New York Times | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/high-soviet-aide-to-make-fourday-visit-to-pakistan.html | High Soviet Aide to Make Four-Day Visit to Pakistan | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/pacetta-revising-rules-on-meats-in-packages.html | Pacetta Revising Rules On Meats in Packages | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/jack-m-mitchell.html | JACK M. MITCHELL | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/mrs-joseph-e-barmack-51-urban-studies-institute-aide.html | Mrs. Joseph E. Barmack, 51, Urban Studies Institute Aide | True | ......... i Special Io The New York Times I | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/hail-hits-fort-myers-area.html | Hail Hits Fort Myers Area | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/monetary-plan-backed-by-carl-italian-banker-urges-deficit-financing.html | MONETARY PLAN BACKED BY CARL; Italian Banker Urges Deficit Financing by the Control of Exchange Reserves | True | By Robert C. Doty | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/2-found-dead-in-li-sound-2-lost-after-boat-vanishes.html | 2 Found Dead in L.I. Sound, 2 Lost After Boat Vanishes | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-01 | 1965-06-01 | https://www.nytimes.com/1965/06/01/archives/article-2-no-title.html | Article 2 – No Title | True | | 1993-05-05 | RE0000622437 | B00000191006 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/cox-of-us-takes-world-sailing-lead.html | COX OF U.S. TAKES WORLD SAILING LEAD | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/johnsons-commencement-excerpts.html | Johnson's Commencement Excerpts | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gallo-and-two-others-cleared-in-gang-charge.html | Gallo and Two Others Cleared in Gang Charge | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/susannah-english-wed-to-dr-joseph-f-j-curi.html | Susannah English Wed !To Dr. Joseph F. J. Curi | True | Slecial tD Tnt 1/ew York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/washington-the-president-and-the-voice-of-america.html | Washington: The President and the Voice of America | True | By James Reston | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/3d-libyan-oil-fire-put-out.html | 3d Libyan Oil Fire Put Out | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/plan-a-to-stand-harlan-solo-dissenter-finds-the-issues-met-in.html | PLAN A TO STAND; Harlan, Sole Dissenter, Finds the Issues Met in 'Casual Way' | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/auto-race-officials-reject-2-protests.html | AUTO RACE OFFICIALS REJECT 2 PROTESTS | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/union-shop-foes-stress-freedom-tell-hearing-repeal-of-14b-would.html | UNION SHOP FOES STRESS FREEDOM; Tell Hearing Repeal of 14(b) Would Imperil Liberty | True | By John D. Pomfret | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/rockefeller-foundation-grants.html | Rockefeller Foundation Grants | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/screvane-implies-that-he-too-is-undecided-on-running-again-screvane.html | Screvane Implies That He, Too, Is Undecided on Running Again; SCREVANE UNSURE OF RUNNING AGAIN | True | By Richard Witkin | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dr-ruselloegil-arthritis-expert-i-pioneer-in-rheumatic-ills-isl.html | DR. RUSSELLOEGIL, ARTHRITIS EXPERT I; Pioneer in Rheumatic Ills Isl Dead -- Won A.M.A. Award / / | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/book-bill-signed-local-school-boards-will-lend-texts-to-nonpublic.html | BOOK BILL SIGNED; Local School Boards Will Lend Texts to Nonpublic Pupils TEXTBOOK LOANS SIGNED INTO LAW | True | By John Sibley special To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/white-house-meeting-on-education-is-called.html | White House Meeting On Education Is Called | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/california-session-likely.html | California Session Likely | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/vietcong-slain-in-ambush.html | Vietcong Slain in Ambush | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/miss-kusner-wins-aboard-fine-one-triumphs-at-devon-after-her.html | MISS KUSNER WINS ABOARD FINE ONE; Triumphs at Devon After Untouchable Throws Her | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/weisberg-appears-in-bassoon-recital.html | Weisberg Appears in Bassoon Recital | True | By Theodore Strongin | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/236-are-dead-in-coalmine-explosion-in-japan-191-bodies-are.html | 236 Are Dead in Coal-Mine Explosion in Japan; 191 Bodies Are Retrieved -- Hope Abandoned for 45 Trade Minister Offers to Quit Over Failure in Safety | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/israeli-diplomat-in-soviet-is-accused-of-subversion.html | Israeli Diplomat in Soviet Is Accused of Subversion | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/college-football-clubs-gain-students-in-area-plan-four-teams.html | College Football Clubs Gain; STUDENTS IN AREA PLAN FOUR TEAMS | True | By Michael Strauss | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/henslerking.html | HenslerKing | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/curly-lambeau-exgoach-6die-head-of-green-bay-packers-helped-to.html | CURLY LAMBEAU, '.EX-GOACH, 67;DIES; Head of Green Bay Packers Helped to Found Team | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-group-sells-coal-to-japanese.html | U.S. Group Sells Coal to Japanese | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hunt-foods-sets-eastern-can-deal-exercises-purchase-option.html | HUNT FOODS SETS EASTERN CAN DEAL; Exercises Purchase Option -- Agreement Is Delayed | True | By Robert A. Wright | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/automatic-device-saves-jet-on-madrid-runway.html | Automatic Device Saves Jet on Madrid Runway | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/charles-h-baker-sr.html | CHARLES H. BAKER SR. | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/monument-to-2-battalions.html | Monument to 2 Battalions | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/youth-saved-after-ferry-plunge.html | Youth Saved After Ferry Plunge | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/case-of-alleghany-vs-kirby-set-to-go-before-high-court-again.html | Case of Alleghany vs. Kirby Set To Go Before High Court Again | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/longshore-bill-beaten-in-albany-measure-to-return-hiring-to-unions.html | LONGSHORE BILL BEATEN IN ALBANY; Measure to Return Hiring to Unions Stirs Senate Fight | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/red-role-in-protest-charged-by-hoover.html | RED ROLE IN PROTEST CHARGED BY HOOVER | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/kenyatta-excludes-a-red-role-in-kenya.html | KENYATTA EXCLUDES A RED ROLE IN KENYA | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/new-chairman-is-named-by-abercrombie-fitch.html | New Chairman Is Named By Abercrombie & Fitch | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/schlumberger-realignment.html | Schlumberger Realignment | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gain-in-tonnage-at-1-output-of-steel-rose-last-week.html | Gain in Tonnage at 1%; OUTPUT OF STEEL ROSE LAST WEEK | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/nassau-democrats-pick-exjudge-to-oppose-cahn.html | Nassau Democrats Pick Ex-Judge to Oppose Cahn | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/illinois-gop-jubilant.html | Illinois G.O.P. Jubilant | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/quiet-revolution.html | Quiet Revolution | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/saks-34th-to-close-store-at-herald-sq-saks-34th-street-is-planning-to.html | Saks-34th to Close Store at Herald Sq.; Saks-34th Street Is Planning To Shut Herald Square Store | True | By Isadore Barmash | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/lindsay-appoints-campaign-chiefs-javits-and-mrs-la-guardia-are.html | LINDSAY APPOINTS CAMPAIGN CHIEFS; Javits and Mrs. La Guardia Are Named Co-Chairmen | True | By Richard L. Madden | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/high-court-plans-to-end-present-term-on-monday.html | High Court Plans to End Present Term on Monday | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/end-papers-asia-in-the-making-of-europe-volume-1-the-century-of.html | End Papers; ASIA IN THE MAKING OF EUROPE: Volume 1: The Century of Discovery. By Donald F. Lach. Illustrated. Set of 2 vols. 965 pages. University of Chicago. $20 the set. | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/67-arrested-in-rhodesia.html | 67 Arrested in Rhodesia | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/allan-a-kurtz-principal-of-junior-high-in-bronx.html | !Allan A. Kurtz, Principal Of Junior High in Bronx | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/roman-seized-in-theft-here.html | Roman Seized in Theft Here | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sean-moonoal-ss-leo-bns.html | SEAN M'CONoAL, SS, LEO B???NS | True | Special to The New York TiMel | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/utah-university-places-big-issue-11-million-of-student-fee-bonds.html | UTAH UNIVERSITY PLACES BIG ISSUE; $11 Million of Student Fee Bonds Sent to Market | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/two-aluminum-makers-follow-price-increases.html | Two Aluminum Makers Follow Price Increases | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/president-urges-start-on-asia-aid-asks-89-million-to-begin.html | PRESIDENT URGES START ON ASIA AID; Asks $89 Million to Begin Development Plan in Laos, Vietnam and Thailand | True | By Charles Mohr | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/amerada-fills-key-post.html | Amerada Fills Key Post | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/james-p-birch-75-jersey-civic-leader.html | JAMES P. BIRCH, 75, JERSEY CIVIC LEADER | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/national-airlines-flies-to-papert-koenig-again.html | National Airlines Flies To Papert, Koenig Again | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/owensillinois-promotes-two.html | Owens-Illinois Promotes Two | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/crotty-quits-post-as-leader-in-erie.html | CROTTY QUITS POST AS LEADER IN ERIE | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/formosan-changing-jobs.html | Formosan Changing Jobs | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/afghanistans-king-in-france.html | Afghanistan's King in France | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/soviet-antisemitism-is-denied.html | Soviet Anti-Semitism Is Denied | True | (Academician) LEV LANDAU | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/maj-vernonboyd-polar-explorer-retired-marine-dead-at-57-skills.html | MAJ. VERNONBOYD, POLAR EXPLORER; Retired Marine Dead at 57 -- Skills Praised by Byrd | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/martin-looks-at-past-draws-monetary-lessons-from-20s-but.html | Martin Looks at Past; Draws Monetary Lessons From 20's, But Administration Points to the 50's | True | By M.j. Rossant | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/kennan-received-by-tito.html | Kennan Received by Tito | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/funds-showdown-in-un-is-opposed-thant-and-quaisonsackey-urge-new.html | FUNDS SHOWDOWN IN U.N. IS OPPOSED; Thant and Quaison-Sackey Urge New Negotiations | True | By Raymond DanielsSpecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/buildup-in-vietnam-is-viewed-as-an-increasing-threat-to-chinas.html | Buildup in Vietnam Is Viewed as an Increasing Threat to China's Security | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/idaho-official-comments.html | Idaho Official Comments | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ibmjapan-gets-model-approval-will-make-two-machines-of-new-360.html | I.B.M.-JAPAN GETS MODEL APPROVAL; Will Make Two Machines of New 360 System | True | By Emerson Chapin | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mayor-spends-a-busy-day-hedging-questions-and-dodging-callers-it.html | Mayor Spends a Busy Day Hedging Questions and Dodging Callers; It Was Business as Usual: Complaints at Every Turn | True | By Gay Talese | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/airport-tax-case-settled.html | Airport Tax Case Settled | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/liston-assets-attached.html | Liston Assets Attached | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/the-screen-nigerian-film-shown-at-modern-gallery.html | The Screen; Nigerian Film Shown at Modern Gallery | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/vandals-ruin-war-momentoes.html | Vandals Ruin War Momentoes | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/angels-get-spangler-for-lee.html | Angels Get Spangler for Lee | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/-msgr-john-j-sheerin.html | ) MSGR. JOHN J. SHEERIN | True | Special to 'Die Ne' York T?me | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/home-loan-bank-to-offer-523-million-of-securities.html | Home Loan Bank to Offer \$523 Million of Securities | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/after-latinamerican-despots.html | After Latin-American Despots | True | JORGE LUIS ZELAYA CORONADO, Former President of Guatemala's Congress, in exile Pasadena, Calif., May 24, 1965 | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/stevenson-asks-new-steps.html | Stevenson Asks New Steps | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/high-court-bars-oilandtire-deal-rules-that-atlantic-refining-pact.html | HIGH COURT BARS OIL-AND-TIRE DEAL; Rules That Atlantic Refining Pact to Promote Goodyear Products Is Illegal Move | True | By Eileen Shanahan | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/3-tie-at-73-for-senior-golf-lead-roberts-sikes-and-james-set-pace.html | 3 Tie at 73 for Senior Golf Lead; Roberts, Sikes and James Set Pace as 432 Tee Off | True | By Maureen Orcutt | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/winstone-stops-guerrero-at-203-of-fifth-in-london.html | Winstone Stops Guerrero At 2:03 of Fifth in London | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/malaysian-force-searching-for-new-indonesian-band.html | Malaysian Force Searching For New Indonesian Band | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/legislative-code-of-ethics-is-softened-again-by-state-senate.html | Legislative Code of Ethics Is Softened Again by State Senate | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/food-news-many-uses-of-cheddar.html | Food News: Many Uses Of Cheddar | True | By Nan Ickeringill | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dempsey-submits-a-new-haven-bill-sends-legislature-proposal-to.html | DEMPSEY SUBMITS A NEW HAVEN BILL; Sends Legislature Proposal to Grant Road a Part of Taxes From Utilities TIME A CRITICAL FACTOR State Aides Report Gains on Purchase of the L.I.R.R. -- Hope for Pact Soon | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ford-of-canada-to-expand.html | Ford of Canada to Expand | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/soviet-trying-6-accused-of-million-wartime-killing.html | Soviet Trying 6 Accused Of Million Wartime Killing | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/literate-voters.html | Literate Voters | True | H.J. BULGERIN, M.D. | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hawaii-striving-to-save-the-nene-wildlife-experts-breeding-state.html | HAWAII STRIVING TO SAVE THE NENE; Wildlife Experts Breeding State Bird Domestically | True | By Lawrence E. Davies | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/school-2-miler-runs-9034.html | School 2-Miler Runs 9:03.4 | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/police-fill-court-for-muslim-case-security-tightened-as-6-are.html | POLICE FILL COURT FOR MUSLIM CASE; Security Tightened as 6 Are Arraigned in Assault | True | By Jack Roth | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/fpc-is-upheld-in-sale-of-gas-leases.html | F.P.C. Is Upheld in Sale of Gas Leases | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/news-of-realty-bus-station-sold-columbia-buys-terminal-at-167th-st.html | NEWS OF REALTY: BUS STATION SOLD; Columbia Buys Terminal at 167th St. for $400,000 | True | By Lawrence O'Kane | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/lag-in-job-corps-assailed-by-ryan-city-acknowledges-snarls-but.html | LAG IN JOB CORPS ASSAILED BY RYAN; City Acknowledges Snarls, but Blames Washington | True | By Fred Powledge | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/west-side-coop-breaks-ground-middleincome-project-seeks-to-keep.html | WEST SIDE CO-OP BREAKS GROUND; Middle-Income Project Seeks to Keep Families in City | True | By Samuel Kaplan | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gop-chiefs-split-on-lindsay-race-goldwater-asks-party-label.html | G.O.P. CHIEFS SPLIT ON LINDSAY RACE; Goldwater Asks Party Label -- Independence Backed by Nixon and Scranton | True | By David S. Broder | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/judge-rules-out-3-confessions-in-firing-of-bazooka-at-the-u-n.html | Judge Rules Out 3 Confessions In Firing of Bazooka at the U. N. | True | By Peter Kihss | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/union-bagcamp-paper-picks-a-vice-president.html | Union Bag-Camp Paper Picks a Vice President | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/connecticut-house-passes-bill-banning-pro-boxing.html | Connecticut House Passes Bill Banning Pro Boxing | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/balanchine-tops-german-ballets-stuttgart-company-offers-2-works-at.html | BALANCHINE TOPS GERMAN BALLETS; Stuttgart Company Offers 2 Works at Festival | True | By Clive Barnesspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/tv-in-britain.html | TV in Britain | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/school-officials-praise-book-aid-catholic-and-jewish-aides-say-all.html | SCHOOL OFFICIALS PRAISE BOOK AID; Catholic and Jewish Aides Say All Will Benefit | True | By Douglas Robinson | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/reynaud-scores-paris-policy.html | Reynaud Scores Paris Policy | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gomulka-elected-by-993-margin.html | GOMULKA ELECTED BY 99.3% MARGIN | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/high-court-spurs-districting-cases-bids-lower-panels-apply-doctrine.html | HIGH COURT SPURS DISTRICTING CASES; Bids Lower Panels Apply Doctrine in Four States | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/23-million-estate-is-left-by-jersey-insurance-man.html | $23 Million Estate Is Left By Jersey Insurance Man | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/east-pakistan-cyclone-hits-areas-devastated-may-17.html | East Pakistan Cyclone Hits Areas Devastated May 17 | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/jersey-primary-won-by-dumont-sandman-loses-close-race-for-governor.html | JERSEY PRIMARY WON BY DUMONT; Sandman Loses Close Race for Governor Nomination JERSEY PRIMARY WON BY DUMONT | True | By Walter H. Waggoner | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/haverhill-journal-halts-publication.html | HAVERHILL JOURNAL HALTS PUBLICATION | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/taxi-dispute.html | Taxi Dispute | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/the-riot-at-ole-miss.html | The Riot at Ole Miss | True | By Orville Prescott | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/firemens-parade-marks-departments-100th-year.html | Firemen's Parade Marks Department's 100th Year | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/australia-replies-to-soviet.html | Australia Replies to Soviet | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/surprise-action-most-of-20-doomed-convicts-in-state-will-get-life.html | SURPRISE ACTION; Most of 20 Doomed Convicts in State Will Get Life in Prison | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/institutions-role-widens-in-market-stock-analysis-notes-patterns.html | Institutions' Role Widens in Market; STOCK ANALYSIS NOTES PATTERNS | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/kennecott-loses-case.html | Kennecott Loses Case | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/48-jets-attack-in-heaviest-of-3-raids-on-hoaian.html | 48 Jets Attack in Heaviest of 3 Raids on Hoaian | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/city-job-program-for-youths-opens.html | CITY JOB PROGRAM FOR YOUTHS OPENS | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/fein-appeal-must-wait.html | Fein Appeal Must Wait | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sadecki-hurls-5hitter.html | Sadecki Hurls 5-Hitter | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/stone-webster-elects-3.html | Stone & Webster Elects 3 | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/actors-cleared-for-fbi-series-stars-of-tv-show-checked-out-by-the.html | ACTORS 'CLEARED' FOR F.B.I. SERIES; Stars of TV Show Checked Out by the Agency – Policy Questioned by Guild | True | By Jack Gould | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mintz-will-not-run-for-assembly-in-65.html | MINTZ WILL NOT RUN FOR ASSEMBLY IN '65 | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/daughters-class-hears-johnson-president-says-he-welcomes-debate-of.html | Daughter's Class Hears Johnson; President Says He Welcomes Debate of His Policies | True | By Charles Mohr | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/price-of-maleic-anhydride-is-increased-by-monsanto.html | Price of Maleic Anhydride Is Increased by Monsanto | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/foe-of-red-inquiry-sees-his-superior.html | FOE OF RED INQUIRY SEES HIS SUPERIOR | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/the-fall-election.html | The Fall Election | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/baptists-view-their-role-in-society.html | Baptists View Their Role in Society | True | By Paul L. Montgomery | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mrs-diane-w-braham-is-married-in-cleveland.html | Mrs. Diane W. Braham Is Married in Cleveland | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bandits-kill-5-in-colombia.html | Bandits Kill 5 in Colombia | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/penal-code-expert-richard-james-bartlett.html | Penal Code Expert; Richard James Bartlett | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/klan-asks-white-troops-for-march-next-sunday.html | Klan Asks White Troops For March Next Sunday | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/i-had-a-ball-nears-closing.html | I Had a Ball' Nears Closing | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/blacklisting-suit-ended-by-payment.html | BLACKLISTING SUIT ENDED BY PAYMENT | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/3-us-cancer-researchers-aided-by-london-grants.html | 3 U.S. Cancer Researchers Aided by London Grants | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/naacp-wins-bid-to-have-dem-taken-from-pavilion-song.html | N.A.A.C.P. Wins Bid To Have 'Dem' Taken From Pavilion Song | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/abel-is-sworn-in-by-steelworkers-new-leader-calls-contract-unions.html | ABEL IS SWORN IN BY STEELWORKERS; New Leader Calls Contract Union's First Challenge | | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/senate-panel-backs-negro-as-diplomat.html | SENATE PANEL BACKS NEGRO AS DIPLOMAT | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/wroe-alderson-66-of-wharton-school.html | WROE ALDERSON, 66, OF WHARTON SCHOOL | | Special to The N3w York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/depressed-areas-voted-33-billion-senate-approves-5year-aid-for.html | DEPRESSED AREAS VOTED $3.3 BILLION; Senate Approves 5-Year Aid for 'Little Appalachias' | | By Marjorie Hunter | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/stars-in-live-paramount-drama-paramount-gets-2-new-directors.html | Stars in Live Paramount Drama; PARAMOUNT GETS 2 NEW DIRECTORS | | By Clare M. Reckert | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/oas-to-surround-palace.html | O.A.S. to Surround Palace | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/youth-has-the-first-word-on-fall-plaids-and-plastics.html | Youth Has the First Word on Fall: Plaids and Plastics | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/welingtonrutldn.html | WelTingtonRutkln | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/districting-spurs-vast-paper-work-city-must-remember-cards-of-all.html | DISTRICTING SPURS VAST PAPER WORK; City Must Remember Cards of All 3.5 Million Voters | True | By Murray Schumach | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/cardinal-spellman-attends-two-college-graduations.html | Cardinal Spellman Attends Two College Graduations | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/folk-musicians-booked-for-asbury-park-series.html | Folk Musicians Booked For Asbury Park Series | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/plan-on-arms-talks-offered-un-by-us.html | PLAN ON ARMS TALKS OFFERED U.N. BY U.S. | | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mayors-shelve-dispute-on-poor-refuse-to-approve-censure-of.html | MAYORS SHELVE DISPUTE ON POOR; Refuse to Approve Censure of Antipoverty Agency | True | By Ben A. Franklin | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/miss-albert-gains-in-english-tennis.html | MISS ALBERT GAINS IN ENGLISH TENNIS | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/korea-reported-sending-25000.html | Korea Reported Sending 25,000 | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dors-wessmann-is-wed.html | Dors Wessmann Is Wed | True | Special to Tht New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sea-bird-ii-choice-at-epsom-today-4-americanowned-horses-in-derby.html | SEA BIRD II CHOICE AT EPSOM TODAY; 4 American-Owned Horses in Derby Field of 24 | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/decline-in-paving-stirs-city-debate-borough-presidents-charge.html | DECLINE IN PAVING STIRS CITY DEBATE; Borough Presidents Charge Carroll Cuts Services | True | By Martin Tolchin | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dorothy-pearson-is-bride.html | Dorothy Pearson Is Bride | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/threat-of-partition-raised-in-malaysia-dispute-singapores-leader.html | Threat of Partition Raised in Malaysia Dispute; Singapore's Leader Warns on Domination by Malays | True | By Seth S. King | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/gertrude-chandler-earl-dead-j-managed-the-junio_r_a-ssemblies.html | Gertrude Chandler Earl Dead; J Managed the Junio_r_A ssemblies | True | Special to The New York Yimes [ | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/senate-and-un.html | Senate and U.N | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-farm-school-a-greek-fixture-king-helps-institution-mark-its-60th.html | U.S. FARM SCHOOL A GREEK FIXTURE; King Helps Institution Mark Its 60th Anniversary | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/advertising-case-for-highway-billboards.html | Advertising Case for Highway Billboards | True | By Walter Carlson | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bank-of-tokyo-promotes-officer-to-the-presidency.html | Bank of Tokyo Promotes Officer to the Presidency | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/foreign-affairs-nato-and-the-sevenyear-itch.html | Foreign Affairs: NATO and the Seven-Year Itch | True | By C.I. Sulzberger | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/drying-suds.html | Drying Suds | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dahomey-removes-judge.html | Dahomey Removes Judge | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/council-approves-paid-rights-chief-brown-fulltime-chairman.html | COUNCIL APPROVES PAID RIGHTS CHIEF; Brown Full-Time Chairman -- Districting Bill Signed | True | By William E. Farrell | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bridge-reisinger-knockout-event-attracts-a-large-entry.html | Bridge: Reisinger Knockout Event Attracts a Large Entry | True | By Alan Truscott | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/talk-by-martin-batters-market-bearish-speech-of-reserve-chief-sends.html | TALK BY MARTIN BATTERS MARKET; Bearish Speech of Reserve Chief Sends Dow-Jones Down by 9.51 Points BUT TRADING IS QUIET 798 Issues Decline as 345 Inch Ahead -- Wall St. Divided on Comments TALK BY MARTIN BATTERS MARKET | True | By Robert Metz | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/adenauer-recovering-well.html | Adenauer Recovering Well | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/stock-prices-dip-in-active-trading-on-american-list.html | Stock Prices Dip In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mrs-junius-l-powell.html | MRS. JUNIUS L. POWELL | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/continental-baking-elects.html | Continental Baking Elects | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-attornef-weds-miss-luille-orden.html | U.S. Attornef Weds Miss Lu.ille Orden! | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/goodyear-disappointed.html | Goodyear Disappointed | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/lights-in-australia.html | Lights in Australia | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/line-gets-new-locomotives.html | Line Gets New Locomotives | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/18-are-still-in-jail-in-natchez-protest.html | 18 ARE STILL IN JAIL IN NATCHEZ PROTEST | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/british-pound-edges-upward-in-moderately-active-trading.html | British Pound Edges Upward In Moderately Active Trading | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/insurer-raises-discount.html | Insurer Raises Discount | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/pirates-win-40-for-12th-in-row-veale-strikes-out-16-phillies-cards.html | PIRATES WIN, 4-0 FOR 12TH IN ROW; Veale Strikes Out 16 Phillies -- Cards Top Giants, 2-1 | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/angels-triumph-over-red-sox-41-unearned-runs-in-3d-prove-sufficient.html | ANGELS TRIUMPH OVER RED SOX, 4-1; Unearned Runs in 3d Prove Sufficient for Victors | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sarah-lawrence-trustee-named.html | Sarah Lawrence Trustee Named | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/embassies-to-get-an-american-decor.html | EMBASSIES TO GET AN AMERICAN DECOR | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bettina-aptheker-identified-as-figure-in-berkeley-riot.html | Bettina Aptheker Identified As Figure in Berkeley Riot | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/israel-denies-shooting-in-jerusalem-incident.html | Israel Denies Shooting In Jerusalem Incident | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/spanish-gala-rescheduled.html | Spanish Gala Rescheduled | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/jersey-ruling-opens-way-to-new-trials.html | JERSEY RULING OPENS WAY TO NEW TRIALS | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/homemaker-service-to-benefit-tuesday.html | Homemaker Service To Benefit Tuesday | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/flexible-rules-asked-on-patents-us-backs-senate-bill-on-control-of.html | FLEXIBLE RULES ASKED ON PATENTS; U.S. Backs Senate Bill on Control of Licensing | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/first-troops-arrive.html | First Troops Arrive | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hickmans-2-homers-drive-in-4-runs-as-mets-triumph-over-cubs-105-6.html | Hickman's 2 Homers Drive In 4 Runs as Mets Triumph Over Cubs, 10-5; 6 TALLIES IN 5TH DECIDE CONTEST | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/east-european-telecast.html | East European Telecast | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mrs-sanford-is-host-to-aides-of-paris-ball.html | Mrs. Sanford Is Host To Aides Of Paris Ball | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/cab-voids-ban-on-airline-films-international-pact-is-upset.html | C.A.B. VOIDS BAN ON AIRLINE FILMS; International Pact Is Upset, Including Present Fares | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/inventories-also-rose-new-orders-rose-for-april-period.html | Inventories Also Rose; NEW ORDERS ROSE FOR APRIL PERIOD | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/providence-college-gives-degrees-to-largest-class.html | Providence College Gives Degrees to Largest Class | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/g-a-uan-hancock-dies-on-coast-industrialist-and-philanthropist.html | G. A Uan Hancock Dies on Coast; Industrialist and Philanthropist; Explorer and Oceanographer Developed Real Estatern t Gave Funds to U.S.C. I | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/nickerson-to-go-abroad.html | Nickerson to Go Abroad | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/trip-appeals-to-glenn.html | Trip Appeals to Glenn | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/couple-turn-leather-tanning-into-fun-and-games.html | Couple Turn Leather Tanning Into Fun and Games | True | By Bernardine Morris | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mayobre-returns-to-un.html | Mayobre Returns to U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/seafarers-agree-to-extend-talks-4-affiliates-rule-out-strike-when.html | SEAFARERS AGREE TO EXTEND TALKS; 4 Affiliates Rule Out Strike When Pacts Expire June 15 | True | By Edward A. Morrow | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/commodity-price-index-falls-to-1048-from-1049.html | Commodity Price Index Falls to 104.8 From 104.9 | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/paper-bids-russians-tour-us-farmland.html | PAPER BIDS RUSSIANS TOUR U.S. FARMLAND | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/cbs-will-offer-tv-specials-again-saudek-named-producer-of-new.html | C.B.S. WILL OFFER TV SPECIALS AGAIN; Saudek Named Producer of New Cultural Series | True | By Val Adams | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/conductors-seeking-1100-tickets-stolen-from-new-haven.html | Conductors Seeking 1,100 Tickets Stolen From New Haven | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/wilfred-j-funk-lexicographer-publisher-and-poet-dies-at-83-headed.html | Wilfred J. Funk, Lexicographer, Publisher and Poet, Dies at 83; Headed Funk & Wagnalls and Edited The .Literary Digest -- Wrote on Word Power | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sidelights-wall-st-weighs-martin-speech.html | Sidelights; Wall St. Weighs Martin Speech | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/president-is-appointed-for-cudahy-subsidiary.html | President Is Appointed For Cudahy Subsidiary | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/2-chief-protestant-churches-in-canada-ask-union-statement-of.html | 2 Chief Protestant Churches in Canada Ask Union; Statement of Principles Is Issued by the Anglican and United Groups | True | By Jay Walzspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/remember-june-1-blackest-day-for-yankee-team-in-40-years.html | Remember June 1! Blackest Day For Yankee Team in 40 Years | True | By Leonard Koppett | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/welfare-group-picks-president.html | Welfare Group Picks President | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/yale-express-unit-in-bankruptcy-step.html | YALE EXPRESS UNIT IN BANKRUPTCY STEP | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/united-air-lines-slates-financing-enters-agreements-for-sale-of-175.html | UNITED AIR LINES SLATES FINANCING; Enters Agreements for Sale of $175 Million of Notes | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/waterman-bic-to-expand.html | Waterman-Bic to Expand | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/bonds-syndicate-for-pacific-phones-debt-issue-breaks-up-unsold.html | Bonds: Syndicate for Pacific Phone's Debt Issue Breaks Up; UNSOLD BALANCE IS PLACED AT 75 ½ Price Drop After Release Raises Yield to 4.59% -- Treasurys Also Ease | True | By John H. Allan | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/met-game-to-aid-play-school-unit-and-sweet-briar-suppers-will.html | Met Game to Aid Play School Unit And Sweet Briar; Suppers Will Precede Shea Stadium Contest Next Wednesday | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/benjamin-knotts.html | BENJAMIN KNOTTS | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/a-british-officer-becomes-fiance-of-gail-roberts-nicholas-j.html | A British Officer Becomes Fiance Of Gail Roberts; Nicholas J. Hill-Norton, Royal Navy, to Wed Bradford Alumna | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/no-fuel-like-a-new-fuel-that-wasnt-any-tiger-in-clark-s-tank.html | No Fuel Like a New Fuel; That Wasn't Any Tiger in Clark s Tank; Indianapolis Winner Used Alcohol | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/my-fair-lady-is-named-best-foreign-film-in-italy.html | ' My Fair Lady' is Named Best Foreign Film in Italy | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dapper-dan-works-out-in-preparation-for-belmont-stakes-phipps-colt.html | Dapper Dan Works Out in Preparation for Belmont Stakes; PHIPPS COLT RUNS A MILE IN 1:41 2⁄5 | True | By Joe Nichols | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sweepstakes-case-lost-in-providence.html | SWEEPSTAKES CASE LOST IN PROVIDENCE | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dissident-at-baldwinlima-opposes-merger-secrecy.html | Dissident at Baldwin-Lima Opposes Merger Secrecy | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/london-stocks-and-government-bonds-depressed-by-new-pressures-on.html | London Stocks and Government Bonds Depressed by New Pressures on the Pound; INDUSTRIAL DROP LED BY TOBACCOS | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/his-fathers-style.html | His Father's Style | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/16-on-death-row-show-little-joy-concerned-more-with-ball-game-than.html | 16 ON DEATH ROW SHOW LITTLE JOY; Concerned More With Ball Game Than Penalty Bill | True | By McCandlish Phillips | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/fraenkel-wins-milan-prize.html | Fraenkel Wins Milan Prize | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-tells-nato-atomic-arms-grow-in-europe-nuclear-strength-increased.html | U.S. Tells NATO Atomic Arms Grow in Europe; Nuclear Strength Increased by 10% Since Jan. 1 -- Further Rise Pledged | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/carter-products-shows-profit-dip-slight-decline-is-reported-despite.html | CARTER PRODUCTS SHOWS PROFIT DIP; Slight Decline Is Reported Despite Record Sales | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/feecutting-at-fair.html | Fee-Cutting at Fair | True | JACOB J. LEIBSON | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/child-to-mrs-holzberg.html | Child to Mrs. Holzberg | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/braves-set-back-astros-21-on-homers-by-aaron-jones.html | Braves Set Back Astros, 2-1, On Homers by Aaron, Jones | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/publishers-seek-to-aid-new-lands-convention-gets-proposal-for-cheap.html | PUBLISHERS SEEK TO AID NEW LANDS; Convention Gets Proposal for Cheap Translations | True | By Harry Gilroy | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/caplin-may-fight-paramount-deal-transfer-of-buildings-title-is-put.html | CAPLIN MAY FIGHT PARAMOUNT DEAL; Transfer of Buildings Title Is Put Off Pending Study | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/new-pay-system-is-urged-for-us-macy-asks-plan-to-provide-automatic.html | NEW PAY SYSTEM IS URGED FOR U.S.; Macy Asks Plan to Provide Automatic Annual Raises | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/cook-at-columbia-seized-in-slayings-of-2-women.html | Cook at Columbia Seized In Slayings of 2 Women | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/giancana-is-jailed-for-balking-a-jury.html | GIANCANA IS JAILED FOR BALKING A JURY | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/britain-softens-tax-legislation-concessions-are-disclosed-in.html | BRITAIN SOFTENS TAX LEGISLATION; Concessions Are Disclosed in Finance Bill -- Pound Continues to Weaken | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/teacher-union-planning-strike-fund-of-1-million.html | Teacher Union Planning Strike Fund of $1 Million | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/okinawa-woman-nominated.html | Okinawa Woman Nominated | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/general-dynamics-picks-aide.html | General Dynamics Picks Aide | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/sports-of-the-times-still-bouncing.html | Sports of The Times; Still Bouncing | True | By Arthur Daley | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/minnesota-seeking-to-delay-rail-deal.html | MINNESOTA SEEKING TO DELAY RAIL DEAL | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ncaa-directive-reaffirms-aau-track-ban-boycott-affects-ussoviet.html | N.C.A.A. Directive Reaffirms A.A.U. Track Ban; BOYCOTT AFFECTS U.S.-SOVIET MEET Top College Aces Warned to Forgo Kiev Meet in July and A.A.U. Title Competition | True | By Frank Litsky | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/madras-balks-at-mayors-bill.html | Madras Balks at Mayor's Bill | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/celanese-corp-names-texan-as-new-director.html | Celanese Corp. Names Texan as New Director | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/justices-reject-confession-case-refuse-to-review-ruling-of.html | JUSTICES REJECT CONFESSION CASE; Refuse to Review Ruling of California High Court | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/smuggled-dynamite-called-unstable-and-dangerous.html | Smuggled Dynamite Called Unstable and Dangerous | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ayub-says-british-efforts-may-bring-rann-settlement.html | Ayub Says British Efforts May Bring Rann Settlement | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-sues-to-end-crocker-merger-trust-case-opened-against-large.html | U.S. SUES TO END CROCKER MERGER; Trust Case Opened Against Large California Bank | True | By Lawrence E. Davies | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/commodities-copper-shows-strength-in-wake-of-increase-in-prices-for.html | Commodities: Copper Shows Strength in Wake of Increase in Prices for Aluminum; POTATO FUTURES REGISTER LOSSES Cocoa Contracts Weaken -- Domestic Sugar Gains in a Quiet Session | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/trot-ticket-worth-13000-stolen-from-bettor-in-holdup.html | Trot Ticket Worth $13,000 Stolen From Bettor in Holdup | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/ground-attacks-doubted.html | Ground Attacks Doubted | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/rca-gets-computer-contract.html | R.C.A. Gets Computer Contract | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-mission-damaged-in-east-german-protest.html | U.S. Mission Damaged In East German Protest | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/saigon-catholics-seek-quat-ouster-banners-term-premiers-government.html | SAIGON CATHOLICS SEEK QUAT OUSTER; Banners Term Premier's Government Illegal | True | By Jack Langguth | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/excerpts-from-reserve-chiefs-speech.html | Excerpts From Reserve Chief's Speech | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/syrians-criticize-nasser-on-israel-baathist-paper-scores-his-call.html | SYRIANS CRITICIZE NASSER ON ISRAEL; Baathist Paper Scores His Call for Arab Caution | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/east-german-jailed-in-west-for-ruse-used-in-fleeing.html | East German Jailed in West For Ruse Used in Fleeing | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dominicans-wait-to-get-oas-pay-throngs-stand-in-sun-for-hours-to.html | DOMINICANS WAIT TO GET O.A.S. PAY; Throngs Stand in Sun for Hours to Cash Checks | True | By Juan de Onis | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/former-un-aide-gets-nyu-humanities-post.html | Former U.N. Aide Gets N.Y.U. Humanities Post | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/wheat-accord-approved.html | Wheat Accord Approved | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/democrats-glum-gerrymander-charged-by-zaretzki-ruling-hailed-by.html | DEMOCRATS GLUM; Gerrymander Charged by Zaretzki -- Ruling Hailed by Governor | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/leo-preston-rood.html | LEO PRESTON ROOD | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/slaying-of-penn-to-be-reviewed-high-court-agrees-to-hear-georgia.html | SLAYING OF PENN TO BE REVIEWED; High Court Agrees to Hear Georgia Conspiracy Case | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/15thcentury-bride-reinterred-in-abbey.html | 15TH-CENTURY BRIDE REINTERRED IN ABBEY | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/german-trip-by-queen-mother.html | German Trip by Queen Mother | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mailers-adjourn-newspaper-talks-report-automation-impasse.html | MAILERS ADJOURN; NEWSPAPER TALKS; Report Automation Impasse -- Publishers Predict Pact | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/aluminum-union-strikes-reynolds-walkout-hits-all-13-plants.html | ALUMINUM UNION STRIKES REYNOLDS; Walkout Hits All 13 Plants -- Mediation Efforts Continue | True | By Damon Stetson | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/mining-overhaul-begun-in-bolivia-reforms-bitterly-fought-by-union.html | MINING OVERHAUL BEGUN IN BOLIVIA; Reforms, Bitterly Fought by Union Leaders, in Effect | True | By Henry Raymont | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/nebraska-crash-kills-four.html | Nebraska Crash Kills Four | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/decentralized-schools-the-congratulations-of-the-entire-city-are.html | Decentralized Schools; The congratulations of the entire city are due to the Acting Superintendent of Schools for his proposal to decentralize the school system. The step culminates years of efforts on the part of the Board of Education to bring the schools closer to the local communities and to give our professional staff in the districts and schools full opportunity for initiative and imagination in school administration. | True | CHARLES H. SILVER | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/james-roche-named-president-of-gm-as-john-gordon-retires-new-no-2.html | James Roche Named President Of G.M. as John Gordon Retires; New No. 2 Man of Auto Giant Began With Cadillac Unit as Statistician in 1927 A NEW PRESIDENT IS NAMED AT G.M. | True | By Leonard Sloane | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/episcopalians-deny-a-rights-complaint.html | EPISCOPALIANS DENY A RIGHTS COMPLAINT | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/brazil-and-us-sign-accord-on-use-of-amateur-radios.html | Brazil and U.S. Sign Accord On Use of Amateur Radios | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/wood-field-and-stream-saskatchewan-man-says-lake-trout-of-102.html | Wood, Field and Stream; Saskatchewan Man Says Lake Trout of 102 Pounds Was Caught There | True | By Oscar Godbout | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/david-manischewitz-weds-miss-shela-ann-sussman.html | David Manischewitz Weds Miss Shela Ann Sussman | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/newark-is-offered-water-by-company-if-it-puts-in-pipes.html | Newark Is Offered Water by Company If It Puts in Pipes | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/hearings-postponed-on-bid-by-reading-co-dissidents.html | Hearings Postponed on Bid By Reading Co. Dissidents | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/shipping-events-code-for-cruises-parley-calls-for-protection.html | SHIPPING EVENTS; CODE FOR CRUISES; Parley Calls for Protection Against Shady Operators | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/kirk-sees-danger-in-protest-moves-warns-students-and-faculty-at.html | KIRK SEES DANGER IN PROTEST MOVES; Warns Students and Faculty at Columbia Exercises | True | By Robert H. Terte | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/nyu-coach-being-honored.html | N.Y.U. Coach Being Honored | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/tshombe-in-plea-to-trade-bloc.html | Tshombe in Plea to Trade Bloc | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/tv-canyons-indians-krutch-narrates-nbc-visit-to-tribe-warns-against.html | TV: Canyon's Indians; Krutch Narrates N.B.C. Visit to Tribe -- Warns Against Losing Wilderness | True | By Paul Gardner | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/britain-may-give-doctors-loans-for-new-facilities.html | Britain May Give Doctors Loans for New Facilities | True | By James Feron | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/film-version-of-countess.html | Film Version of 'Countess' | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/vice-president-named-by-att.html | Vice President Named by A.T.&T. | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/japanese-diet-clears-way-for-action-in-tokyo-scandal.html | Japanese Diet Clears Way For Action in Tokyo Scandal | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-will-be-a-member-oas-votes-a-3man-team-to-mediate-dominican.html | U.S. Will Be a Member, O.A.S. Votes a 3-Man Team To Mediate Dominican Dispute | True | By John W. Finney | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/theater-congreves-way-of-world-zoe-caldwell-excels-in-minnesota.html | Theater: Congreve's 'Way of World'; Zoe Caldwell Excels in Minnesota Play | True | By Howard Taubmanspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/albanys-final-musts.html | Albany's Final 'Musts' | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/canadians-launch-cable-ship.html | Canadians Launch Cable Ship | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/north-hempstead-shifts-to-state-building-code.html | North Hempstead Shifts To State Building Code | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/soviet-planning-assailed-as-curb-called-damaging-to-drive-for.html | SOVIET PLANNING ASSAILED AS CURB; Called Damaging to Drive for Improved Quality | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/house-faces-fight-on-us-stand-in-arab-boycott.html | House Faces Fight on U.S. Stand in Arab Boycott | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/distinctions-in-rank-end-in-chinas-army.html | DISTINCTIONS IN RANK END IN CHINA'S ARMY | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/minimum-age-of-21-backed-for-service-in-legislature.html | Minimum Age of 21 Backed For Service in Legislature | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/rutherford-industrialist-heads-jersey-symphony.html | Rutherford Industrialist Heads Jersey Symphony | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/congolese-rebels-hold-100-whites.html | Congolese Rebels Hold 100 Whites | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/supreme-court-refuses-hearing-to-lenny-bruce.html | Supreme Court Refuses Hearing to Lenny Bruce | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/blast-during-space-walk-doubted.html | Blast During 'Space Walk' Doubted | True | By Frederic C. Appel | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/woman-detective-picks-a-prosecutors-pocket.html | Woman Detective Picks A Prosecutor's Pocket | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/johnson-to-talk-at-uns-20th-anniversary-rites-plans-to-visit-san.html | Johnson to Talk at U.N.'s 20th Anniversary Rites; Plans to Visit San Francisco During Commemoration From June 24 to 26 | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/federated-stores-adds-gruenther-to-its-board.html | Federated Stores Adds Gruenther to Its Board | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/turning-point-for-brazil.html | Turning Point for Brazil | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/tribute-to-joseph-grew.html | Tribute to Joseph Grew | True | ALTEMUR KILIC | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/johnson-defends-moves-johnson-defends-dominican-moves.html | Johnson Defends Moves; JOHNSON DEFENDS DOMINICAN MOVES | True | By Tom Wicker | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/phoenix-delays-broadway-move-theaters-repertory-troupe-suspending.html | PHOENIX DELAYS BROADWAY MOVE; Theater's Repertory Troupe Suspending for Season | True | By Sam Zolotow | 1993-05-05 | RE0000622441 | B00000191010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/reserve-board-chief-compares-boom-today-with-that-of-20s-martin.html | Reserve Board Chief Compares Boom Today With That of 20's; MARTIN RECALLS BOOM OF THE 20'S | True | By Douglas W. Cray | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/democrat-named-to-bench-after-tie-race-in-nassau.html | Democrat Named to Bench After Tie Race in Nassau | True | Special to The New York Times | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/us-wrestlers-off-to-poor-start-take-3-of-10-matches-in-world.html | U.S. WRESTLERS OFF TO POOR START; Take 3 of 10 Matches in World Free-Style Event | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/saigons-losses-worry-president-he-expects-taylor-to-give-details-on.html | SAIGON'S LOSSES WORRY PRESIDENT; He Expects Taylor to Give Details on 'Serious' Fight | True | By Jack Raymond | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-02 | 1965-06-02 | https://www.nytimes.com/1965/06/02/archives/94-new-youth-projects.html | 94 New Youth Projects | True | | 1993-05-05 | RE0000622441 | B00000191010 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rams-chief-calls-trades-risky-but-his-team-is-busy-dealing.html | Rams' Chief Calls Trades Risky, But His Team Is Busy Dealing | True | By William N. Wallace | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mintz-is-indicted-in-bribery-plot-assemblyman-and-expolice-chief.html | MINTZ IS INDICTED IN BRIBERY PLOT; Assemblyman and Ex-Police Chief Accused in Plan to Get Grand Jury Data | True | By Jack Roth | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/johnson-bill-for-military-raises-held-inadequate-rivers-assails-pay.html | Johnson Bill for Military Raises Held Inadequate; Rivers Assails Pay Plan as He Introduces It in House | True | By Jack Raymond | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/manca-stops-garcia-in-3d-retains-his-european-title.html | Manca Stops Garcia in 3d, Retains His European Title | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/union-pacific-extends-rock-island-stock-offer.html | Union Pacific Extends Rock Island Stock Offer | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/motherwell-cup-victor.html | Motherwell Cup Victor | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/fund-drive-irks-wagner-backers-presidents-club-believed-to-cut.html | FUND DRIVE IRKS WAGNER BACKERS; President's Club Believed to Cut Campaign Chest | True | By Richard Witkin | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/state-in-accord-with-the-pennsy-on-buying-lirr-prr-agrees-on-price.html | STATE IN ACCORD WITH THE PENNSY ON BUYING L.I.R.R.; P.R.R. Agrees on Price of $65 Million With New Transportation Agency | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/5-federal-officials-given-gold-medals-at-the-white-house.html | 5 Federal Officials Given Gold Medals At the White House | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/church-group-cites-un-aide.html | Church Group Cites U.N. Aide | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chief-of-reserve-board-william-mcchesney-martin-jr.html | Chief of Reserve Board; William McChesney Martin Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/negro-pilot-finds-bias-in-air-force-but-absolves-nasa-on-being.html | NEGRO PILOT FINDS BIAS IN AIR FORCE; But Absolves NASA on Being Dropped as Astronaut | True | By Gladwin Hill | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/48-billion-cut-in-excises-voted-by-house-401-to-6-senate-expected.html | $4.8 BILLION CUT IN EXCISES VOTED BY HOUSE, 401 TO 6; Senate Expected to Approve Tax Action in 3 Weeks -- Consumer Gains Seen | True | By John D. Morris | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/state-senate-votes-road-agency-curb.html | STATE SENATE VOTES ROAD AGENCY CURB | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/television-tranquilizes-gorillas-at-the-zoo-they-watch-action-shows.html | Television Tranquilizes Gorillas at the Zoo; They Watch Action Shows And Stop Petulant Disputes | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/drop-in-reserves-shown-by-france-slight-dip-for-month-linked-to.html | DROP IN RESERVES SHOWN BY FRANCE; Slight Dip for Month Linked to Exceptional Factors | True | By Richard E. Mooney | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/leo-eisen.html | LEO EISEN | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/dodgers-defeat-cardinals-4-to-1-drysdale-wins-his-ninth-moon.html | DODGERS DEFEAT CARDINALS, 4 TO 1; Drysdale Wins His Ninth -- Moon, Roseboro Connect | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/connecticut-places-479-million-bonds.html | CONNECTICUT PLACES $47.9 MILLION BONDS | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/wood-field-and-stream-a-book-lists-animals-proper-names-but-what.html | Wood, Field and Stream; A Book Lists Animals' Proper Names, but What About Female Woodchuck? | True | By Oscar Godbout | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/toward-politicsfree-courts.html | Toward Politics-Free Courts | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/keating-is-appointed-a-yale-express-trustee-company-pleased-to-have.html | Keating Is Appointed a Yale Express Trustee; Company 'Pleased' to Have Former Senator on Case | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mrs-charles-raymond.html | MRS. CHARLES RAYMOND | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lefkowitz-dubious-on-schoolbook-law.html | LEFKOWITZ DUBIOUS ON SCHOOLBOOK LAW | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/beaunit-earnings-advance-sharply-fiber-and-fabrics-concern-also-has.html | BEAUNIT EARNINGS ADVANCE SHARPLY; Fiber and Fabrics Concern Also Has Record Sales | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/bonds-market-hums-with-much-talk-but-activity-remains-quiet.html | Bonds: Market Hums With Much Talk, but Activity Remains Quiet; STEADINESS MARKS PRICES IN U.S. LIST Corporates Also Show Little Direction -- Some Dealers Perceive New Tone | True | By John H. Allan | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/guatemala-sets-rule-by-charter-will-return-to-constitution-sept-15.html | GUATEMALA SETS RULE BY CHARTER; Will Return to Constitution Sept. 15 and Vote in 1966 | True | By Paul P. Kennedy | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/new-nuclear-unit-formed.html | New Nuclear Unit Formed | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/keppel-asks-end-to-loyalty-oath-administration-view-given-by.html | KEPPEL ASKS END TO LOYALTY OATH; Administration View Given by Education Chief | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/unamuno-novel-turned-into-touching-film.html | Unamuno Novel Turned Into Touching Film | True | By Bosley Crowther | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ship-group-plans-study-on-costs-4month-project-aims-to-reduce.html | SHIP GROUP PLANS STUDY ON COSTS; 4-Month Project Aims to Reduce Building Expense | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/fulbright-agrees-to-direct-aid-bill-senator-relents-after-long.html | FULBRIGHT AGREES TO DIRECT AID BILL; Senator Relents After Long Session With Humphrey | True | By Felix Belair Jr.special To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sidelights-bank-sees-boom-without-frenzy.html | Sidelights; Bank Sees Boom Without Frenzy | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sea-bird-ii-first-in-214088-english-derby-400000-see-french-horse.html | Sea Bird II First in $214,088 English Derby; 400,000 See French Horse, 7-4 Choice, Win by 2 Lengths | True | By Clyde Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/joan-b-davies-betrothed.html | Joan B. Davies Betrothed | True | Special to Thf New York Times ] | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mile-mark-of-3555-set-by-jazy-of-france.html | Mile Mark of 3:55.5 Set by Jazy of France | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/acousticians-see-a-pianissimo-era-decry-rising-whine-gurgle-growl.html | ACOUSTICIANS SEE A PIANISSIMO ERA; Decry Rising Whine, Gurgle, Growl, Howl, Blare, Boom and Clatter of Life | True | By Nan Robertson | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/massapequa-votes-budget.html | Massapequa Votes Budget | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/clay-fighter-of-month.html | Clay Fighter of Month | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-steel-fund-aids-college.html | U.S. Steel Fund Aids College | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ghana-assembly-voting-off-candidates-declared-elected.html | Ghana Assembly Voting Off; Candidates Declared Elected | True | Dispatch of The Times, London | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/store-chain-buys-another-station-wnax-in-yankton-sd-is-added-by-red.html | STORE CHAIN BUYS ANOTHER STATION; WNAX in Yankton, S.D., Is Added by Red Owl | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/hospital-fund-selects-chairman.html | Hospital Fund Selects Chairman | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/northeast-option-taken-by-storer-broadcasting-concern-has-30-days.html | NORTHEAST OPTION TAKEN BY STORER; Broadcasting Concern Has 30 Days for Bid to Obtain Control From Hughes $15 MILLION IS INVOLVED Transaction Would Include $6.30 Per Share for 55% of Stock in Company NORTHEAST OPTION TAKEN BY STORER | True | By John H. Fentonspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/core-discloses-ouster-of-its-midwest-secretary.html | CORE Discloses Ouster Of Its Midwest Secretary | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/union-shop-foes-raise-new-issue-house-is-asked-to-require-elections.html | UNION SHOP FOES RAISE NEW ISSUE; House Is Asked to Require Elections for Bargaining | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sac-names-commander.html | SAC Names Commander | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/folksbiene-to-open-season-with-fifth-commandment.html | Folksbiene to Open Season With 'Fifth Commandment' | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/song-writers-to-be-honored.html | Song Writers to Be Honored | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/french-athletes-warned.html | French Athletes Warned | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/1000-issues-dip-selloff-hammers-list-but-a-late-recovery-cuts-many.html | 1,000 ISSUES DIP; Selloff Hammers List, but a Late Recovery Cuts Many Losses MARKET SLIDES IN HEAVY TRADING | True | By Robert Metz | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jack-rubens-fiance-of-helen-bikoff.html | Jack Rubens Fiance' Of Helen J. Bikoff' | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/carrier-america-damaged.html | Carrier America Damaged | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/commodities-price-trends-are-lacking-in-most-markets-despite-brisk.html | Commodities: Price Trends Are Lacking in Most Markets Despite Brisk Trading; BIDDING IS ACTIVE FOR HOG ARRIVALS | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/italian-customs-men-protest.html | Italian Customs Men Protest | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/att-acts-first-for-comsat-link-requests-transmissions-to-europe-via.html | A.T.&T. ACTS FIRST FOR COMSAT LINK; Requests Transmissions to Europe Via Early Bird | True | By Gene Smith | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/three-us-girls-are-killed-in-a-car-crash-in-france.html | Three U.S. Girls Are Killed In a Car Crash in France | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/gross-gets-writ-blocking-ouster-school-board-must-reply-to-city.html | GROSS GETS WRIT BLOCKING OUSTER; School Board Must Reply to City Superintendent's Bid for a State Hearing | True | By Leonard Buder | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/loan-data-killed-in-crocker-case-two-exhibits-in-trust-suit-are.html | LOAN DATA KILLED IN CROCKER CASE; Two Exhibits in Trust Suit Are Barred by Court | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lynda-johnson-plans-summer-tour-of-west.html | Lynda Johnson Plans Summer Tour of West | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/johnson-programs-backed-by-mayors.html | JOHNSON PROGRAMS BACKED BY MAYORS | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/japanese-mine-toll-at-237.html | Japanese Mine Toll at 237 | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/tenade-beats-hot-dust-by-a-head-with-closing-burst-on-turf-at.html | Tenade Beats Hot Dust by a Head With Closing Burst on Turf at Aqueduct; PURSER IS THIRD IN $29,750 EVENT | True | By Joe Nichols | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mexico-offers-plan-to-end-un-impasse.html | MEXICO OFFERS PLAN TO END U.N. IMPASSE | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/reactions-are-mixed-johnson-silent-on-martin-talk.html | Reactions Are Mixed; JOHNSON SILENT ON MARTIN TALK | True | By Douglas W. Cray | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/textile-union-gets-new-pact-for-7500.html | TEXTILE UNION GETS NEW PACT FOR 7,500 | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/teenagers-put-mods-at-the-top-of-fashion-poll.html | Teen-Agers Put Mods at the Top Of Fashion Poll | True | By Marylin Bender | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/senate-demands-shriver-give-up-one-of-two-jobs-in-surprise-vote-it.html | Senate Demands Shriver Give Up One of Two Jobs; In Surprise Vote it Seeks Ouster From Peace Corps or Antipoverty Post SHRIVER JOB CURB VOTED BY SENATE | True | By Joseph A. Loftusspecial To The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/freezing-a-frosting.html | Freezing a Frosting | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/daughter-to-mrs-bomze.html | Daughter to Mrs. Bomze | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/eisenhower-visits-johnson-for-white-house-dinner.html | Eisenhower Visits Johnson For White House Dinner | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/liberals-in-senate-open-battle-on-dirksens-districting-plan.html | Liberals in Senate Open Battle On Dirksen's Districting Plan | True | By E.w. Kenworthy | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/brice-m-rustad.html | BRICE M. RUSTAD | True | Special to The New York Times ) | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/congoleum-expects-gains.html | Congoleum Expects Gains | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/tony-awards-ceremony-set.html | Tony Awards Ceremony Set | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/glennnenille-59-ofmirroris-dead-editor-in-chief-when-paper.html | GLENNNENILLE, 59, OFMIRRORIS, DEAD; Editor in Chief When Paper[ SUspended Publication | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/wall-st-meets-lively-7th-ave.html | Wall St. Meets Lively 7th Ave. | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/cambodia-a-monarchy.html | Cambodia a Monarchy | True | THOUTCH VUTTHI Deputy Permanent Representative of Cambodia | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/problems-face-job-rights-unit-as-roosevelt-assumes-office-but.html | Problems Face Job Rights Unit As Roosevelt Assumes Office; But Chairman Is Enthusiastic About Challenge -- Pledges to Do 'The Best We Can' | True | By John Herbers | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/12-pickets-fined-in-chicago.html | 12 Pickets Fined in Chicago | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/yale-medical-school-names-bondy.html | Yale Medical School Names Bondy | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/senators-defeat-angels-130-71.html | SENATORS DEFEAT ANGELS, 13-0, 7-1 | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/brother-of-federal-judge-is-held-for-observation.html | Brother of Federal Judge Is Held for Observation | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/robert-lowell-rebuffs-johnson-as-protest-over-foreign-policy-poet.html | Robert Lowell Rebuffs Johnson As Protest Over Foreign Policy; Poet Refuses to Attend Arts Festival -- Voices Distrust of U.S. Actions Abroad | True | By Richard F. Shepard | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/hertz-names-meyers-as-member-of-board.html | Hertz Names Meyers As Member of Board | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mrs-johnson-flies-to-virgin-islands.html | MRS. JOHNSON FLIES TO VIRGIN ISLANDS | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/outer-7-stresses-trade-bloc-accord.html | OUTER 7 STRESSES TRADE BLOC ACCORD | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/soviet-wrestler-beats-camilleri-sagaradze-outpoints-us-welterweight.html | SOVIET WRESTLER BEATS CAMILLERI; Sagaradze Outpoints U.S. Welterweight Star in World Title Meet | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/stampede-on-excises.html | Stampede on Excises | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jersey-gop-asks-postprimary-unity.html | Jersey G.O.P. Asks Post-Primary Unity | True | By Walter H. Waggonerspecial To The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/petersen-named-scout-head-here-banker-elected-by-council-4-leaders.html | PETERSEN NAMED SCOUT HEAD HERE; Banker Elected by Council -- 4 Leaders Honored | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/cold-fog-postpone-metscub-contest.html | COLD, FOG POSTPONE METS-CUB CONTEST | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/police-guarding-belgian-red-unit-propcking-group-protected-after.html | POLICE GUARDING BELGIAN RED UNIT; Pro-Peking Group Protected After Opponent Is Slain | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/college-in-maryland-gets-573000-from-author.html | College in Maryland Gets $573,000 From Author | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/park-avenue-group-to-fight-bus-plan.html | PARK AVENUE GROUP TO FIGHT BUS PLAN | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/55-believed-slain-by-congo-rebels-12-europeans-found-alive-after.html | 55 BELIEVED SLAIN BY CONGO REBELS; 12 Europeans Found Alive After Retreat at Buta | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/in-the-nation-the-growing-reapportionment-thicket.html | In The Nation: The Growing Reapportionment 'Thicket' | True | By Arthur Krock | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/100-million-issue-placed-by-goodyear-goodyear-places-100million.html | $100 Million Issue Placed by Goodyear; GOODYEAR PLACES 100-MILLION ISSUE | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/test-for-church-in-use-of-federal-funds.html | Test for Church in Use of Federal Funds | True | STANLEY I. STUBER | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-described.html | Article Described | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/impossible-made-easy-by-travelers-service.html | Impossible Made Easy By Travelers' Service | True | By Lisa Hammel | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/oas-takes-over-palace.html | O.A.S. Takes Over Palace | True | By Juan de Onis | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/news-of-realty-new-restaurant-blums-of-san-francisco-to-open-unit.html | NEWS OF REALTY: NEW RESTAURANT; Blum's of San Francisco to Open Unit on E. 59th St. | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/celine-barry-married-at-larchmont-church.html | Celine Barry Married At Larchmont Church | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rev-ehren-f-weston.html | REV. EHREN F. WESTON | True | I Special to The New York Times [ | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/statue-of-liberty-bomb-plot-called-detectives-idea.html | Statue of Liberty Bomb Plot Called Detective's Idea | True | By Richard J. H. Johnston | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-3-no-title-us-denies-seoul-is-sending-15000-troops-to.html | Article 3 -- No Title; U.S. Denies Seoul Is Sending 15,000 Troops to Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/saigon-not-invited-to-algiers-parley.html | SAIGON NOT INVITED TO ALGIERS PARLEY | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/baptists-oppose-a-rome-observer-southern-unit-bars-sending-aide-to.html | BAPTISTS OPPOSE A ROME OBSERVER; Southern Unit Bars Sending Aide to Vatican Council | True | By Paul L. Montgomery | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/barber-of-orioles-tops-athletics-64.html | BARBER OF ORIOLES TOPS ATHLETICS, 6-4 | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ultimatum-given-us-by-a-ship-line-it-threatens-move-abroad-if-it.html | ULTIMATUM GIVEN U.S. BY A SHIP LINE; It Threatens Move Abroad if It Gets No Subsidy | True | By George Horne | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/13-in-city-indicted-as-phone-tipsters-us-charges-they-touted-horses.html | 13 IN CITY INDICTED AS PHONE TIPSTERS; U.S. Charges They Touted Horses in 10 States | True | By Edward Ranzal | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/oyster-bay-boat-first-at-naples-composition-takes-3d-race-in.html | OYSTER BAY BOAT FIRST AT NAPLES; Composition Takes 3d Race in 5.5-Meter World Event | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/new-nasa-center-making-its-debut-houston-replaces-the-cape-as.html | NEW NASA CENTER MAKING ITS DEBUT; Houston Replaces the Cape as Gemini Control Site | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/bridge-32-teams-playing-tonight-in-reisinger-third-round.html | Bridge: 32 Teams Playing Tonight In Reisinger Third Round | True | By Alan Truscott | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/hedy-lamarr-gets-6th-divorce.html | Hedy Lamarr Gets 6th Divorce | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sterling-shows-advance-here-canadian-dollar-registers-dip.html | Sterling Shows Advance Here; Canadian Dollar Registers Dip | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/canterbury-visits-rumania.html | Canterbury Visits Rumania | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/extortion-plot-charged.html | Extortion Plot Charged | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/york-basil.html | York -- Basil | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ethics-bill-error-holds-up-passage-assembly-measure-included-even.html | ETHICS BILL ERROR HOLDS UP PASSAGE; Assembly Measure Included Even Lift Operators | True | By Ronald Sullivanspecial to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mrs-rogers-has-child.html | Mrs. Rogers Has Child | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/reds-down-astros-52.html | Reds Down Astros, 5-2 | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/treat-in-havana-pizza-cuba-style-dish-a-hit-with-young-but-daunts.html | TREAT IN HAVANA: PIZZA, CUBA STYLE; Dish a Hit With Young but Daunts Foreign Epicures | True | By Paul Hofmann | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/airlines-seeking-to-soothe-agents-say-rise-in-travel-would-offset-a.html | AIRLINES SEEKING TO SOOTHE AGENTS; Say Rise in Travel Would Offset a Commission Cut | True | By John P. Callahan | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/madison-sq-garden-acquires-its-entire-block-to-ninth-avenue.html | Madison Sq. Garden Acquires Its Entire Block to Ninth Avenue | True | By Francis X. Clines | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/labor-tax-plan-wins-in-commons-by-a-vote.html | Labor Tax Plan Wins In Commons by a Vote | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/a-way-back-to-life.html | A Way Back to Life | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/gop-badly-split-on-voting-rights-11-on-house-panel-present-5.html | G.O.P. BADLY SPLIT ON VOTING RIGHTS; 11 on House Panel Present 5 Separate Positions | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/un-press-aide-resigning.html | U.N. Press Aide Resigning | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ticket-bandit-he-rides-again-another-new-haven-station-robbed-but.html | TICKET BANDIT: HE RIDES AGAIN; Another New Haven Station Robbed, but Politely | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/off-the-deep-end.html | Off the Deep End | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/earlham-fills-football-post.html | Earlham Fills Football Post | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/long-island-trust-picks-director.html | Long Island Trust Picks Director | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mao-at-secluded-resort-visitor-to-china-reports.html | Mao at Secluded Resort, Visitor to China Reports | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/tv-review-channel-13s-teachin-on-poverty-lively.html | TV Review; Channel 13's Teach-In on Poverty Lively | True | By Jack Gould | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/beatrice-foods-raises-profit.html | Beatrice Foods Raises Profit | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/i-john-wfihm-murntes-i-mrs-eugenia-w-hitt.html | I John Wfihm Murntes i Mrs. Eugenia W. Hitt] | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jumper-blue-won-by-untouchable-miss-kusner-scores-third-in-row-at.html | JUMPER BLUE WON BY UNTOUCHABLE; Miss Kusner Scores Third in Row at Devon Show | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/output-statistics-delayed.html | Output Statistics Delayed | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/universal-leaf-tobacco-plans-a-2for1-stock-split.html | Universal Leaf Tobacco Plans a 2-for-1 Stock Split | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/haverhill-gazette-accepts-11-million-in-trust-case.html | Haverhill Gazette Accepts $1.1 Million in Trust Case | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/reservoir-levels-continue-drop-citys-water-supplies-fall-to-55-per.html | Reservoir Levels Continue Drop; City's Water Supplies Fall To 55 Per Cent of Capacity | True | By Philip Benjaminspecial to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/dennis-king-chosen-players-president.html | DENNIS KING CHOSEN PLAYERS' PRESIDENT | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/most-stock-prices-slip-by-fractions-on-london-exchange-in-slow.html | Most Stock Prices Slip by Fractions on London Exchange in Slow Trading Session; PARIS AND ZURICH REGISTER LOSSES Frankfurt Market Mixed -- Amsterdam List Eases on Wall St. News | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jerseyan-is-found-guilty-in-killing-of-insurance-man.html | Jerseyan Is Found Guilty In Killing of Insurance Man | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/theater-hume-cronyn-in-richard-iii-minneapolis-applauds-guthric.html | Theater: Hume Cronyn in 'Richard III'; Minneapolis Applauds Guthrie Production | True | By Howard Taubman | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/harold-t-clark-a-civic-leader-82-cleveland-lawyer-who-led-museum.html | HAROLD T. CLARK, A CIVIC LEADER, 82; Cleveland Lawyer Who Led Museum Enterprises Dies | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/educator-gets-new-post.html | Educator Gets New Post | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/the-death-penalty-going.html | The Death Penalty -- Going | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/homers-by-twins-down-red-sox-63-killebrew-and-hall-connect-perry.html | HOMERS BY TWINS DOWN RED SOX, 6-3; Killebrew and Hall Connect -- Perry Stars in Relief | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/stanley-m-aragona.html | STANLEY M. ARAGONA | True | Special to The New York Times [ | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/park-group-honors-housing-authority.html | PARK GROUP HONORS HOUSING AUTHORITY | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/marathon-oil-co-elects-a-senior-vice-president.html | Marathon Oil Co. Elects A Senior Vice President | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/tiffeau-marches-to-a-modern-beat.html | Tiffeau Marches to a Modern Beat | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/white-is-ready-to-step-into-space-will-leave-capsule-for-10-minutes.html | White Is Ready to Step Into Space; Will Leave Capsule for 10 Minutes at End of 2d Orbit | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sarnoff-predicts-network-of-world-communications.html | Sarnoff Predicts Network of World Communications | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ill-negro-helped-by-lieut-gilligan-officer-on-way-to-work-aids.html | ILL NEGRO HELPED BY LIEUT. GILLIGAN; Officer on Way to Work Aids Epileptic on Broadway | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/douglas-mccain.html | Douglas -- McCain | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/response-by-pentagon.html | Response by Pentagon | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/spanish-financier-arrested-in-zurich.html | SPANISH FINANCIER ARRESTED IN ZURICH | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/state-senate-votes-to-extend-harness-racing-season-from-jan-3-to.html | State Senate Votes to Extend Harness Racing Season From Jan. 3 to Dec. 15; ASSEMBLY IS DUE TO TAKE UP BILL Encouraging of Breeding Through the Allotment of Breakage Is Cited | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chicago-unit-backs-health-aide-named-at-inquiry-on-reds.html | Chicago Unit Backs Health Aide Named At Inquiry on Reds | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-now-favors-dominican-vote-in-2-or-3-months-plan-calls-for-oas-to.html | U.S. NOW FAVORS DOMINICAN VOTE IN 2 OR 3 MONTHS; Plan Calls for O.A.S. to Set Date and Oversee Polls -- Balaguer Likely to Run JUNTA BACKS PROPOSAL Three-Man Mission to Seek Agreement of Caamano, Who Sees 'Deception' DOMINICAN VOTE PRESSED BY U.S. Dominican Presidential Candidates | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/freedom-party-at-impasse-on-mississippi-challenge.html | Freedom Party at Impasse On Mississippi Challenge | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/2-us-marine-officers-die-in-air-crash-near-danang.html | 2 U.S. Marine Officers Die In Air Crash Near Danang | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/19-rubber-plants-closed-by-strike-22000-out-in-12-states-as.html | 19 RUBBER PLANTS CLOSED BY STRIKE; 22,000 Out in 12 States as Contract Talks Fail | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/astronauts-ready-to-start-62orbit-space-trip-today-gemini.html | Astronauts Ready to Start 62-Orbit Space Trip Today; Gemini Astronauts Ready for 62-Orbit Space Trip From Cape Kennedy Today | True | By Walter Sullivan | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/emerson-radio-trading-is-halted-in-afternoon.html | Emerson Radio Trading Is Halted in Afternoon | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/miss-mcfadden-1959-debutante-will-be-married-student-in-vermont-and.html | Miss McFadden, 1959 Debutante, Will Be Married; Student in Vermont and Prof. Allan Whitmore Plan July Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/westchester-gop-to-get-new-chief-hill-and-2-aides-to-resign-after.html | WESTCHESTER G.O.P. TO GET NEW CHIEF; Hill and 2 Aides to Resign After Long Bickering | True | By Merrill Folsom | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sellar-sadron.html | Sellar -- Sadron | True | Special to Tilt 'lew York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/policy-link-urged-for-west-europe-a-permanent-conference-of-foreign.html | POLICY LINK URGED FOR WEST EUROPE; A Permanent Conference of Foreign Affairs Advisers Asked by 7-Nation Group | True | By Drew Middleton | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/the-gotham-serves-rikers-while-boat-is-repaired.html | The Gotham Serves Rikers While Boat Is Repaired | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/arab-guerrillas-raid-israel-twice-attack-settlements-from-jordan.html | ARAB GUERRILLAS RAID ISRAEL TWICE; Attack Settlements From Jordan and Lebanon ARAB GUERRILLAS RAID ISRAEL TWICE | True | By W. Granger Blairspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/westchester-democrats-act.html | Westchester Democrats Act | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/african-emergency-meeting-called-on-rift-with-ghana.html | African Emergency Meeting Called on Rift With Ghana | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/colgate-names-hockey-coach.html | Colgate Names Hockey Coach | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/venturi-returns-to-links-today-playing-in-100000-buick-open.html | Venturi Returns to Links Today, Playing in $100,000 Buick Open | True | By Lincoln A. Werden | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/stock-prices-sink-in-active-trading-on-american-list.html | Stock Prices Sink In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/morgan-mansion-reported-in-peril-rezoning-plan-for-madison-avenue.html | MORGAN MANSION REPORTED IN PERIL; Rezoning Plan for Madison Avenue Termed a Step Toward Demolition | True | By William E. Farrell | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jets-want-huarte-namath-to-pass-up-allstar-games.html | Jets Want Huarte, Namath To Pass Up All-Star Games | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/bermuda-kc-is-observing-its-10th-anniversary.html | Bermuda K.C. Is Observing Its 10th Anniversary | True | By John Rendel | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/blawknox-gets-contract.html | Blaw-Knox Gets Contract | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/briton-criticizes-copyright-clause-manufacturing-rule-scored-at.html | BRITON CRITICIZES COPYRIGHT CLAUSE; 'Manufacturing' Rule Scored at Publishers' Meeting | True | By Harry Gilroyspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chou-in-pakistan-confers-with-ayub.html | CHOU, IN PAKISTAN, CONFERS WITH AYUB | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lippman-sworn-as-judge.html | Lippman Sworn as Judge | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lbj-and-the-intervention.html | L.B.J. and the Intervention | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/edward-kalinoski-navy-diver-who-assisted-monsen-is-dead.html | Edward Kalinoski, Navy Diver Who Assisted Monsen, Is Dead | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/dodd-says-he-put-a-spy-in-gun-club-reveals-senate-units-agent.html | DODD SAYS HE PUT A SPY IN GUN CLUB; Reveals Senate Unit's Agent Infiltrated Minutemen | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/edward-s-lancaster.html | EDWARD .S. LANCASTER | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rumania-ignores-big-crises-abroad-press-plays-them-down-to-show.html | RUMANIA IGNORES BIG CRISES ABROAD; Press Plays Them Down to Show Amity for All | True | By David Bindersspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/aluminum-pact-dismays-capital-white-house-sees-excesses-in-wage-and.html | ALUMINUM PACT DISMAYS CAPITAL; White House Sees Excesses in Wage and Price Rises | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/senate-approves-big-space-outlay-52-billion-authorization-clears-by.html | SENATE APPROVES BIG SPACE OUTLAY; $5.2 Billion Authorization Clears by 79-to-4 Vote | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/satellite-is-urged-for-educational-tv.html | SATELLITE IS URGED FOR EDUCATIONAL TV | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/senate-bill-aims-at-citizens-union-rules-committee-slips-in.html | SENATE BILL AIMS AT CITIZENS UNION; Rules Committee Slips in Antilobbying Measure | True | By R.w. Apple Jr.special to the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/13000-track-winnings-and-robbery-both-a-hoax.html | $13,000 Track Winnings And Robbery Both a Hoax | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/new-role-ending-for-paramount-stagescreen-programs-fail-to-sustain.html | NEW ROLE ENDING FOR PARAMOUNT; Stage-Screen Programs Fail to Sustain Operation | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/doreen-polak-is-bride-of-dr-arie-liebeskind.html | Doreen Polak Is Bride ! Of Dr. Arie Liebeskind[ | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/richey-is-ousted-in-swiss-tourney-davidson-wins-in-3-sets-bungert.html | RICHEY IS OUSTED IN SWISS TOURNEY; Davidson Wins in 3 Sets -- Bungert Bows to Tiriac | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/7-slain-in-mexican-town.html | 7 Slain in Mexican Town | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/yugoslavia-assigns-new-job-to-popovic.html | YUGOSLAVIA ASSIGNS NEW JOB TO POPOVIC | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/paperboard-output-104-over-64-rate.html | PAPERBOARD OUTPUT 10.4% OVER '64 RATE | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/soviet-attacks-us-plan-for-nato-nuclear-shift.html | Soviet Attacks U.S. Plan For NATO Nuclear Shift | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/bessemer-ala-negroes-integrate-public-library.html | Bessemer, Ala., Negroes Integrate Public Library | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/soccer-twin-bill-put-off-here-till-tomorrow-night.html | Soccer Twin Bill Put Off Here Till Tomorrow Night | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/attack-in-potsdam-is-protested-by-us.html | ATTACK IN POTSDAM IS PROTESTED BY U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/advertising-airline-accounts-flying-through-a-fog-of-silence.html | Advertising: Airline Accounts Flying Through a Fog of Silence | True | By Walter Carlson | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/turnpike-asked-to-ticket-envoys-us-urges-that-speeders-not-be.html | TURNPIKE ASKED TO TICKET ENVOYS; U.S. Urges That Speeders Not Be Ousted From Road | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/dock-muddle-at-albany.html | Dock Muddle at Albany | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/cliburn-arrives-in-moscow.html | Cliburn Arrives in Moscow | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/alvin-sklower-fiance-of-miss-dinah-smith.html | Alvin Sklower Fiance Of Miss Dinah Smith | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/baltimore-printers-called-on-to-return.html | BALTIMORE PRINTERS CALLED ON TO RETURN | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/urbahn-named-head-of-architects-unit.html | URBAHN NAMED HEAD OF ARCHITECTS UNIT | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/ignoring-the-constitution.html | Ignoring the Constitution | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/youths-of-moscow-create-own-ballad-repertory-old-songs-revived-and.html | Youths of Moscow Create Own Ballad Repertory; Old Songs Revived and News Cries Appear -- Some Are Echoes of 'June-Moon' | True | By Peter Grose special To the New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jersey-school-board-opposes-college-agency.html | Jersey School Board Opposes College Agency | True | Special to The New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/hunt-is-challenged-on-bid-for-eastern-hunt-challenged-over-eastern.html | Hunt Is Challenged On Bid for Eastern; HUNT CHALLENGED OVER EASTERN BID | True | By Robert A. Wright | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/vietcong-trap-3-convoys-2-gis-among-80-killed-reds-in-vietnam-trap.html | Vietcong Trap 3 Convoys; 2 G.I.'s Among 80 Killed; REDS IN VIETNAM TRAP 3 CONVOYS | True | By Jack Langguth | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/first-transatlantic-flight-by-helicopter-is-completed.html | First Trans-Atlantic Flight By Helicopter Is Completed | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/4-city-groups-get-15-million-us-aid.html | 4 CITY GROUPS GET $1.5 MILLION U.S. AID | True | Special to The New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/allied-chemical-fills-post.html | Allied Chemical Fills Post | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/marshall-is-named-to-ibm-post.html | Marshall Is Named to I.B.M. Post | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jewish-culture-fund-gives-85300-to-begin-projects.html | Jewish Culture Fund Gives $853,00 to Begin Projects | True | Special to The New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/jewish-unit-in-plea-to-erhard-on-nazis.html | JEWISH UNIT IN PLEA TO ERHARD ON NAZIS | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/cit-donates-a-computer.html | C.I.T. Donates a Computer | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/chess-two-games-from-starner-tourney-in-san-francisco.html | Chess: Two Games From Starner Tourney in San Francisco | True | By Al Horowitz | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/shelby-williams.html | SHELBY WILLIAMS | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/senate-votes-944-million-for-river-basin-projects.html | Senate Votes $944 Million For River Basin Projects | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/school-of-commerce-group-protests-demolition-plan.html | School of Commerce Group Protests Demolition Plan | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/clarence-b-neal-56-of-outboard-marine.html | CLARENCE B. NEAL, 56, OF OUTBOARD MARINE | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-1-no-title-outlays-double-receipts-in-rome-budget-for-1965.html | Article 1 -- No Title; Outlays Double Receipts In Rome Budget for 1965 | True | Special to The New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/frank-h-connelly-jr-to-wed-miss-eileen-kervick-june-301.html | Frank H. Connelly Jr. to Wed Miss Eileen Kervick June 301 | True | Special to The New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/observer-rampant-scribosis.html | Observer: Rampant Scribosis | True | By Russell Baker | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mrs-hyman-h-nathani.html | MRS. HYMAN H. NATHANI | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/un-council-meets-today.html | U.N. Council Meets Today | True | Special to The New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/clash-near-air-base.html | Clash Near Air Base | True | By Jacques Nevard special To the New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mcnamara-orders-youth-jobs.html | McNamara Orders Youth Jobs | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/thomas-betts-co-elects-new-president.html | Thomas & Betts Co. Elects New President | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/gronouski-asks-auto-plan.html | Gronouski Asks Auto Plan | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/morgan-guaranty-trust-co-appoints-top-executives.html | Morgan Guaranty Trust Co. Appoints Top Executives | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/florida-acts-to-bar-monkeys-as-drivers.html | Florida Acts to Bar Monkeys as Drivers | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/news-deliverers-approve-new-pact.html | NEWS DELIVERERS APPROVE NEW PACT | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/eurodollar-deposit-rate-raised-again-in-japan.html | Eurodollar Deposit Rate Raised Again in Japan | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/brand-wins-us-senior-golf-by-2-shots-with-73-for-148-terrell-second.html | Brand Wins U.S. Senior Golf by 2 Shots With 73 for 148; TERRELL SECOND WITH PAIR OF 75'S Brown, Sikes and Haggarty Share Third Place With 151's in Senior Golf | True | By Maureen Orcuttspecial To The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/apartments-for-the-elderly-to-rise-in-far-rockaway.html | Apartments for the Elderly TO Rise in Far Rockaway? | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/japanese-cabinet-resigns-as-sato-shuffles-regime.html | Japanese Cabinet Resigns As Sato Shuffles Regime | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/patman-criticizes-bank-holding-act.html | PATMAN CRITICIZES BANK HOLDING ACT | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/personal-finance-house-mortgages-personal-finance-house-mortgages.html | Personal Finance: House Mortgages; Personal Finance: House Mortgages | True | By Sal Nuccio | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/splendor-lights-saintechapelle-as-relic-returns-crown-of-thorns.html | Splendor Lights Sainte-Chapelle as Relic Returns; Crown of Thorns Placed on Cross in Annual Paris Rite at the Shrine of Louis IX | True | By Henry Kamm | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/harlem-educational-tv-system-under-consideration-by-haryou.html | Harlem Educational TV System Under Consideration by Haryou | True | By Val Adams | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mueller-brass-president-resigns-in-policy-dispute.html | Mueller Brass President Resigns in Policy Dispute | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/hospital-to-benefit-from-country-fair.html | Hospital to Benefit From Country Fair | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/delay-is-granted-in-bazooka-trial-appeal-weighed-in-barring-of-3.html | DELAY IS GRANTED IN BAZOOKA TRIAL; Appeal Weighed in Barring of 3 Confessions | True | By Peter Kihss | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lindsay-visits-city-tenement-gives-talks-and-gains-support.html | Lindsay Visits City Tenement, Gives Talks and Gains Support | True | By Richard L. Madden | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/lyman-m-stowe-medical-dean-51-connecticut-educator-dies-also-served.html | LYMAN M. STOWE, MEDICAL DEAN, 51; Connecticut Educator Dies -- :Also Served Stanford | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/5-guest-artists-to-appear-at-silvermine-music-fete.html | 5 Guest Artists to Appear At Silvermine Music Fete | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/the-belmont-ball-gets-off-to-an-elegant-start-abundance-of-jewels.html | The Belmont Ball Gets Off to an Elegant Start; Abundance of Jewels Paraded as Racing Set Aids Charities | True | By Charlotte Curtis | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/a-l-bruckner.html | A. L. BRUCKNER | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/missing-20000-painting-turns-up-in-losers-flat.html | Missing $20,000 Painting Turns Up in Loser's Flat | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/two-young-koreans-win-string-contest-top-prizes.html | Two Young Koreans Win String Contest Top Prizes | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/aau-says-boycott-wont-weaken-team.html | A.A.U. SAYS BOYCOTT WON'T WEAKEN TEAM | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/fallout-detected-in-kashmir.html | Fallout Detected in Kashmir | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/canadians-field-strong-net-team-davis-cup-squad-regarded-as-nations.html | CANADIANS FIELD STRONG NET TEAM; Davis Cup Squad Regarded as Nation's Best Prepared | True | By Allison Danzig | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/theater-arts-department-of-brandeis-fills-4-posts.html | Theater Arts Department Of Brandeis Fills 4 Posts | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/britain-reports-gain-in-reserves-increase-brings-strength-to-the.html | BRITAIN REPORTS GAIN IN RESERVES; Increase Brings Strength to the Pound Sterling | True | Special to The New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/may-retail-sales-show-slight-gain-inconsistent-weather-holds.html | MAY RETAIL SALES SHOW SLIGHT GAIN; Inconsistent Weather Holds Increase to 1% in Month MAY RETAIL SALES SHOW SLIGHT GAIN | True | By Isadore Barmash | 1993-05-05 | RE0000622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/airdois-115-wins-westbury-pace-scores-by-a-nose-and-pays-best-price.html | AIRDOIS, $115, WINS WESTBURY PACE; Scores by a Nose and Pays Best Price of Season | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/pennsylvania-u-names-aide.html | Pennsylvania U. Names Aide | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/dr-samuel-swetnick-72-athletic-commission-aide.html | Dr. Samuel Swetnick, 72, Athletic Commission Aide | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/nurse-will-be-annapolis-color-girl.html | Nurse Will Be Annapolis Color Girl | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/wave-of-scandal-perplexes-italy-republics-19th-anniversary-marred.html | WAVE OF SCANDAL PERPLEXES ITALY; Republic's 19th Anniversary Marred by Public Concern | True | By Robert C. Doty | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/newsprint-plant-set-by-newhouse-joint-project-with-gilman-paper.html | NEWSPRINT PLANT SET BY NEWHOUSE; Joint Project With Gilman Paper Stated in South | True | By William M. Freeman | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/begley-testifies-on-outside-interest.html | BEGLEY TESTIFIES ON OUTSIDE INTEREST | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/month-in-country-opens-british-fete.html | MONTH IN COUNTRY OPENS BRITISH FETE | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/suit-with-a-chirp-on-the-shoulder.html | Suit With a Chirp on the Shoulder | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/may-sales-of-autos-rose-84-on-the-basis-of-partial-figures-may-auto.html | May Sales of Autos Rose 8.4% On the Basis of Partial Figures; MAY AUTO SALES ADVANCED 8.4% | True | By Gerd Wilcke | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-reassessing-taiwans-forces-offensive-value-is-weighed-as-vietnam.html | U.S. REASSESSING TAIWAN'S FORCES; Offensive Value Is Weighed as Vietnam War Widens | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/planning-board-backs-mixedincome-housing-lower-east-side-apartments.html | Planning Board Backs Mixed-Income Housing; Lower East Side Apartments Are Part of $50-Million, 14-Black Renewal | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rights-units-held-slack-on-housing-8-groups-charge-failure-to.html | RIGHTS UNIT'S HELD SLACK ON HOUSING; 8 Groups Charge Failure to Enforce State Laws | True | By Samuel Kaplan | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/american-cement-elects.html | American Cement Elects | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/virginia-chooses-coach.html | Virginia Chooses Coach | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mdonnell-meets-gemini-schedule-as-launching-arrives-unit-works-on.html | M'DONNELL MEETS GEMINI SCHEDULE; As Launching Arrives, Unit Works on Future Flights | True | By Robert Frost | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/irving-finkel-dead-subway-engineer.html | IRVING FINKEL DEAD; SUBWAY ENGINEER | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/rain-postpones-yanktiger-game-contest-reset-for-july-27-as-part-of.html | RAIN POSTPONES YANK-TIGER GAME; Contest Reset for July 27 as Part of Twilight-Night Card | True | By Leonard Koppett | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/a-flair-for-languages-can-add-flavor-to-menus.html | A Flair for Languages Can Add Flavor to Menus | True | By Craig Claiborne | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/war-and-arms-race.html | War and Arms Race | True | DAVID R. INGLIS | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/renee-taylor-to-take-role.html | Renee Taylor to Take Role | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mrs-harris-is-confirmed-as-envoy-to-luxembourg.html | Mrs. Harris Is Confirmed As Envoy to Luxembourg | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/orville-paul-jr-to-wed-miss-elaine-c-thurber.html | Orville Paul Jr. to Wed Miss Elaine C. Thurber | True | Special to The New York Times | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/11-vital-tests-to-be-carried-out-in-gemini-flight-starting-today.html | 11 Vital Tests to Be Carried Out In Gemini Flight Starting Today | True | By Fredric C. Appel | 1993-05-05 | RE0006622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/elliott-roosevelt-sworn-in-as-miami-beach-mayor.html | Elliott Roosevelt Sworn In As Miami Beach Mayor | True | | 1993-05-05 | RE0006622444 | B00000191013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mr-martins-doubts.html | Mr. Martin's Doubts | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/johnson-silent-us-issues-no-reply-to-reserve-chief-banks-views-vary.html | JOHNSON SILENT; U.S. Issues No Reply to Reserve Chief -- Banks' Views Vary | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/marianne-moore-wins-65-poetry-fellowship.html | Marianne Moore Wins '65 Poetry Fellowship | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/celanese-makes-price-cut.html | Celanese Makes Price Cut | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-boxing-coach-named.html | U.S. Boxing Coach Named | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/reynolds-tobacco-sets-merger-date.html | REYNOLDS TOBACCO SETS MERGER DATE | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/att-to-avoid-equity-financing-plans-to-raise-its-capital-internally.html | A.T.&T. TO AVOID EQUITY FINANCING; Plans to Raise Its Capital Internally and Through Debentures This Year | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/gop-plans-inquiry-in-paris-on-nato-gop-plans-study-in-paris-on-nato.html | G.O.P. Plans Inquiry In Paris on NATO; G.O.P. PLANS STUDY IN PARIS ON NATO | True | By David S. Brodersspecial To the New York Times | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/young-republicans-critical-of-services-at-citys-hospitals.html | Young Republicans Critical of Services At City's Hospitals | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/index-of-commodity-prices-shows-a-01-dip-to-1047.html | Index of Commodity Prices Shows a 0.1 Dip to 104.7 | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/theater-city-centers-south-pacific.html | Theater: City Center's 'South Pacific' | True | Classic Retains All Its Remembered CharmBy Lewis Funke | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Catch Me' Closes Saturday | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/us-ousts-soviet-aide-charge-is-not-specified.html | U.S. Ousts Soviet Aide; Charge Is Not Specified | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-03 | 1965-06-03 | https://www.nytimes.com/1965/06/03/archives/mangan-and-fine-advance-in-brooklyn-tennis-meet.html | Mangan and Fine Advance In Brooklyn Tennis Meet | True | | 1993-05-05 | RE0000622444 | B00000191013 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/charges-against-strauss-in-spiegel-affair-dropped.html | Charges Against Strauss In Spiegel Affair Dropped | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/canadian-wheat-sale.html | Canadian Wheat Sale | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/miss-pamela-willis.html | Miss Pamela Willis | True | Special to The New YOrk Times [ | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sidelights-brokers-keeping-eyes-on-steel.html | Sidelights; Brokers Keeping Eyes on Steel | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/theater-gets-a-breath-of-air.html | Theater Gets a Breath of Air | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/holy-cross-nine-gains-split.html | Holy Cross Nine Gains Split | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/nixon-for-coalition-headed-by-lindsay.html | NIXON FOR COALITION HEADED BY LINDSAY | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johannesburg-center-backed.html | Johannesburg Center Backed | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/7-slain-in-mexican-town.html | 7 Slain in Mexican Town | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mrs-whitney-on-museum-board.html | Mrs. Whitney on Museum Board | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/msgr-joseph-vitanza-i.html | MSGR. JOSEPH VITANZA I | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/flour-units-shut-by-general-mills-nine-sites-will-be-affected-by.html | FLOUR UNITS SHUT BY GENERAL MILLS; Nine Sites Will Be Affected by Cutback in Operations | True | By James J. Nagle | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/thant-sees-gemini-on-tv.html | Thant Sees Gemini on TV | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/un-special-fund-approves-91-million-in-new-projects.html | U.N. Special Fund Approves $91 Million in New Projects | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bergen-finds-task-of-collecting-books-is-a-lot-of-trouble.html | Bergen Finds Task Of Collecting Books Is a Lot Of Trouble | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/astronauts-wife-is-tense-at-first-as-he-drifts-in-space-pleads-lets.html | Astronaut's Wife Is Tense at First as He Drifts in Space; Pleads 'Let's Get Back In!'; THEN SHE RELAXES; 'BOY, WHAT A RIOT' | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/air-force-jets-photograph-launching-of-gemini-4.html | Air Force Jets Photograph Launching of Gemini 4 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/albany-delaying-on-court-reform-plan-to-cut-mayors-power-on-naming.html | ALBANY DELAYING ON COURT REFORM; Plan to Cut Mayor's Power on Naming Judges Stalled | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/teenagers-acclaim-lindsay-on-brooklyn-tour-candidate-has-to-seek.html | Teen-Agers Acclaim Lindsay on Brooklyn Tour; Candidate Has to Seek Out the Adults Who Can Vote Confers on Running Mates, but Makes no Decision | True | By Thomas P. Ronan | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/medicare-revised-by-senate-group-finance-committee-backs-johnson-on.html | MEDICARE REVISED BY SENATE GROUP; Finance Committee Backs Johnson on Fee Change | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/miss-bueno-gains-in-english-tennis-beats-rita-bentley-miss-smith.html | MISS BUENO GAINS IN ENGLISH TENNIS; Beats Rita Bentley -- Miss Smith Also Triumphs | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/2-negro-deputies-shot-in-bogalusa-driver-of-sheriffs-patrol-car.html | 2 NEGRO DEPUTIES SHOT IN BOGALUSA; Driver of Sheriff's Patrol Car Killed -- Suspect Held | True | By Roy Reed | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/whitewater-canoeists-set-for-big-weekend-75-man-and-women-will-race.html | White-Water Canoeists Set for Big Weekend; 75 Men and Women Will Race in Slalom at Phoenicia, N.Y. Program of Boating the Hard Way Will Start Tomorrow | True | By Steve Cady | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/imf-quota-addition-backed.html | I.M.F. Quota Addition Backed | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dick-eckert-hurt-in-vietnam.html | Dick Eckert Hurt in Vietnam | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/new-life-begins-for-200-jobless-boys.html | New Life Begins for 200 Jobless Boys | True | By Joseph A Loftus | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rabbi-addresses-kremlin.html | Rabbi Addresses Kremlin | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/morristown-debuts-set.html | Morristown Debuts Set | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/union-cites-reporting.html | Union Cites Reporting | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/vienna-stamp-show-opens.html | Vienna Stamp Show Opens | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/horse-show-blue-to-untouchable-kathy-kusner-is-victor-again-in.html | HORSE SHOW BLUE TO UNTOUCHABLE; Kathy Kusner Is Victor Again in Devon Event | True | Special to The New York TimesSpecial to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mintz-seeks-arraignment-before-date-set-by-court.html | Mintz Seeks Arraignment Before Date Set by Court | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/eastern-railroads-and-3-lines-in-west-agree-on-rate-pact-rail-pact.html | Eastern Railroads And 3 Lines in West Agree on Rate Pact; RAIL PACT IS SET BY EASTERN LINES | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gasoline-supplies-register-decline.html | GASOLINE SUPPLIES REGISTER DECLINE | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/fair-audit-is-on.html | Fair Audit Is On | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bolivia-pressing-for-wide-us-aid-aim-is-to-avert-social-crisis-over.html | BOLIVIA PRESSING FOR WIDE U.S. AID; Aim Is to Avert Social Crisis Over Mine Reorganization | True | By Henry Raymont | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/whitmore-ruling-scored-by-koota-he-wants-to-try-rape-case-before.html | WHITMORE RULING SCORED BY KOOTA; He Wants To Try Rape Case Before Murder Retrial | True | By David Anderson | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/algeria-and-china-renew-pact.html | Algeria and China Renew Pact | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/british-columbia-slates-japan-deal.html | BRITISH COLUMBIA SLATES JAPAN DEAL | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/two-young-women-are-raped-in-queens.html | TWO YOUNG WOMEN ARE RAPED IN QUEENS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/pascual-of-twins-tops-red-sox-43-for-his-7th-in-row.html | Pascual of Twins Tops Red Sox, 4.3, For His 7th in Row | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/ford-motor-gives-25000-to-united-jewish-appeal.html | Ford Motor Gives $25,000 To United Jewish Appeal | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/offenhauser-car-quits-500-racing-official-calls-cost-of-making.html | OFFENHAUSER CAR QUITS 500 RACING; Official Calls Cost of Making Engines Too High | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bills-for-a-lottery-and-drinking-at-21-advance-in-albany.html | Bills for a Lottery And Drinking at 21 Advance in Albany | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/coin-trader-assails-legal-counterfeiting.html | Coin Trader Assails 'Legal Counterfeiting' | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/i-col-john-m-england-i.html | I COL. JOHN M. ENGLAND I | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/cbs-and-center-drop-5year-pact-lincoln-anniversary-show-will-have.html | C.B.S. AND CENTER DROP 5-YEAR PACT; Lincoln Anniversary Show Will Have New Outlet | True | By Val Adams | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/executive-post-is-filled-at-victor-fischel-co.html | Executive Post is Filled At Victor Fischel & Co. | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/zisquit-and-certner-reach-final-in-college-tennis-here.html | Zisquit and Certner Reach Final in College Tennis Here | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/child-to-mrs-buckingham.html | Child to Mrs. Buckingham | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/senate-approves-showing-kennedy-film-at-harvard.html | Senate Approves Showing Kennedy Film at Harvard | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/italian-red-panel-is-visiting-havana.html | ITALIAN RED PANEL IS VISITING HAVANA | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/cornell-professors-son-first-at-naval-academy.html | Cornell Professor's Son First at Naval Academy | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/commodities-silver-contracts-decline-sharply-on-johnsons-message-on.html | Commodities: Silver Contracts Decline Sharply on Johnson's Message on Coinage; PRICE DIPS RANGE 10 TO I75 POINTS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/milwaukee-seizes-5-in-a-rights-sitdown.html | MILWAUKEE SEIZES 5 IN A RIGHTS SITDOWN | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/a-trader-is-reinstated-by-the-coffee-exchange.html | A Trader Is Reinstated By the Coffee Exchange | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/science-fund-elite-is-seen-as-natural.html | SCIENCE FUND ELITE IS SEEN AS NATURAL | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/neighborhood-children-squeeze-cash-from-flight.html | Neighborhood Children Squeeze Cash From Flight | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/19-nations-ready-to-help-development-of-ecuador.html | 19 Nations Ready to Help Development of Ecuador | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rate-of-jobless-lowest-since-57-unemployment-in-may-down-to-46-per.html | RATE OF JOBLESS LOWEST SINCE '57; Unemployment in May Down to 4.6 Per Cent -- Total at Work Rose 1.3 Million RATE OR JOBLESS LOWEST SINCE '57 | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/britains-gallery-defends-its-goya-portrait-of-wellington-called.html | BRITAIN'S GALLERY DEFENDS ITS GOYA; Portrait of Wellington Called Authentic by Curator | True | By James Feron | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/protestants-hail-monsignor-here-he-attends-church-council-session.html | PROTESTANTS HAIL MONSIGNOR HERE; He Attends Church Council Session as Observer | True | By George Dugan | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/35-in-canadian-auto-race.html | 35 in Canadian Auto Race | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/another-geneva-conference.html | Another Geneva Conference | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/marriage-on-juln-s-for-roberta-arnold.html | Marriage on JulN S For Roberta Arnold | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/distiller-joins-institute.html | Distiller Joins Institute | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/weekly-report-delayed.html | Weekly Report Delayed | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/russian-says-moscow-bars-him-over-us-trip.html | Russian Says Moscow Bars Him Over U.S. Trip | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/edward-higgins-white-2d.html | Edward Higgins White 2d | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/port-urged-to-cut-mishap-rate-30-federal-safety-aide-asks-action-on.html | PORT URGED TO CUT MISHAP RATE 30%; Federal Safety Aide Asks Action on Johnson Goal | True | By Werner Bamberger | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/houston-center-hoists-a-homemade-us-flag.html | Houston Center Hoists A Homemade U.S. Flag | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/washington-the-art-of-balancing-the-boom.html | Washington: The Art of Balancing the Boom | True | By James Reston | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/foreign-affairs-no-more-soviet-superbabies.html | Foreign Affairs: No More Soviet Super-Babies | True | By C.I. Sulzberger | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/biggs-milholland.html | Biggs — Milholland | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/stocks-in-london-show-little-response-to-cut-in-bank-rate.html | Stocks in London Show Little Response to Cut in Bank Rate; INDUSTRIAL LIST CONTINUES WEAK Interest Move Stirs British Bonds but Profit Taking Pares Sharp Gains | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/culture-tie-urged-on-board-of-trade.html | CULTURE TIE URGED ON BOARD OF TRADE | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/tom-rolfe-and-dapper-dan-top-7horse-field-in-belmont-stakes.html | Tom Rolfe and Dapper Dan Top 7-Horse Field in Belmont Stakes Tomorrow; HAIL TO ALL SET FOR $146,650 TEST | True | By Joe Nichols | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/senators-put-off-aidasia-vote-rusk-plea-for-89-million-fails-to.html | SENATORS PUT OFF AID-TO-ASIA VOTE; Rusk Plea for $89 Million Fails to Bring Decision | True | By Felix Belair Jr. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/reform-lag-seen-in-soviet-plants-2-economists-say-planners-flout.html | REFORM LAG SEEN IN SOVIET PLANTS; 2 Economists Say Planners Flout Consumer Policy | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/pope-marks-johns-death.html | Pope Marks John's Death | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/ford-gm-expand-in-south-africa-companies-move-to-provide-more.html | FORD, G.M. EXPAND IN SOUTH AFRICA; Companies Move to Provide More Locally Made Parts | True | By Joseph Lelyveld | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/radiotv-gemini-flights-drama-brought-home-astronauts-are-heard.html | Radio-TV: Gemini Flight's Drama Brought Home; Astronauts Are Heard Directly First Time Color Gives Launching an Added Impact | True | By Jack Gould | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/us-defends-plaque-that-soviet-scored.html | U.S. DEFENDS PLAQUE THAT SOVIET SCORED | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/president-asks-quarters-and-dimes-without-silver-half-dollar.html | President Asks Quarters And Dimes Without Silver; Half Dollar Content Would Be Reduced.— Shortage of Silver Underlies Request for Greater Use of Nickel and Copper Johnson Asks for New Coins, Citing the Shortage of Silver | True | By Edwin L. Dale Jr.special To The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/12-million-extra-is-found-by-city-tax-yield-and-drop-in-tax-service.html | $12 MILLION EXTRA IS FOUND BY CITY; Tax Yield and Drop in Tax Service Give Windfall | True | By Clayton Knowles | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/moscow-adamant-on-vietnam-talks-britain-discloses-rejection-of.html | MOSCOW ADAMANT ON VIETNAM TALKS; Britain Discloses Rejection of Several Bids for Parley | True | By Anthony Lewisspecial To The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/omission-of-2-standard-fuel-tanks-causes-canceling-of-rendezvous.html | Omission of 2 Standard Fuel Tanks Causes Canceling of Rendezvous Attempts; CRAFT'S CAPACITY HALF OF NORMAL A Full Supply Was Believed Unneeded -- Fuel Saved for Later Maneuvers | True | By Frederic C. Appelspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/governor-drafts-health-reforms-revision-of-hospitalization-laws-is.html | GOVERNOR DRAFTS HEALTH REFORMS; Revision of Hospitalization Laws Is Among Proposals | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/canadian-sets-hammer-mark.html | Canadian Sets Hammer Mark | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/marines-repulse-danang-blow.html | Marines Repulse Danang Blow | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/susan-gross-is-married.html | Susan Gross Is Married | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/us-raced-time-on-new-coinage.html | U.S. Raced Time on New Coinage | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/conference-to-raise-rates.html | Conference to Raise Rates | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/east-germany-says-us-unit-in-potsdam-should-be-ended.html | East Germany Says U.S. Unit In Potsdam Should Be Ended | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dodgers-defeat-cardinals-1110-fairlys-2run-homer-in-8th-wins-for.html | DODGERS DEFEAT CARDINALS, 11-10; Fairly's 2-Run Homer in 8th Wins for League Leaders | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rebels-critical-of-us.html | Rebels Critical of U.S. | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/eve-braun-is-wed-to-arnold-klipstein.html | Eve Braun Is Wed To Arnold Klipstein | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/argentina-wins-extension-to-pay-foreign-creditors.html | Argentina Wins Extension To Pay Foreign Creditors | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/army-tops-seton-hall-115-as-atkinson-gets-five-hits.html | Army Tops Seton Hall, 11-5, As Atkinson Gets Five Hits | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/buenos-aires-aide-resigns-dominican-policy-rift-seen.html | Buenos Aires Aide Resigns; Dominican Policy Rift Seen | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/uniform-daylight-time-is-approved-by-senate.html | Uniform Daylight Time Is Approved by Senate | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/si-college-head-named.html | S.I. College Head Named | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bonds-britains-reduction-of-her-bank-rate-causes-a-modest-advance.html | Bonds: Britain's Reduction of Her Bank Rate Causes a Modest Advance in Prices; GAIN IS SHARPEST IN TREASURY BILLS | True | By John H. Allan | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/republicans-urge-talks-on-economy-call-for-action-on-warning-by.html | REPUBLICANS URGE TALKS ON ECONOMY; Call for Action on Warning by Federal Reserve Chief | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/british-pound-fluctuates-here-but-is-unchanged-at-the-close.html | British Pound Fluctuates Here But Is Unchanged at the Close | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dr-frederick-maccurdy-dies-led-state-mental-hygiene-unit.html | Dr. Frederick MacCurdy Dies; Led State Mental Hygiene Unit; Commissioner From 1943 to 1950 Added Facilities and Began Preventive Clinics | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/coast-guard-to-change-port-command-today.html | Coast Guard to Change Port Command Today | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/educator-joins-board-of-chicago-instrument.html | Educator Joins Board Of Chicago Instrument | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sperry-rand-elects-two-directors.html | Sperry Rand Elects Two Directors | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dr-herbert-john-gough-76-researched-metal-fatigue.html | Dr. Herbert John Gough, 76, Researched Metal Fatigue | True | Special to be ew Yorkes | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/senators-tighten-state-ethics-code-but-reject-assembly-s-plan-for.html | SENATORS TIGHTEN STATE ETHICS CODE; But Reject Assembly's Plan for Stricter Control | True | By Ronald Sullivan | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/senate-710-approves-2-un-charter-shifts.html | Senate, 71-0, Approves 2 U.N. Charter Shifts | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/astoria-man-killed-in-vietnam.html | Astoria Man Killed in Vietnam | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/speedy-scot-wins-25000-trot.html | Speedy Scot Wins $25,000 Trot; | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/pinter-homecoming-is-staged-in-london.html | PINTER 'HOMECOMING' IS STAGED IN LONDON | True | Special to The New York TimesB.A YOUNG. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/motor-vehicle-deaths-drop-but-injuries-increase-here.html | Motor Vehicle Deaths Drop, But Injuries Increase Here | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/william-buckley-jr-is-reported-considering-running-for-mayor-he.html | William Buckley Jr. Is Reported Considering Running for Mayor; He Offers 'Alternatives to Existing Arrangements' at Conservative Rally | True | By Richard Witkin | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/fugazy-assails-airlines-plan-says-proposed-commission-changes-will.html | FUGAZY ASSAILS AIRLINES PLAN; Says Proposed Commission Changes Will Hurt Agents | True | By John P. Callahan | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/arnott-baker-co-selects-two-new-board-members.html | Arnott, Baker & Co. Selects Two New Board Members | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/okinawa-escapes-typhoon.html | Okinawa Escapes Typhoon | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jersey-police-liaison-group.html | Jersey Police Liaison Group | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/upsala-president-honored.html | Upsala President Honored | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/nell-christine-truman-win.html | Nell, Christine Truman Win | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/stefano-di-stefano-harpist-former-nbc-radio-soloist.html | Stefano Di Stefano, Harpist, Former N.B.C. Radio Soloist | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/airline-executive-named.html | Airline Executive Named | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mangan-turns-back-fine-in-brooklyn-title-tennis.html | Mangan Turns Back Fine In Brooklyn Title Tennis | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mrs-johnson-sees-new-trend-in-youth.html | MRS. JOHNSON SEES NEW TREND IN YOUTH | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/robert-b-reid.html | ROBERT B. REID | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/radio-liberty-tells-soviet-of-shot-in-17-languages.html | Radio Liberty Tells Soviet Of Shot in 17 Languages | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/20-writers-and-artists-endorse-poets-rebuff-of-the-president.html | 20 Writers and Artists Endorse Poet's Rebuff of the President | True | By Richard F. Shepard | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/saigon-officials-meet-again-in-weekold-cabinet-crisis.html | Saigon Officials Meet Again In Week-Old Cabinet Crisis | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/theater-robert-andersons-new-play-days-between-bows-in-dallas.html | Theater: Robert Anderson's New Play; Days Between' Bows in Dallas Center | True | By Howard Taubman | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/banter-in-space-a-textual-account-banter-in-space-a-textual-account.html | Banter in Space: A Textual Account; Banter in Space: A Textual Account | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bret-hanover-registers-no-28.html | Bret Hanover Registers No. 28 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/chou-ends-pakistani-visit.html | Chou Ends Pakistani Visit | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/stronger-ban-is-proposed-on-housing-discrimination.html | Stronger Ban Is Proposed On Housing Discrimination | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/dirksen-declares-gop-voyage-is-bon.html | DIRKSEN DECLARES G.O.P. VOYAGE IS BON | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/indian-head-mills-and-fenimore-fabrics-companies-plan-sales-mergers.html | Indian Head Mills And Fenimore Fabrics; COMPANIES PLAN SALES, MERGERS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/kuwait-envoy-tied-and-robbed-in-home.html | KUWAIT ENVOY TIED AND ROBBED IN HOME | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/hospital-card-party-set.html | Hospital Card Party Set | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/reaction-to-presidents-coin-proposal-is-mixed.html | Reaction to President's Coin Proposal Is Mixed; Mining Interests Decry Ban on Silver in Quarters | True | By Robert A. Wright | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/new-offering-is-placed-by-municipal-investment.html | New Offering Is Placed By Municipal Investment | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/land-bank-bonds-sold.html | Land Bank Bonds Sold | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/braves-9run-3d-sinks-giants-103-mathews-homer-helps-gain-victory.html | BRAVES 9-RUN 3D SINKS GIANTS, 10-3; Mathews Homer Helps Gain Victory for Johnson | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/10300-men-involved-in-astronaut-recovery.html | 10,300 Men Involved In Astronaut Recovery | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/japans-top-auto-producer-offers-economy-car-here.html | Japan's Top Auto Producer Offers Economy Car Here | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/a-consensus-coinage.html | A Consensus Coinage | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/singapore-leader-denies-advocating-malaysia-partition.html | Singapore Leader Denies Advocating Malaysia Partition | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/aloy-l-ibruckner.html | ALOYS L. IBRUCKNER | True | Special to The New York Times I | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/stocks-fall-again-on-american-list-after-early-gains.html | Stocks Fall Again On American List After Early Gains | True | By Alexander R. Hammer | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/league-for-israel-reelects.html | League for Israel Re-elects | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/william-moore-jr.html | WILLIAM MOORE JR, | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/hope-is-abandoned-for-55-in-the-congo.html | HOPE IS ABANDONED FOR 55 IN THE CONGO | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jersey-to-arrest-speeding-envoys-despite-a-us-plea.html | Jersey to Arrest Speeding Envoys Despite a U.S. Plea | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/foundation-aids-3-stage-projects-theaters-and-universities-get.html | FOUNDATION AIDS 3 STAGE PROJECTS; Theaters and Universities Get Rockefeller Grants | True | By Sam Zolotow | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/drought-termed-hidden-blessing-westchester-aide-sees-it-as.html | DROUGHT TERMED HIDDEN BLESSING; Westchester Aide Sees It as Long-Range Preview of Need for Water Plans | True | By Philip Benjamin | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/syracuse-mayor-to-testify-at-gops-poverty-inquiry.html | Syracuse Mayor to Testify At G.O.P.'s Poverty Inquiry | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/simon-gets-actors-fund-post.html | Simon Gets Actors Fund Post | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/powell-loses-plea-on-poverty-funds.html | POWELL LOSES PLEA ON POVERTY FUNDS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/hes-buck-rogers-to-mother.html | He's Buck Rogers to Mother | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/theater-troubled-waters-by-betti-gate-presents-a-play-for-the.html | Theater: 'Troubled Waters' by Betti; Gate Presents a Play for the Thinking Man Murkiness a Hindrance in 3-Character Study | True | By Lewis Funke | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/real-estate-notes.html | Real Estate Notes | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/continental-oil-doubts-gas-lease-ruling-losses.html | Continental Oil Doubts Gas Lease Ruling Losses | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/british-press-hails-whites-space-feat.html | BRITISH PRESS HAILS WHITE'S SPACE FEAT | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johnson-in-plea-for-soviet-jews-says-lifting-of-curbs-would-spur.html | JOHNSON IN PLEA FOR SOVIET JEWS; Says Lifting of Curbs Would Spur Relations With U.S. | True | By Irving Spiegel | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jefferson-davis-halts-usalabama-talks.html | Jefferson Davis Halts U.S.-Alabama Talks | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/new-onegin-ballet-given-in-stutt-gart.html | NEW 'ONEGIN' BALLET GIVEN IN STUTT GART | True | Special to The New York TimesCLIVE BARNES. | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gm-raises-diesel-locomotive-power-gm-adds-power-to-locomotives.html | G.M. Raises Diesel Locomotive Power; G.M. ADDS POWER TO LOCOMOTIVES | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/business-loans-show-a-decline-total-drops-for-the-week-but-rises-so.html | BUSINESS LOANS SHOW A DECLINE; Total Drops for the Week but Rises so Far in '65 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/james-gindins-have-son.html | James Gindins Have Son | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/14-indonesians-are-captured.html | 14 Indonesians Are Captured | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/firestone-shows-upturn-in-profit-record-earnings-reported-for.html | FIRESTONE SHOWS UPTURN IN PROFIT; Record Earnings Reported for Period as Sales Gain | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/argentina-plays-soccer-tie.html | Argentina Plays Soccer Tie | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/soviet-tv-broadcasts-launching-with-praise.html | Soviet TV Broadcasts Launching With Praise | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/americans-reported-ousted-from-faculty-posts-in-peru.html | Americans Reported Ousted From Faculty Posts in Peru | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mayor-hints-decision-this-weekend-on-running-plans-to-discuss-4th.html | Mayor Hints Decision This Weekend on Running Plans to Discuss 4th Term Plan With Sons -- Says He Has Called for No Polls | True | By William E. Farrell | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gop-in-suburbs-warned-by-spad-he-sees-danger-of-partys-becominghtml | G.O.P. IN SUBURBS WARNED BY SPAD; He Sees Danger of Party's Becoming Minority | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/detroit-complaint-vacated.html | Detroit Complaint Vacated | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/baptists-scored-on-race-silence-southerners-at-convention-accept.html | BAPTISTS SCORED ON RACE SILENCE; Southerners at Convention Accept Critical Report | True | By Paul Montgomeryspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jackson-and-boys-tie-for-lead-in-57team-psal-track.html | Jackson and Boys Tie for Lead In 57-Team P.S.A.L. Track | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/audio-change-due-at-philharmonic-hall-to-be-closed-for-month-to.html | AUDIO CHANGE DUE AT PHILHARMONIC; Hall to Be Closed for Month to Improve Acoustics and to Redesign Interior 200 SEATS TO BE ADDED Gold and Blue Decor to Bow to Acacia Wood Panels -- 'Clouds' to Remain AUDIO WORKD DUE AT PHILHARMONIC | True | By Theodore Strongin | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/newark-archbishop-hailed-on-25th-year-in-hierarchy.html | Newark Archbishop Hailed on 25th Year in Hierarchy | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/soviet-bombers-seen-near-hanoi-russianbuilt-il28-jets-observed.html | SOVIET BOMBERS SEEN NEAR HANOI; Russian-Built IL-28 Jets Observed, Pentagon Says | True | By Jack Raymond | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/commodities-index-unchanged-at-1047.html | COMMODITIES INDEX UNCHANGED AT 104.7 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johnson-back-from-trip.html | Johnson Back From Trip | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/kosygin-sees-vietcong-aide.html | Kosygin Sees Vietcong Aide | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/nottingham-soccer-victor.html | Nottingham Soccer Victor | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/us-aids-ravaged-pakistan.html | U.S. Aids Ravaged Pakistan | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/air-force-declines-answer-to-negro.html | AIR FORCE DECLINES ANSWER TO NEGRO | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bequest-to-aid-students-is-barred-for-a-library.html | Bequest to Aid Students Is Barred for a Library | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/moscow-condemns-oas-peace-force.html | MOSCOW CONDEMNS O.A.S. PEACE FORCE | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/the-screen-show-at-fair-uses-live-actors-with-film.html | The Screen; Show at Fair Uses Live Actors With Film | True | BOSLEY CROWTHER. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/retail-sales-in-us-register-a-5-gain.html | RETAIL SALES IN U.S. REGISTER A 5% GAIN | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/store-sales-up-20.html | Store Sales Up 20% | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/reaction-mixed-to-british-move-cut-in-bank-rate-expected-but-timing.html | REACTION MIXED TO BRITISH MOVE; Cut in Bank Rate Expected but Timing Is Surprise | True | By Douglas W. Cray | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/canada-plans-curb-on-sales-of-uranium.html | CANADA PLANS CURB ON SALES OF URANIUM | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sihanouk-discusses-cambodian-conference.html | Sihanouk Discusses Cambodian Conference | True | NORODOM SHANOUK | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/popularity-of-laminated-fabrics-is-growing-bonded-fabrics-gaining.html | Popularity of Laminated Fabrics Is Growing; BONDED FABRICS GAINING VOLUME | True | By Herbert Koshetz | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/brazil-to-finance-car-sales.html | Brazil to Finance Car Sales | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/striking-negroes-are-evicted-from-plantation-in-mississippi.html | Striking Negroes Are Evicted From Plantation in Mississippi | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/sales-of-chemicals-may-set-a-record.html | SALES OF CHEMICALS MAY SET A RECORD | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/court-orders-cab-to-reconsider-run.html | COURT ORDERS C.A.B. TO RECONSIDER RUN | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bea-asserts-it-may-buy-us-instead-of-british-craft.html | B.E.A. Asserts It May Buy U.S. Instead of British Craft | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/insurer-fills-executive-post.html | Insurer Fills Executive Post | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/national-football-league-chief-urges-addition-of-2-clubs-in-67.html | National Football League Chief Urges Addition of 2 Clubs in '67 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/coast-stage-unit-opens-amid-woes-6th-season-may-be-last-for.html | COAST STAGE UNIT OPENS AMID WOES; 6th Season May Be Last for Homeless Theater Group | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rumanian-party-to-change-name-it-will-become-communist-instead-of.html | RUMANIAN PARTY TO CHANGE NAME; It Will Become Communist Instead of Workers Party | True | By David Binder | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/3d-force-called-a-dominican-hope-us-officials-think-it-may-pave-way.html | 3D FORCE' CALLED A DOMINICAN HOPE; U.S. Officials Think It May Pave Way to a Coalition | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/william-c-hammerle.html | WILLIAM C. HAMMERLE | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/canadas-bill-rate-rises.html | Canada's Bill Rate Rises | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/chamber-of-commerce-opposes-repeal-of-tafthartley-section.html | Chamber of Commerce Opposes Repeal of Taft-Hartley Section | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/tanzania-to-greet-chou-today-her-capital-is-in-festive-array.html | Tanzania to Greet Chou Today; Her Capital Is in Festive Array; Chinese Premier's Portrait Widely Displayed — He Is Also Visiting Teheran | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rh-macy-raises-its-profits-sharply-as-volume-climbs.html | R.H. Macy Raises Its Profits Sharply As Volume Climbs | True | By Clare M. Reckert | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/indias-immunity-offer-fails-to-lure-out-illegal-wealth-only-103.html | India's Immunity Offer Fails To Lure Out Illegal Wealth; Only $103 Million Received in 2 1/2 Months in Taxes Due on Estimated $7 Billion of Undeclared Income Since '45 | True | By J. Anthony Lukasspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/suspension-voted-for-yale-express.html | SUSPENSION VOTED FOR YALE EXPRESS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/market-weakens-for-third-session-stocks-take-a-wide-swing-with.html | MARKET WEAKENS FOR THIRD SESSION; Stocks Take a Wide Swing With Strength at Opening and Losses at Close | True | By Robert Metz | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bank-opens-dublin-branch.html | Bank Opens Dublin Branch | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/new-chief-executive-selected-by-heublein.html | New Chief Executive Selected by Heublein | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/selma-told-to-drop-rights-convictions.html | SELMA TOLD TO DROP RIGHTS CONVICTIONS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johnson-asks-peace-in-plea-to-russians-johnson-appeals-to-soviet.html | Johnson Asks Peace In Plea to Russians; JOHNSON APPEALS TO SOVIET PEOPLE | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/military-scored-for-a-space-lag-house-unit-urges-no-delay-on.html | MILITARY SCORED FOR A SPACE LAG; House Unit Urges No Delay on Orbital Laboratory | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/chou-sees-no-world-war-even-if-china-is-attacked.html | Chou Sees No World War Even if China Is Attacked | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/emerson-radio-sets-stock-sale-abrams-family-to-tender-its-shares-to.html | EMERSON RADIO SETS STOCK SALE; Abrams Family to Tender Its Shares to National Union Electric at $18 Each | True | By Gene Smith | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/school-districts-redrawn-by-city-map-calls-for-30-sections-to.html | SCHOOL DISTRICTS REDRAWN BY CITY; Map Calls for 30 Sections to Decentralize Control | True | By Leonard Buder | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/aileen-boyle.html | AILEEN BOYLE | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/louisiana-sells-a-building-issue-bonds-among-40-million-of.html | LOUISIANA SELLS A BUILDING ISSUE; Bonds Among $40 Million of Municipals Sold in Day | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/confusion-on-condonwadlin.html | Confusion on Condon-Wadlin | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/connecticut-house-votes-penny-rise-in-gasoline-tax.html | Connecticut House Votes Penny Rise in Gasoline Tax | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/3-killed-as-tornado-rakes-south-texas.html | 3 KILLED AS TORNADO RAKES SOUTH TEXAS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/28-democrats-ask-vietnam-hearing-members-of-house-request-a.html | 28 DEMOCRATS ASK VIETNAM HEARING; Members of House Request a Committee Inquiry | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/reds-free-japanese-un-aides.html | Reds Free Japanese U.N. Aides | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/art-news-magazine-names-thomas-b-hess-as-editor.html | Art News Magazine Names Thomas B. Hess as Editor | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/iherbertjssen-opera-singer-69-wagnerian-baritone-diesfled-hitler-in.html | IHERBERTJSSEN, OPERA SINGER, 69; Wagnerian Baritone Dies-Fled Hitler in 1939 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/norman-mailer-book-banned.html | Norman Mailer Book Banned | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/astros-down-reds-83.html | Astros Down Reds, 8-3 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/news-guild-ends-baltimore-strike-members-to-resume-work-today-under.html | NEWS GUILD ENDS BALTIMORE STRIKE; Members to Resume Work Today Under Arbitration | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/barnard-trustee-named.html | Barnard Trustee Named | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/freighter-is-freed-on-2-million-bond.html | FREIGHTER IS FREED ON $2 MILLION BOND | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/betancourt-in-city-scores-us-for-its-dominican-intervention.html | Betancourt, in City, Scores U.S. For Its Dominican Intervention | True | By Douglas Robinson | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/strawberry-and-potato-grower-who-made-2500-last-year-can-make-more.html | Strawberry and Potato Grower, Who Made $2,500 Last Year, Can Make More With Irrigation System | True | By Fred Powledgespecial To The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mets-6-runs-in-4th-beat-pirates-86-and-halt-bucs-winning-string-at.html | Mets' 6 Runs in 4th Beat Pirates, 8-6, and Halt Bucs' Winning String at 12; LOSERS ALSO GET 6 RUNS IN EIGHTH | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bendix-gets-pan-am-order.html | Bendix Gets Pan Am Order | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/cautions-against-thinking-he-hopes-to-be-intermediary.html | Cautions Against Thinking He Hopes to Be Intermediary | True | By M.s. Handler | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rider-takes-tennis-title.html | Rider Takes Tennis Title | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/custody-case-won-on-us-birthright.html | CUSTODY CASE WON ON U.S. 'BIRTHRIGHT' | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/that-spiral-again.html | That Spiral Again? | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gemini-in-space.html | Gemini in Space | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/wometco-listing-approved.html | Wometco Listing Approved | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/scott-ashe-face-canadians-today-fauquier-carpenter-oppose-us-in.html | SCOTT, ASHE FACE CANADIANS TODAY; Fauquier, Carpenter Oppose U.S. in Davis Cup Play | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/burleson-wins-1500-in-354-at-helsinki.html | Burleson Wins 1,500 In 3:54 at Helsinki | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/rca-seeks-use-of-early-bird-tv-challenges-att-in-bid-to-lease-30.html | R.C.A. SEEKS USE OF EARLY BIRD TV; Challenges A.T.&T. in Bid to Lease 30 Channels | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/clevelanders-triumph-in-paris.html | Clevelanders Triumph in Paris | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/st-francis-hospital-sadly-waits-for-end-of-100year-existence-some.html | St. Francis Hospital Sadly Waits For End of 100-Year Existence; Some of Its Patients Weep at News of July 1 Shutdown 1 — Staff Voices Bitterness | True | By Alfred E. Clark | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/prices-are-raised-for-key-products.html | PRICES ARE RAISED FOR KEY PRODUCTS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/news-of-realty-urban-renewal-study-finds-prospects-are-good-in.html | NEWS OF REALTY: URBAN RENEWAL; Study Finds Prospects Are Good in Small Towns | True | By Glenn Fowler | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/president-is-firm-on-shriver-posts-he-appears-ready-to-fight.html | PRESIDENT IS FIRM ON SHRIVER POSTS; He Appears Ready to Fight — Opinion Requested | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/monetary-crisis.html | Monetary Crisis | True | O.R. STRACKBEIN | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gemini-hissed-in-texas.html | Gemini Hissed in Texas | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/professional-directors-play-key-role-in-gemini.html | Professional Directors Play Key Role in Gemini | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/hunch-bettors-in-orbit.html | Hunch Bettors in Orbit | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/met-installing-acoustical-shell-at-lewisohn-stadium.html | Met Installing Acoustical Shell at Lewisohn Stadium | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/25000-pace-won-by-cardigan-bay-new-zealand-horse-scores-first.html | $25,000 PACE WON BY CARDIGAN BAY; New Zealand Horse Scores First Westbury Victory | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/police-find-a-pretty-girl-may-be-a-thugs-decoy-refresher-course-for.html | Police Find a Pretty Girl May Be a Thug's Decoy; Refresher Course for Men in Motorcycle District Keeps Them Alert to Dangers | True | By Raymond H. Anderson | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/winston-buys-52000-jewel.html | Winston Buys 52,000 Jewel | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/defferre-urges-union-of-parties-bids-french-socialists-join.html | DEFFERRE URGES UNION OF PARTIES; Bids French Socialists Join Federation to Win Power | True | By Henry Giniger | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/harold-breuninger-sr.html | HAROLD BREUNINGER SR. | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/colombia-to-tighten-economic-controls-colombian-economic-curbs-set.html | Colombia to Tighten Economic Controls; Colombian Economic Curbs Set To Halt Further Deterioration | True | By H.j. Maidenberg | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/kristoff-gets-only-us-medal-as-iran-gains-team-mat-title.html | Kristoff Gets Only U.S. Medal As Iran Gains Team Mat Title | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/home-tour-to-aid-shakespeare-fete.html | Home Tour to Aid Shakespeare Fete | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/end-papers-the-edge-by-shirley-mezvinsky-210-ages-doubleday-co-450.html | End Papers; THE EDGE. By Shirley Mezvinsky. 210 ages. Doubleday & Co. $4.50. | True | RICHARD F. SHEPARD | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/pound-circulation-rose-29586000-in-the-week.html | Pound Circulation Rose 29,586,000 in the Week | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/line-offers-equipment-for-office-work-in-air.html | Line Offers Equipment For Office Work in Air | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/odinga-removed-from-delegation.html | Odinga Removed From Delegation | True | Dispatch of The Times. London | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/grifone-is-first-in-55meter-sail-but-composition-us-sloop-takes.html | GRIFONE IS FIRST IN 5.5-METER SAIL; But Composition, U.S. Sloop, Takes Lead in Series | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/levitt-sons-appoint-senior-vice-president.html | Levitt & Sons Appoint Senior Vice President | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/johnson-ready-at-tv-set-a-minute-before-liftoff-sitting-3-feet-from.html | Johnson Ready at TV Set a Minute Before Liftoff; Sitting 3 Feet From Screen, He Sees First 10 Minutes of the Gemini 4 Flight | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/szaro-shatters-javelin-record-sophomore-at-st-francis-prep-throws.html | SZARO SHATTERS JAVELIN RECORD; Sophomore at St. Francis Prep Throws 192-3 3/4 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/mrs-patrick-obrien-104-i-0-dest-member-of-auxiliary.html | Mrs. Patrick O'Brien, 104, I 0 dest Member of Auxiliary | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/august-issue-will-feature-chosen-few.html | August Issue Will Feature Chosen Few | True | By Angela Taylor | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/us-ships-facing-strike-on-june-15-6-unions-offer-moratorium-while-2.html | U.S. SHIPS FACING STRIKE ON JUNE 15; 6 Unions Offer Moratorium, While 2 Remain Silent | True | By Edward A. Morrow | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/britain-trims-bank-rate-to-6-from-1964-crisis-level-of-7-britain.html | Britain Trims Bank Rate to 6% From 1964 'Crisis' Level of 7%; Britain Trims Bank Rate to 6% From 1964 'Crisis' Level of 7% | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gaubatz-lion-linebacker-traded-to-colts-for-looney.html | Gaubatz, Lion Linebacker, Traded to Colts for Looney | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/irt-train-kills-woman.html | IRT Train Kills Woman | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/colgate-elects-trustee.html | Colgate Elects Trustee | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/most-of-cabinet-dropped-by-sato-japanese-premier-retains-only-2-for.html | MOST OF CABINET DROPPED BY SATO; Japanese Premier Retains Only 2 for New Slate | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/white-outside-craft-protected-by-a-modified-gemini-spacesuit.html | White, Outside Craft, Protected By a Modified Gemini Spacesuit | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/astronauts-get-686-for-a-fourday-flight.html | Astronauts Get $686 For a Four-Day Flight | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/police-plan-broadcasts-in-spanish-on-narcotics.html | Police Plan Broadcasts In Spanish on Narcotics | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/33-at-un-ask-arms-talks-that-would-include-peking.html | 33 at U.N. Ask Arms Talks That Would Include Peking | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/tyro-stakes-to-mark-the-opening-of-monmouth-park-meeting-today.html | Tyro Stakes to Mark the Opening of Monmouth Park Meeting Today | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/6-us-pianists-advance-to-2d-round-in-montreal.html | 6 U.S. Pianists Advance To 2d Round in Montreal | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/massacre-charged-by-hanoi.html | Massacre Charged by Hanoi | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/almour-fruchtbaum.html | Almour -- Fruchtbaum | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/text-of-president-johnsons-message-to-congress-on-changing-the.html | Text of President Johnson's Message to Congress on Changing the Nation's Coinage | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/westbury-bridal-for-susan-knott-foxcroftalumna-hotel-chain-operator.html | Westbury Bridal For Susan Knott, Foxcroft Alumna; Hotel Chain Operator s Daughter Is Wed to Thomas Childs Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/raymond-c-deering-dies-at-64-former-vice-president-of-bank.html | Raymond C. Deering Dies at 64; Former Vice President of Bank | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/vietcong-ambush-battalion-twice-most-of-300-believed-lost-in.html | VIETCONG AMBUSH BATTALION TWICE; Most of 300 Believed Lost in Attacks Near Pleiku -- U.S. Marines Balk Foe | True | By Jack Langguth | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bombproof-headquarters-are-opened-in-westchester.html | Bomb-proof Headquarters Are Opened in Westchester | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/in-cuba-its-not-news.html | In Cuba It's Not News | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jokes-in-the-void-talk-of-2-astronauts-is-heard-by-millions-on.html | JOKES IN THE VOID; Talk of 2 Astronauts Is Heard by Millions on Radio and TV American Flouts in Space 20 Minutes as He and Partner Start 4-Day Orbital Trip SHORTAGE OF FUEL BARS RENDEZVOUS Millions Hear the Banter of Two Astronauts Over Radio and Television | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/bridge-3-1session-contest-due-tonight-in-regional-event.html | Bridge; 3 1-Session Contest Due Tonight in Regional Event | True | By Alan Truscott | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/smithsonian-may-gain-custody-of-the-cooper-union-museum.html | Smithsonian May Gain Custody Of the Cooper Union Museum | True | By Sanka Knox | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/puremoore.html | PureMoore | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/galamison-trial-put-off.html | Galamison Trial Put Off | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/crime-cost-rising-state-study-finds-police-and-courts-spending-33.html | CRIME COST RISING, STATE STUDY FINDS; Police and Courts Spending 33% More Than in '61 | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/talks-held-in-washington.html | Talks Held in Washington | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/linking-of-trade-blocs-asked.html | Linking of Trade Blocs Asked | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/lienlevine.html | LienLevine | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/puritan-fashions-gets-mod-look-english-styling-is-accented-for.html | PURITAN FASHIONS GETS 'MOD' LOOK; English Styling Is Accented for Youth Program | True | By Isadore Barmash | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/advertising-harder-sell-by-britons-urged.html | Advertising Harder Sell by Britons Urged | True | By Walter Carlson | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/2-concerns-fill-marketing-posts.html | 2 Concerns Fill Marketing Posts | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/ground-control-calls-the-shots-the-mission-director-makes-all.html | GROUND CONTROL CALLS THE SHOTS; The Mission Director Makes All Decisions on Flight | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/trussell-returning-to-columbia-may-be-asked-to-keep-city-job.html | Trussell Returning to Columbia; May Be Asked to Keep City Job; Hospitals Commissioner Has Been on Leave 4 Years -- Pension Is at Stake | True | By Morris Kaplan | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/hoffman-nets-68-and-wins-jersey-handicap-golf-title.html | Hoffman Nets 68 and Wins Jersey Handicap Golf Title | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/assembly-passes-a-total-revision-of-the-penal-law-homosexual-acts.html | ASSEMBLY PASSES A TOTAL REVISION OF THE PENAL LAW; Homosexual Acts Remain as Crimes Under Amendment -- Adultery Issue Open | True | By John Sibley | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/david-wayne-will-assist-at-philharmonic-concert.html | David Wayne Will Assist At Philharmonic Concert | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/seven-days-in-august.html | Seven Days In August | True | By Orville Prescott | 1993-05-05 | RE0000622506 | B00000193189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/consumer-credit-shows-sharp-rise-744-million-gain-is-laid-to-tax.html | CONSUMER CREDIT SHOWS SHARP RISE; $744 Million Gain Is Laid to Tax Loans and Spurt in Auto Borrowing CAR SALES ARE MIXED G.M. Reports Declines for Oldsmobile and Buick but Cadillac Volume Climbs CONSUMER CREDIT SHOWS SHARP RISE | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/electricity-output-114-over-64-rate.html | ELECTRICITY OUTPUT 11.4% OVER '64 RATE | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/having-a-great-time.html | Having a Great Time' | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/jets-stand-imperils-allstar-games.html | Jets' Stand Imperils All-Star Games | True | By William N. Wallace. | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/house-unit-would-keep-capitol-open-to-10-pm.html | House Unit Would Keep Capitol Open to 10 P.M. | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/truck-tonnage-rose-by-13-during-week.html | TRUCK TONNAGE ROSE BY 13% DURING WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/assets-show-gains-at-pension-funds-assets-increase-at-pension-funds.html | Assets Show Gains At Pension Funds; ASSETS INCREASE AT PENSION FUNDS | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/just-as-excited.html | Just as Excited | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/son-for-mrs-scheiber.html | Son for Mrs. Scheiber | True | Special to The New York Ttmel | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/li-growers-send-first-strawberries-of-year-to-auction.html | L.I. Growers Send First Strawberries Of Year to Auction | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/menagerie-extended-to-july-10.html | Menagerie' Extended to July 10 | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/carol-dvorkin-married-here-to-robert-morton.html | Carol Dvorkin Married [ Here to Robert Morton | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/overtime-albany-session-leaves-employes-payless.html | Overtime Albany Session Leaves Employes Payless | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/spray-rookie-pro-posts-68-to-lead-by-one-stroke-in-100-000-buick.html | Spray, Rookie Pro, Posts 68 to Lead by One Stroke in $100, 000 Buick Open; BOROS IS SECOND IN MICHIGAN GOLF Nicklaus in Six-Way Tie at 70 -- Lema, '64 Victor, Gets 71, Venturi Cards 76 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/james-alton-mcdivitt.html | James Alton McDivitt | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/first-promenade-at-philharmonic-hall-displays-its-summer-dress-but.html | FIRST 'PROMENADE' AT PHILHARMONIC; Hall Displays Its Summer Dress, but Air Is Brisk | True | By Raymond Ericson | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/gemini-shot-aided-by-28-astronauts.html | GEMINI SHOT AIDED BY 28 ASTRONAUTS | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/show-aids-cancer-care.html | Show Aids Cancer Care | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/lebanon-rejects-charge-by-israel-about-infiltrators.html | Lebanon Rejects Charge By Israel About Infiltrators | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/subway-motorman-is-pinned-in-wreck.html | SUBWAY MOTORMAN IS PINNED IN WRECK | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/912-degrees-conferred-at-adelphi-commencement.html | 912 Degrees Conferred At Adelphi Commencement | True | Special to The New York Times | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/queries-about-sex-life-dropped-for-us-jobs.html | Queries About Sex.Life Dropped for U.S. Jobs | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-04 | 1965-06-04 | https://www.nytimes.com/1965/06/04/archives/oncidiums-late-rush-wins-coronation-cup-at-epsom.html | Oncidium's Late Rush Wins Coronation Cup at Epsom | True | | 1993-05-05 | RE0000622506 | B00000193189 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/japanese-visitor-says-third-of-people-have-left-hanoi.html | Japanese Visitor Says Third of People Have Left Hanoi | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/amplex-corp-names-chief.html | Amplex Corp. Names Chief | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/best-fertilizers-appoints.html | Best Fertilizers Appoints | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mcdonald-to-be-renamed.html | McDonald to Be Renamed | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gemini-sights-satellite-pilots-on-quiet-2d-day-chat-with-their.html | GEMINI SIGHTS SATELLITE; PILOTS, ON QUIET 2D DAY, CHAT WITH THEIR WIVES; U.S. MARK BROKEN Cooper's Flight of '63 Is Surpassed -- Both Men in Good Shape Gemini 4 Sights a Satellite; Astronauts Chat With Wives in Second Day of Flight OBJECT IN SPACE BORE 'BIG ARMS' U.S. Mark Broken as Cooper Flight Is Surpassed -- Both Men Are in Good Shape | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/neglected-church.html | Neglected Church | True | (The Rev.) WILLIAM H. WEIGLE D.D. | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/erhard-backs-us-on-vietnam-stand-also-opposes-de-gaulle-view-by.html | ERHARD BACKS U.S. ON VIETNAM STAND; Also Opposes de Gaulle View by Agreeing With Johnson on Need for Strong NATO | True | By John W. Finney | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mrs-berkfield.html | MRS. BERKFIELD | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/its-a-long-and-crowded-day-for-the-school-systems-iron-man.html | It's a Long and Crowded Day for the School System's 'Iron Man' | True | By Leonard Buder | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/canadian-wins-union-post.html | Canadian Wins Union Post | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/eagle-monroe.html | Eagle -- Monroe | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/illinois-districting-of-1961-ruled-void.html | ILLINOIS DISTRICTING OF 1961 RULED VOID | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/marines-kill-11-guerrillas.html | Marines Kill 11 Guerrillas | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ohio-girl-is-chosen-as-miss-usa.html | Ohio Girl Is Chosen as Miss U.S.A. | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/police-use-walkietalkies-to-disperse-bronx-crowd.html | Police Use Walkie-Talkies To Disperse Bronx Crowd | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/son-of-bonanno-freed-from-jail-purges-himself-of-contempt-in-grand.html | SON OF BONANNO FREED FROM JAIL; Purges Himself of Contempt in Grand Jury Testimony | True | By Edward Ranzal | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/british-refuse-comment.html | British Refuse Comment | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wrgrace-seeks-plastics-maker-maps-deal-with-southbridge-involving-9.html | W.R.GRACE SEEKS PLASTICS MAKER; Maps Deal With Southbridge Involving $9 Million | True | By Clare M. Reckert | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/us-suits-gharge-bias-to-five-cafes-courts-also-asked-to-enjoin-2.html | U.S. SUITS GHARGE BIAS TO FIVE CAFES; Courts Also Asked to Enjoin 2 Mississippi Registrars | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/painter-wins-suit-for-city-payment-bill-must-be-settled-despite.html | PAINTER WINS SUIT FOR CITY PAYMENT; Bill Must Be Settled Despite Inquiry on Bid Rigging | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ritter-addresses-protestant-class-cardinal-hails-growth-of-the.html | RITTER ADDRESSES PROTESTANT CLASS; Cardinal Hails Growth of the Ecumenical Spirit | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/donovan-reassures-parents-on-schools.html | DONOVAN REASSURES PARENTS ON SCHOOLS | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jersey-blue-cross-seeks-235-rise-got-181-aug-1.html | Jersey Blue Cross Seeks 23.5% Rise; Got 18.1% Aug. 1 | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/2-marines-die-in-earlier-fight.html | 2 Marines Die in Earlier Fight | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wirtz-urges-stress-on-adult-education.html | WIRTZ URGES STRESS ON ADULT EDUCATION | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/city-college-plans-new-film-program.html | CITY COLLEGE PLANS NEW FILM PROGRAM | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/cater-robinson-clout-home-runs-horlen-fisher-limit-yanks-to-7.html | CATER, ROBINSON CLOUT HOME RUNS; Horlen, Fisher Limit Yanks to 7 Safeties — Howard Fans as a Pinch-Hitter | True | By Joseph Durso | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/post-office-opens-youth-job-drive-asks-legislators-to-submit-names.html | POST OFFICE OPENS YOUTH JOB DRIVE; Asks Legislators to Submit Names for Summer Work | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/arth-u-r-long-in-i.html | ARTH U R 'LONG IN 1 | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/hawaii-industry-spreads-abroad-investments-made-in-asian-and-south.html | HAWAII INDUSTRY SPREADS ABROAD; Investments Made in Asian and South Pacific Areas | True | By Lawrence E. Davies | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/twins-turn-back-senators-by-95-hall-gets-3-hits-including-homer-to.html | TWINS TURN BACK SENATORS BY 9-5; Hall Gets 3 Hits, Including Homer, to Pace Attack | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/railroad-raising-commuter-profit-heineman-of-north-western-says.html | RAILROAD RAISING COMMUTER PROFIT; Heineman of North Western Says Suburban Business in '65 Will Net $1 Million RAILROAD RAISING COMMUTER PROFIT | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/margaret-smith-gains-net-final-halts-judy-tegart-in-3-sets-miss.html | MARGARET SMITH GAINS NET FINAL; Halts Judy Tegart in 3 Sets — Miss Bueno Wins | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/yiddish-dailies.html | Yiddish Dailies | True | ISIDORE KLOTZ | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/itek-aide-is-promoted-to-a-vice-presidency.html | Itek Aide Is Promoted To a Vice Presidency | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/north-carolina-law-on-reds-protested-by-300-on-faculty.html | North Carolina Law On Reds Protested By 300 on Faculty | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mcloy-backs-us-on-foreign-policy.html | M'CLOY BACKS U.S. ON FOREIGN POLICY | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gop-seeks-clay-as-finance-chief-bliss-asks-general-to-help-raise.html | G.O.P. SEEKS CLAY AS FINANCE CHIEF; Bliss Asks General to Help Raise Party Income | True | By David S. Broder | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/miss-francis-held-innocent-in-crash.html | MISS FRANCIS HELD INNOCENT IN CRASH | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/glenn-m-trumbo.html | GLENN M. TRUMBO | True | Special [o The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jewish-chapter-asks-veto-of-measure-on-group-libel.html | Jewish Chapter Asks Veto Of Measure on Group Libel | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/subway-motorman-pinned-for-8-hours-in-wreck-is-freed.html | Subway Motorman Pinned for 8 Hours In Wreck Is Freed | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/britain-and-japan-ratify-un-charter-amendments.html | Britain and Japan Ratify U.N. Charter Amendments | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/borgwarner-unit-fills-post.html | Borg Warner Unit Fills Post | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lloyd-c-acuff-69-retired-newsman.html | LLOYD C. ACUFF, 69, RETIRED NEWSMAN | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/shriver-rebuts-javits.html | Shriver Rebuts Javits | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/merlin-k-ou-val-managed-montclair-brokerage-office.html | Merlin K. Ou Val, Managed Montclair Brokerage Office | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/kennedys-efforts-to-name-2-judges-are-balked.html | Kennedy's Efforts to Name 2 Judges Are Balked | True | By Fred P. Graham | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bunning-of-phillies-defeats-cubs-60-with-a-fivehitter.html | Bunning of Phillies Defeats Cubs, 6-0, With a Five-Hitter | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-yorkers-upset-west-ham-on-gift-soccer-goal-here-21.html | New Yorkers Upset West Ham On 'Gift' Soccer Goal Here, 2-1 | True | By William J. Briordy | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/allergic-patient-dies-of-penicillin.html | ALLERGIC PATIENT DIES OF PENICILLIN | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/senators-alter-health-care-bill-would-lift-earnings-limit-of-html | SENATORS ALTER HEALTH CARE BILL; Would Lift Earnings Limit of Retirement Beneficiaries | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/soccer-sale-reported-2-men-800000-each.html | Soccer Sale Reported: 2 Men, $800,000 Each | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lindsays-forces-to-be-spread-out-for-campaign.html | Lindsay's Forces to Be Spread Out for Campaign | True | By Richard L. Madden | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/17-million-tuned-in-on-shot.html | 17 Million Tuned In on Shot | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/newark-gop-set-to-help-negroes-community-action-center-seeks.html | NEWARK G.O.P. SET TO HELP NEGROES;' Community Action' Center Seeks Liberal Image | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/prices-of-copper-show-increases-silver-futures-dip-again-soybeans.html | PRICES OF COPPER SHOW INCREASES; Silver Futures Dip Again -- Soybeans Advance | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/astros-get-gentile-of-as-for-100000-and-pair-of-players.html | Astros Get Gentile Of A's for $100,000 And Pair of Players | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/indians-top-tigers-on-axcues-hit-76.html | INDIANS TOP TIGERS ON AZCUES HIT, 7-6 | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/tv-control-of-traffic-in-paris.html | TV Control of Traffic in Paris | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/morrisonknudsen-wins-hells-canyon-contract.html | Morrison-Knudsen Wins Hells Canyon Contract | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/state-bill-sighed-to-end-scalping-last-of-3-measures-to-halt.html | STATE BILL SIGHED TO END SCALPING; Last of 3 Measures to Halt Theater Violations Enacted | True | By Louis Calta | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ice-patrol-to-end-uneventful-year-season-cut-short-because-of-lack.html | ICE PATROL TO END UNEVENTFUL YEAR; Season Cut Short Because of Lack of Hazard | True | By Werner Bamberger | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/socialwork-pact-signed-by-mayor-but-a-2d-union-threatens.html | SOCIAL-WORK PACT SIGNED BY MAYOR; But a 2d Union Threatens Demonstration Monday | True | By Douglas Robinson | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lopez-wins-at-devon-horse-show-as-kathy-kusner-suffers-defeat.html | Lopez Wins at Devon Horse Show As Kathy Kusner Suffers Defeat | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/congo-missionary-reports-beheadings-by-rebel-group.html | Congo Missionary Reports Beheadings by Rebel Group | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bacon-for-garnish.html | Bacon for Garnish | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/july-draft-call-is-set-for-17100-quota-is-the-largest-since-berlin.html | JULY DRAFT CALL IS SET FOR 17,100; Quota Is the Largest Since Berlin Crisis in 1961 | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/pope-honors-police-head.html | Pope Honors Police Head | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/staten-island-ferry-pickets-delay-evening-commuters.html | Staten Island Ferry Pickets Delay Evening Commuters | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/miss-pines-scores-in-piano-recital-schumann-carnival-work-is-given.html | MISS PINES SCORES IN PIANO RECITAL; Schumann Carnival Work Is Given a Fine Reading | True | RICHARD D. FREED | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jane-f-dickler-is-bride-of-richard-ned-lebow.html | Jane F. Dickler Is Bride Of Richard Ned Lebow | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bahamas-gets-a-fourth-of-spanish-galleons-coins.html | Bahamas Gets a Fourth of Spanish Galleon's Coins | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ymca-names-2-trustees.html | Y.M.C.A. Names 2 Trustees | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/respiratory-hazards.html | Respiratory Hazards | True | ALEC WYTON National President American Guild of Organists | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/parley-solely-on-cambodia-declared-agreeable-to-us.html | Parley Solely on Cambodia Declared Agreeable to U.S. | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/20281-at-work-on-piers-in-move-to-beat-a-tieup.html | 20,281 at Work on Piers In Move to Beat a Tie-Up | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mrs-johnson-spends-day-skin-diving-off-caned-bay.html | Mrs. Johnson Spends Day Skin Diving Off Caned Bay | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/heckscher-named-to-arts-post.html | Heckscher Named to Arts Post | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/chiles-copper-bill-passes-first-test.html | CHILE'S COPPER BILL PASSES FIRST TEST | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/kohler-denies-criticism-of-broadcasts-by-voice.html | Kohler Denies Criticism Of Broadcasts by 'Voice' | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bonds-secondary-offering-of-ford-stock-due-june-21-or-22-fanny-may.html | Bonds: Secondary Offering of Ford Stock Due June 21 or 22; FANNY MAY MAPS ISSUE FOR JUNE 15 San Francisco Bay Area Plans $70 Million Sale -- Bidding Set July 14 | True | By Robert Frost | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/state-department-silent.html | State Department Silent | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/astros-down-cards.html | Astros Down Cards | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/17000-jobs-sought-here-to-avert-summer-violence-17000-jobs-sought.html | 17,000 Jobs Sought Here To Avert Summer Violence; 17,000 Jobs Sought to Avert Violence | True | By Raymond H. Anderson | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/il28s-stir-us-concern.html | IL-28's Stir U.S. Concern | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/florida-legislature-passes-bill-allowing-summer-horse-racing.html | Florida Legislature Passes Bill Allowing Summer Horse Racing | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/oas-team-opens-dominican-talks-new-effort-made-to-reach-a-political.html | O.A.S. TEAM OPENS DOMINICAN TALKS; New Effort Made to Reach a Political Accord -- Rebel Leader Is Adamant O.A.S. TEAM OPENS DOMINICAN TALKS | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/car-production-declines-from-level-of-last-year.html | Car Production Declines From Level of Last Year | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/perus-ruling-party-backs-oil-seizure.html | PERU'S RULING PARTY BACKS OIL SEIZURE | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/politics-and-jobs.html | Politics and Jobs | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/betty-bardin-wed-to-ames-marshall.html | Betty Bardin Wed To James Marshall | True | Splal to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/sudanese-arrest-4-suspected-of-plot.html | SUDANESE ARREST 4 SUSPECTED OF PLOT | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wheeling-steel-elects-3.html | Wheeling Steel Elects 3 | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/the-little-ships-sail-back-to-dunkirk-after-25-years-british-craft.html | The Little Ships Sail Back to Dunkirk After 25 Years; British Craft Relive Evacuation From French Beach | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/japan-shows-trade-deficit.html | Japan Shows Trade Deficit | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/art-confiscat0ed-by-castro-is-said-to-arrive-in-milan.html | Art Confiscat0ed by Castro Is Said to Arrive in Milan | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rapid-growth-seen-for-us-economy-economy-is-seen-growing-rapidly.html | Rapid Growth Seen For U.S. Economy; ECONOMY IS SEEN GROWING RAPIDLY | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/strike-disrupts-london-airport-bea-flights-canceled-as-whitsun.html | STRIKE DISRUPTS LONDON AIRPORT; B.E.A. Flights Canceled as Whitsun Weekend Begins | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/hotel-sought-in-elizabeth.html | Hotel Sought in Elizabeth | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/church-council-will-shift-rights-program-to-north.html | Church Council Will Shift Rights Program to North | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/film-bill-shakes-italys-coalition-moros-party-and-socialists-split.html | FILM BILL SHAKES ITALY'S COALITION; Moro's Party and Socialists Split on Censorship Issue | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jet-reported-downed-in-laos.html | Jet Reported Downed in Laos | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/networks-planning-coverage-of-gemini-spacecraft-landing.html | Networks Planning Coverage Of Gemini Spacecraft Landing | True | By Val Adams | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/korvette-to-take-saks-building-at-34th-st-and-add-7-stories.html | Korvette to Take Saks Building At 34th St. and Add 7 Stories; Korvette to Take Saks Building At 34th St. and Add 7 Stories | True | By Isadore Barmash | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/theological-moderate-william-wayne-dehoney.html | Theological Moderate; William Wayne Dehoney | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/pride-of-judea-will-gain.html | Pride of Judea Will Gain | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gail-corcoran-baldwin-bride-of-ronald-stuart-rosenstock.html | Gail Corcoran Baldwin Bride Of Ronald Stuart Rosenstock | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/boros-posts-139-to-lead-by-2-strokes-in-100000-open-7-pros-are-tied.html | Boros Posts 139 to Lead by 2 Strokes in $100,000 Open; 7 PROS ARE TIED FOR SECOND PLACE | True | By Lincoln A. Werden | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/expeace-corps-members-get-city-university-bid.html | Ex-Peace Corps Members Get City University Bid | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/sidelights-stock-poll-finds-public-cautious.html | Sidelights; Stock Poll Finds Public Cautious | True | VARTANIG G. VARTAN | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/housing-aid-bill-gains-in-senate-panel-backs-virtually-all-of.html | HOUSING AID BILL GAINS IN SENATE; Panel Backs Virtually All of Administration's Requests | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/5-airmen-die-as-tanker-crashes-in-new-mexico.html | 5 Airmen Die as Tanker Crashes in New Mexico | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/family-given-kennedy-book.html | Family Given Kennedy Book | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/susan-messinger-wed-to-charles-l-rolland.html | Susan Messinger Wed ] To Charles L. Rolland | True | Special tn The New York Tlme | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/dead-girl-awarded-us-bravery-medal.html | DEAD GIRL AWARDED U.S. BRAVERY MEDAL | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/youths-high-life-assailed-by-poles-party-paper-details-actions-of.html | YOUTHS' HIGH LIFE ASSAILED BY POLES; Party Paper Details Actions of Privileged Offspring | True | By David Halberstamspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mayor-to-discuss-plans-with-his-sons-in-maine.html | Mayor to Discuss Plans With His Sons in Maine | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/philip-p-dresbach.html | PHILIP P. DRESBACH | True | Special to The New YOrk Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/thais-expecting-us-planes.html | Thais Expecting U.S. Planes | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/president-of-union-accused-of-kicking-farrell-bargainer.html | President of Union Accused of Kicking Farrell Bargainer | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gop-may-oppose-race-by-mitchell-butesstate-senator-on-east-side.html | G.O.P. MAY OPPOSE RACE BY MITCHELL; Butes-State Senator on East Side Plans Primary Fight | True | By Ronald Sullivanspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/no-prizes-for-local-boy-bustling-lille-finds-little-good-to-say.html | No Prizes for Local Boy; Bustling Lille Finds Little Good to Say About de Gaulle | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/glen-canyon-dam.html | Glen Canyon Dam | True | C. EDWARD GRAVES | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/st-johns-business-society-to-honor-its-man-of-year.html | St. John's Business Society To Honor Its Man of Year | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/thant-may-go-to-algiers.html | Thant May Go to Algiers | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/edward-p-dolan-engineer-56.html | Edward P. Dolan, Engineer And-Se_wer Specialist, 56 | True | Special to The New York Times { | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/a-bill-out-of-nowhere.html | A Bill Out of Nowhere | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/capital-research-elects.html | Capital Research Elects | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/outlay-for-building-held-steady-in-may.html | Outlay for Building Held Steady in May | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/burgmaster-corporation-and-houdaille-industries.html | Burgmaster Corporation And Houdaille Industries | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/protestant-notes-catholic-changes-cooperation-in-hemisphere-urged.html | PROTESTANT NOTES CATHOLIC CHANGES; Cooperation in Hemisphere Urged by Visser 't Hooft | True | By George Dugan | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/day-of-mourning-is-urged-in-portugal-for-delgado.html | Day of Mourning Is Urged In Portugal for Delgado | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/russians-urged-to-preserve-memorials-of-past-writer-appeals-for-a.html | Russians Urged to Preserve Memorials of Past; Writer Appeals for a Greater Consciousness of History -- Restorations Praised | True | By Theodore Shabad | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/commodities-of-developing-nations.html | Commodities of Developing Nations | True | S.O. ADEBO Ambassador and Permanent Representative of Nigeria at the United Nations New | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/seamens-haven-put-up-for-sale-church-institute-has-found-its.html | SEAMEN'S HAVEN PUT UP FOR SALE; Church Institute Has Found Its Landmark Buildings on South St. Is Obsolete THE PRICE: $2.5 MILLION Managers Hoping to Erect a Structure Near Battery or in Another Borough SEAMEN'S HAVEN PUT UP FOR SALE | True | By Thomas W. Ennis | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/power-blackout-in-jersey.html | Power Blackout in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/north-vietnamese-officials-in-moscow-for-new-talks.html | North Vietnamese Officials In Moscow for New Talks | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/40-staten-island-policemen-alerted-in-threat-on-mayor.html | 40 Staten Island Policemen Alerted in Threat on Mayor | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/councilman-in-jersey-quits-to-keep-job-selling-beer.html | Councilman In Jersey Quits To Keep Job Selling Beer | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/son-to-the-george-gibsonsi.html | Son to the George Gibsonsi | True | Special to The New York Times i | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/cabinet-stalemate-in-saigon-is-eased.html | CABINET STALEMATE IN SAIGON IS EASED | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lester-a-keeler.html | LESTER A. KEELER | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/humphrey-says-war-cant-be-won-in-air.html | HUMPHREY SAYS WAR CAN'T BE WON IN AIR | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/puerto-rico-honored-here.html | Puerto Rico Honored Here | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fanfani-and-de-gaulle-confer.html | Fanfani and de Gaulle Confer | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/british-pound-advances-again-in-new-york-on-bankrate-cut.html | British Pound Advances Again In New York on Bank-Rate Cut | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/cybertronics-names-aide.html | Cyber-Tronics Names Aide | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rangers-hawks-in-sixman-trade-blues-get-cullen-a-center-and.html | RANGERS, HAWKS IN SIX-MAN TRADE; Blues Get Cullen, a Center, and McKenzie, a Wing | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fulbright-bids-us-give-oas-arms-aid-control-us-urged-to-give-oas.html | Fulbright Bids U.S. Give O.A.S. Arms Aid Control; U.S. URGED TO GIVE O.A.S. AID CONTROL | True | By Felix Belair Jr.special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-us-job-plan-proving-popular-16000-youths-in-state-apply-for.html | NEW U.S. JOB PLAN PROVING POPULAR; 16,000 Youths in State Apply for Summer Work | True | By Murray Seeger | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/teachers-college-trustee.html | Teachers College Trustee | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/pakistani-heads-un-auditors.html | Pakistani Heads U.N. Auditors | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mclellon-sets-high-jump-mark-clears-610-for-us-outdoor-record-for.html | M'CLELLON SETS HIGH JUMP MARK; Clears 6-10 for U.S. Outdoor Record for Schoolboys | True | By William J. Miller | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/kathy-whitworth-cards-70-for-lead.html | KATHY WHITWORTH CARDS 70 FOR LEAD | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/homer-by-braves-tops-dodgers-52-mathews-hits-3run-shot-in-9th.html | HOMER BY BRAVES TOPS DODGERS, 5-2; Mathews Hits 3-Run Shot in 9th -- Blasingame Is Victor | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/thailand-to-try-diplomat.html | Thailand to Try Diplomat | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/reds-subdue-giants.html | Reds Subdue Giants | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/20thcentury-music-is-offered-in-a-concert-at-the-new-school.html | 20th-Century Music Is Offered In a Concert at the New School | True | By Howard Klein | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/taiwan-trains-division-for-amphibious-service-army-unit-would.html | Taiwan Trains Division for Amphibious Service; Army Unit Would Bolster Marines for a Possible Landing in Red China | True | By Seymour Topping | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/louisiana-jails-murder-suspect-extradition-waived-in-killing-of.html | LOUISIANA JAILS MURDER SUSPECT; Extradition Waived in Killing of Negro Deputy Sheriff | True | By Roy Reed | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ivory-tower-for-profs.html | Ivory Tower for Profs | True | H. THOMAS OSBORNE | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/church-council-supports-labor-in-bid-to-repeal-union-shop-ban.html | Church Council Supports Labor In Bid to Repeal Union Shop Ban | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/montreal-catches-jailbreaker.html | Montreal Catches Jailbreaker | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gemini-1390th-object-man-has-put-into-space.html | Gemini 1,390th Object Man Has Put Into Space | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fresh-trout-rushed-here-from-idaho.html | Fresh Trout Rushed Here From Idaho | True | By Nan Ickeringill | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mayor-and-kennedy-meet-for-breakfast-at-gracie-mansion.html | Mayor and Kennedy Meet for Breakfast At Gracie Mansion | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ailes-plans-to-quit-as-army-secretary.html | AILES PLANS TO QUIT AS ARMY SECRETARY | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rendezvous-data-awaited-by-nasa-agency-may-need-months-to-find.html | RENDEZVOUS DATA AWAITED BY NASA; Agency May Need Months to Find Cause of Failure | True | By Fredric C. Appelspecial to the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/proxy-rule-tightened-by-toronto-exchange.html | Proxy Rule Tightened By Toronto Exchange | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/priest-talks-to-masons.html | Priest Talks to Masons | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/haines-cards-72-to-lead-qualifiers-in-jersey-golf.html | Haines Cards 72 to Lead Qualifiers in Jersey Golf | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/index-of-commodity-prices-unchanged-at-1047-level.html | Index of Commodity Prices Unchanged at 104.7 Level | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/congregation-to-give-blood.html | Congregation to Give Blood | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bridge-teenagers-provide-upset-defeating-kaplankay-team.html | Bridge: Teen-Agers Provide Upset, Defeating Kaplan-Kay Team | True | By Alan Truscott | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/europes-exchanges-to-close.html | Europe's Exchanges to Close | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/usmexican-talks.html | U.S.-Mexican Talks | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/ftc-to-help-curb-consumer-frauds-dixon-tells-of-plans-to-set-up-a.html | F.T.C. TO HELP CURB CONSUMER FRAUDS; Dixon Tells of Plans to Set Up a Clearinghouse to Give Information to the States | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/interfaith-group-planning-benefit-to-aid-students-dance-of.html | Interfaith Group Planning Benefit To Aid Students; Dance of Conference of Christians and Jews Is Set for June 17 | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/the-states-basic-law.html | The State's Basic Law | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/scott-and-ashe-win-to-give-us-20-lead-over-canada-in-davis-cup.html | Scott and Ashe Win to Give U.S. 2-0 Lead Over Canada in Davis Cup Tennis; FAUQUIER BEATEN IN 4-SET MATCH | True | By Allison Danzig | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/gemini-difficult-to-see-even-with-telescopes.html | Gemini Difficult to See Even With Telescopes | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/pocketful-of-curls-can-save-coiffure-woes-of-swimmers-can-solved.html | Pocketful of Curls Can Save Coiffure; Woes of Swimmers Can Solved Without Wig | True | BY Angela Taylor | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/debutante-ball-set-for-mount-kisco.html | Debutante Ball Set For Mount Kisco | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/five-clergymen-arrested.html | Five Clergymen Arrested | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/westminster-choir-college-gives-58-bachelor-degrees.html | Westminster Choir College Gives 58 Bachelor Degrees | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/from-foreign-affairs-to-the-platitude-latitudes.html | From Foreign Affairs to the Platitude Latitudes | True | By Charles Poore | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/arab-group-pledges-war.html | Arab Group Pledges War | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/squillante-pleads-not-guilty-to-li-extortion-indictment.html | Squillante Pleads Not Guilty To L.I. Extortion Indictment | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/schweitzer-and-bea-honored.html | Schweitzer and Bea Honored | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/robert-kennedy-bid-cited-by-jets-aide.html | ROBERT KENNEDY BID CITED BY JETS' AIDE | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/dr-lesser-honored-for-aid-to-mothers-and-children.html | Dr. Lesser Honored for Aid To Mothers and Children | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/dow-plans-to-shift-units.html | Dow Plans to Shift Units | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/nbc-to-make-trade-with-westinghouse.html | N.B.C. TO MAKE TRADE WITH WESTINGHOUSE | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/winds-fell-polish-buildings.html | Winds Fell Polish Buildings | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/14-alabama-colleges-face-loss-of-us-aid-because-of-wallace.html | 14 Alabama Colleges Face Loss Of U.S. Aid Because of Wallace | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lindsay-presses-brooklyn-drive-gets-many-vote-promises-in.html | LINDSAY PRESSES BROOKLYN DRIVE; Gets Many Vote Promises in Democratic 8th A.D. | True | By Thomas P. Ronan | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/another-argentine-resigns-asks-firm-dominican-stand.html | Another Argentine Resigns; Asks Firm Dominican Stand | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/vassar-bids-art-historian-adieu-a-special-exhibition-hails-mrs.html | Vassar Bids Art Historian Adieu; A Special Exhibition Hails Mrs. Claflin, 42 Years on Campus | True | By Grace Glueck | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/judy-holliday-in-hospital.html | Judy Holliday in Hospital | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/peking-sends-out-trade-group.html | Peking Sends Out Trade Group | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/b-errien-hershkowitz.html | B errien -- Hershkowitz | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/brady-filly-wins-epsom-oaks-race-long-look-1007-rallies-to-capture.html | BRADY FILLY WINS EPSOM OAKS RACE; Long Look 100-7, Rallies to Capture $100,520 Event | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/intervention-plan-charged.html | Intervention Plan Charged | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/nerina-in-stuttgart-dances-swan-lake.html | NERINA IN STUTTGART DANCES 'SWAN LAKE' | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bazooka-fire-kills-two.html | Bazooka Fire Kills Two | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/pillsbury-names-chief-for-european-market.html | Pillsbury Names Chief For European Market | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/oneway-traffic.html | One-Way Traffic | True | GERTRUDE L. ANNAN | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rector-to-be-installed-at-all-saints-church.html | Rector to Be Installed At All Saints Church | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/revised-coinage-hailed-in-hearing-house-banking-unit-begins.html | REVISED COINAGE HAILED IN HEARING; House Banking Unit Begins Considering Proposal | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/milton-hall-dead-us-personnel-aide.html | MILTON HALL DEAD; U.S. PERSONNEL AIDE | True | SpedM to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/chief-of-banking-ousted-by-swiss-chairman-of-federal-agency-linked.html | CHIEF OF BANKING OUSTED BY SWISS; Chairman of Federal Agency Linked to Trujillo Figure -- Investigation Asked MARKET VOICES DISMAY Business Difficulties of Two Banks Tied to Loans to a Spanish Financier | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/plane-crash-is-laid-to-loss-of-control.html | PLANE CRASH IS LAID TO LOSS OF CONTROL | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/topics-a-bureau-for-bird-immigration.html | Topics: A Bureau for Bird Immigration | True | E.F. MOODY | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lawstudent-help-for-poor-planned-law-students-would-represent-the.html | Law-Student Help For Poor Planned; Law Students Would Represent The Indigent Under Albany Bill | True | By John Sibley | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/johnson-pledges-to-help-negroes-to-full-equality-says-legal-freedom.html | JOHNSON PLEDGES TO HELP NEGROES TO FULL EQUALITY; Says Legal Freedom Is Not Enough -- Plans a Special Conference in the Fall | True | By Tom Wicker | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fisher-is-victor-on-eighthitter-cannizzaro-scores-winning-run-on.html | FISHER IS VICTOR ON EIGHT-HITTER; Cannizzaro Scores Winning Run on Mazeroski's Error in Seventh Before 11,026 | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/briton-asserts-man-may-steer-planets.html | BRITON ASSERTS MAN MAY STEER PLANETS | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/geoffrion-to-coach-six-again.html | Geoffrion to Coach Six Again | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/exercise-in-space-tests-health-theories-2-astronauts-try-to-combat.html | Exercise In Space Tests Health Theories; 2 Astronauts Try to Combat Effects of Weightless State | True | By John A. Osmundsen | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/spain-jails-basque-priest-three-months-for-sermon.html | Spain Jails Basque Priest Three Months for Sermon | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/george-w-mlester.html | GEORGE W. M'LESTER | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/13000-in-coins-found-in-dead-mans-home.html | $13,000 in Coins Found In Dead Man's Home | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/eisenhower-rejoins-his-west-point-class-of-stars-eisenhower-meets.html | Eisenhower Rejoins His West Point 'Class of Stars'; EISENHOWER MEETS CLASSMATES OF '15 | True | By Gene Roberts | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/alcan-to-raise-prices.html | Alcan to Raise Prices | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/italy-arrests-a-2d-monk.html | Italy Arrests a 2d Monk | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/soviet-challenge-to-red-china-seen-moscow-now-said-to-press-for.html | SOVIET CHALLENGE TO RED CHINA SEEN; Moscow Now Said to Press for Seat at Asian Parley SOVIET CHALLENGE TO RED CHINA SEEN | True | By Peter Grose special To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/may-sales-raised-by-sears-roebuck.html | MAY SALES RAISED BY SEARS, ROEBUCK | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/baptists-soften-stand-on-rights-open-violation-of-civil-laws.html | BAPTISTS SOFTEN STAND ON RIGHTS; Open Violation of Civil Laws Deplored by Southerners | True | By Paul Montgomery special To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/curb-on-fountains-wont-be-relaxed-water-too-scarce.html | Curb on Fountains Won't Be Relaxed; Water Too Scarce | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/mclevys-widow-rewed.html | McLevy's Widow Rewed | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bill-would-add-year-to-terms-of-manhattan-party-leaders.html | Bill Would Add Year to Terms Of Manhattan Party Leaders | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/transport-news-movies-opposed-air-canada-says-it-prefers-cut-fares.html | TRANSPORT NEWS MOVIES OPPOSED; Air Canada Says It Prefers Cut Fares to Entertainment | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/539-graduated-by-pratt-4-given-honorary-degrees.html | 539 Graduated by Pratt; 4 Given Honorary Degrees | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/investment-unit-ousts-2-officials-equity-corp-executives-had-been.html | INVESTMENT UNIT OUSTS 2 OFFICIALS; Equity Corp. Executives Had Been Suspended Earlier | True | By Douglas W. Cray | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/case-would-eject-diplomat-speeders.html | CASE WOULD EJECT DIPLOMAT SPEEDERS | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/i-ihjalmar-rllser-larsen-is-dead-i-aviator-and-explorerin-norway.html | I IHjalmar Rllser. Larsen Is Dead; I ['Aviator and Explorerin NOrway]; Led One of Two Seaplanes – in l'925 Polar Expedition -- ' Was Head of Airline Dispatch of The Times, London | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/william-s-gill-78-cited-for-reporting.html | WILLIAM S. GILL, 78, CITED FOR REPORTING | | Special to The New York Tlmez [ | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bandit-in-nebraska-kills-three-while-robbing-a-country-bank.html | Bandit in Nebraska Kills Three While Robbing a Country Bank | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/johnson-address-to-howard-university-graduates.html | Johnson Address to Howard University Graduates | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/three-shipping-aides-appointed.html | Three Shipping Aides Appointed | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/market-stages-a-mild-recovery-averages-edge-up-slightly-ending-3.html | MARKET STAGES A MILD RECOVERY; Averages Edge Up Slightly, Ending 3 Days of Heavy Losses in Fast Trading VOLUME IS 4.53 MILLION Weekend Market Letters Described as Pessimistic on Outlook for Stocks MARKET STAGES A MILD RECOVERY | True | By Robert Metz | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/dunkirk.html | Dunkirk | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/happy-gondolier-increases-belmont-field-to-8-mrs-rices-colt-is.html | Happy Gondolier Increases Belmont Field to 8; MRS. RICE'S COLT IS 30-TO-1 SHOT | True | By Joe Nichols | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/wall-street-educates-educators-city-teachers-learn-about-finance-at.html | Wall Street Educates Educators; City Teachers Learn About Finance at Stock Exchange TEACHERS STUDY ROLE OF STOCKS | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rumanians-quietly-reduce-role-in-warsaw-pact.html | Rumanians Quietly Reduce Role in Warsaw Pact | True | By David Binder | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/korea-readying-troops.html | Korea Readying Troops | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/12-seized-in-sitin-in-massachusetts-school-board-is-attacked-in.html | 12 SEIZED IN SIT-IN IN MASSACHUSETTS; School Board Is Attacked in Springfield Protest | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/daughter-to-mrs-riker.html | Daughter to Mrs. Riker | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-laws-urged-to-aid-art-buyer-director-sees-protection-needed-to.html | NEW LAWS URGED TO AID ART BUYER; Director Sees Protection Needed to Prevent Fraud | True | By Murray Schumach | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/dividend-raised-by-sunbeam-corp-sales-and-earnings-also-keep-at.html | DIVIDEND RAISED BY SUNBEAM CORP.; Sales and Earnings Also Keep at Record Pace | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/new-autosteering-unit-devised-2-wheels-can-be-set-in-front-or-at.html | New Auto-Steering Unit Devised; 2 Wheels Can Be Set in Front, or at Sides of the Driver Patents Issued in Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/senate-confirms-nomination.html | Senate Confirms Nomination | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/disability-deadlock.html | Disability Deadlock | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/end-papers-the-negros-civil-war-how-american-negroes-felt-and-acted.html | End Papers; THE NEGRO'S CIVIL WAR: How American Negroes Felt and Acted During the War for the Union, By James M. McPherson. 358 pages. Pantheon. $6.95. | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/roger-straus-3d-and-nina-pelikan-married-on-li-son-of-publisher.html | Roger Straus 3d And Nina Pelikan Married on L.I.; Son of Publisher Weds Bennington Alumna Now at Columbia | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/dr-joseph-cook-watts-bayside-internist-was-62.html | Dr. Joseph Cook Watts, Bayside Internist, Was 62 | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/lawyers-assail-move-on-shriver-say-making-him-drop-a-job-may-be.html | LAWYERS ASSAIL MOVE ON SHRIVER; Say Making Him Drop a Job May Be Unconstitutional | True | By Joseph A. Loftusspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/nyerere-tempers-welcome-to-chou-tanzanian-declares-future-of-nation.html | NYERERE TEMPERS WELCOME TO CHOU; Tanzanian Declares Future of Nation Isn't 'for Sale' | True | By Lawrence Fellows | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/us-steel-signs-pollution-pact-promises-to-carry-out-a-10year.html | U.S. STEEL SIGNS POLLUTION PACT; Promises to Carry Out a 10-Year Program in Gary | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/number-of-doctors-rises.html | Number of Doctors Rises | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/carloadings-in-us-rose-71-in-week.html | CARLOADINGS IN U.S. ROSE 7.1% IN WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/state-penal-bill-widely-criticized-civil-liberties-union-crime.html | STATE PENAL BILL WIDELY CRITICIZED; Civil Liberties Union, Crime Council and Prosecutors Attack Revisions | True | By Sidney E. Zion | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/fashion-at-its-best-in-tiffeaus-hands.html | Fashion at Its Best In Tiffeau's Hands | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/police-get-childrens-problems-too-advice-on-delivering-chinese-food.html | Police Get Children's Problems, Too; Advice on Delivering Chinese Food Is One Example of Duties | True | By Joan Cook | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jerseyan-killed-in-vietnam.html | Jerseyan Killed in Vietnam | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/miss-kraemer-wed-to-whitney-balliett.html | Miss Kraemer Wed To Whitney Balliett | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/spy-writer-finds-success-is-cold-but-le-carre-is-now-only-slightly.html | SPY WRITER FINDS SUCCESS IS COLD; But Le Carre Is Now 'Only Slightly Less Happy' | True | By Harry Gilroy | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/3-families-have-sons-at-2-military-schools.html | 3 Families Have Sons At 2 Military Schools | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/united-air-lines-picks-ad-agency-116-million-account-goes-to-leo.html | UNITED AIR LINES PICKS AD AGENCY; $116 Million Account Goes to Leo Burnett of Chicago UNITED AIR LINES PICKS AD AGENCY | True | By Walter Carlson | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/market-advances-on-american-list-in-a-quiet-session.html | Market Advances On American List In a Quiet Session | True | By Alexander R. Hammer | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/a-money-machine-bilks-2-of-25000.html | A 'Money Machine' Bilks 2 of $25,000 | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/the-screen-jeanne-moreau-as-evaromantic-drama-opens-at-little.html | The Screen: Jeanne Moreau as Eva;Romantic Drama Opens at Little Carnegie | True | By Bosley Crowther | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/prices-on-the-london-stock-market-are-irregular-as-3day-holiday.html | Prices on the London Stock Market Are Irregular as 3-Day Holiday Approaches; BONDS OF BRITAIN SHOW AN INCREASE | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/jews-will-observe-shabuoth-festival-at-sundown-today.html | Jews Will Observe Shabuoth Festival At Sundown Today | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/members-of-bond-club-escape-from-wall-st-to-golf-course-glavin-is.html | Members of Bond Club Escape From Wall St. to Golf Course; Glavin Is Elected President of the Group at Annual Outing at Sleepy Hollow | True | By John H. Allanspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/brazzaville-to-dissolve-group.html | Brazzaville to Dissolve Group | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/public-information-director-will-retire-from-princeton.html | Public Information Director Will Retire From Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/space-and-defense-whites-maneuvers-likely-to-increase-the-emphasis.html | Space and Defense; White's Maneuvers Likely to Increase The Emphasis on Military Applications | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/bronx-post-office-in-political-fight-bingham-and-scheuer-seek.html | BRONX POST OFFICE IN POLITICAL FIGHT; Bingham and Scheuer Seek Ouster of Postmaster | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/india-faces-a-monetary-crisis-as-reserves-reach-record-low.html | India Faces a Monetary Crisis As Reserves Reach Record Low | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/rain-puts-off-swiss-tennis.html | Rain Puts Off Swiss Tennis | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/us-officer-sees-gi-combat-role-in-vietnam-soon-high-aide-in-saigon.html | U.S. OFFICER SEES G.I. COMBAT ROLE IN VIETNAM SOON; High Aide in Saigon Predicts Limits on Use of Troops Will End in Summer SEOUL EXPECTED TO ACT Korea Reported Preparing to Send an Army Division by the End of August G.I. COMBAT ROLE SEEH IN VIETNAM | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/italian-currency-reserves-rise.html | Italian Currency Reserves Rise | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/talks-with-vietcong.html | Talks With Vietcong | True | ROBERT C. COBURN Assistant Professor of Philosophy University of Chicago | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/adenauer-is-back-at-office.html | Adenauer Is Back at Office | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/protest-at-a-cricket-match-is-not-cricket-to-etonians.html | Protest at a Cricket Match Is Not Cricket to Etonians | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/eshkol-is-winner-over-bengurion-named-by-mapai-179-to-103-as.html | ESHKOL IS WINNER OVER BEN-GURION; Named by Mapai, 179 to 103, as Candidate for Premier | True | By W. Granger Blair | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/deficit-deepens-at-seeman-bros-sales-plunge-as-company-drops.html | DEFICIT DEEPENS AT SEEMAN BROS.; Sales Plunge as Company Drops Grocery Operation | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/britain-to-fulfill-pledge-on-kennedy-scholarships.html | Britain to Fulfill Pledge On Kennedy Scholarships | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/strikers-burn-banana-boxes.html | Strikers Burn Banana Boxes | True | | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-05 | 1965-06-05 | https://www.nytimes.com/1965/06/05/archives/syria-charges-arabs-would-desert-her-in-a-war-with-israel.html | Syria Charges Arabs Would Desert Her in a War With Israel | True | Special to The New York Times | 1993-05-05 | RE0000622438 | B00000191007 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/riley-spence.html | Riley -- Spence | True | Special to Tile New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/gillespie-of-lewis-college-voted-top-naia-coach.html | Gillespie of Lewis College Voted Top N.A.I.A. Coach | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/stony-point-ends-festivities-marking-towns-centennial.html | Stony Point Ends Festivities Marking Town's Centennial | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-storm-trysail-clubs-block-island-week-to-be-a-highlight-of.html | New Storm Trysail Club's Block Island Week to Be a Highlight of Season; ENTRY FORMS SENT TO 285 SKIPPERS | True | By John Rendel | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/editor-in-kansas-wins-a-crusade-despite-hostility-be-brings.html | EDITOR IN KANSAS WINS A CRUSADE; Despite Hostility, He Brings Redistricting to the State | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mireya-ramos-becomes-bride-at-church-here-former-student-is-wed-to.html | Mireya Ramos Becomes Bride At Church Here; Former Student Is Wed to Thomas Campbell Jr., Bowdoin '54 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/prince-wilhelm-of-sweden-dies-was-a-novelist-poet-and-critic-kings.html | Prince Wilhelm of Sweden Dies; Was a Novelist, Poet and Critic; King's Younger Brother, 80,' Had Been an Explorer and u Big-Game Hunter | True | SpecIl to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/show-and-auction-set-to-aid-touring-actors.html | Show and Auction Set To Aid Touring Actors | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/st-michaels-cites-tarrant.html | St. Michael's Cites Tarrant | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sunglasses-lead-in-retail-stores-new-frames-add-larger-and.html | SUNGLASSES LEAD IN RETAIL STORES; New Frames Add Larger and Decorative Designs | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/south-africa-debated.html | South Africa Debated | True | E.L. CANNAN | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cabinet-action-expected-soon-to-ease-japanese-recession.html | Cabinet Action Expected Soon To Ease Japanese Recession | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pirates-victors-on-laws-2hitter-score-6-in-first-to-end-met-winning.html | PIRATES VICTORS ON LAWS 2-HITTER; Score 6 in First to End Met Winning Streak at 4 -- Stargell Gets 4 Hits LAW OF PIRATES BEATS METS, 9-0 | True | By Gordon S. Whitespecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/our-good-neighbors-should-come-first-us-and-the-latins.html | Our Good Neighbors Should Come First; U.S. AND THE LATINS | True | By John Plank | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/debate-over-vietnam-policy-and-views-of-key-senators.html | DEBATE OVER VIETNAM POLICY -- AND VIEWS OF KEY SENATORS | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jennifer-macdonald-is-bride-of-a-rector.html | Jennifer Macdonald Is Bride of a Rector | True | Special [o The New York Timc | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/elmer-l-cline-81-advertising-man.html | ELMER L. CLINE, 81, ADVERTISING MAN | True | lo_cial t 'rile : | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/william-a-troy.html | WILLIAM A. TROY | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joan-d-fleming-married.html | Joan D. Fleming Married | True | Special to The New Y(rk Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/diane-bassett-wed-to-peter-k-bertine-i.html | Diane Bassett Wed To Peter K. Bertine ...... i | True | Special t The New York Times i | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/simulated-landings-help-save-a-plane.html | SIMULATED LANDINGS HELP SAVE A PLANE | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mrs-harry-derby-sr.html | MRS, HARRY DERBY sR. | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DAVID P. LEONARD, Assistant Professor of History, University of Massachusetts. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/purcell-gets-2d-yra-victory-with-echo-in-international-class.html | Purcell Gets 2d Y.R.A. Victory With Echo in International Class | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/publishers-urge-free-book-flow-relaxation-of-copyright-law.html | PUBLISHERS URGE FREE BOOK FLOW; Relaxation of Copyright Law Affecting Tariffs Backed | True | By Harry Gilroyspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-shattered-post-near-pleiku-marks-fury-of-vietcong-attack.html | A Shattered Post Near Pleiku Marks Fury of Vietcong Attack | True | By Jacques Nevard | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/armed-negro-unit-spreads-in-south-new-groups-to-fight-white-terror.html | ARMED NEGRO UNIT SPREADS IN SOUTH; New Groups to Fight White Terror Are Established in Mississippi and Alabama ARMED NEGRO UNIT SPREADS IN SOUTH | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kathleen-mccormick-wed.html | Kathleen McCormick Wed | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ms-l-a-katz-has-son.html | Ms. L. A. Katz Has Son | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/geminis-are-built-around-clock-with-no-4-in-space-work-on-12th-has.html | Geminis Are Built Around Clock; With No. 4 in Space, Work on 12th Has Already Started | True | By Robert Frost | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-york-chamber-elects.html | New York Chamber Elects | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mdowell-fans-15-as-indians-win-21-davalilios-double-in-tenth-sends.html | M'DOWELL FANS 15 AS INDIANS WIN, 2-1; Davalilio's Double in Tenth Sends Tigers to Defeat | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-and-soviet-are-urged-to-pool-space-efforts.html | U.S. and Soviet Are Urged to Pool Space Efforts | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lema-cards-69-for-210-to-lead-by-shot-in-golf-lema-takes-lead-in.html | Lema Cards 69 for 210 To Lead by Shot in Golf; LEMA TAKES LEAD IN GOLF WITH 210 | True | By Lincoln A. Werden | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/misselizabeth-rich-is-prospective-bride-sldal-to-the-brew-yark.html | Miss'Elizabeth Rich Is Prospective Bride Sldal to The brew Yark Times | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sly-fly-captures-lightning-honors-in-manhasset-bay.html | Sly Fly Captures Lightning Honors In Manhasset Bay | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cooking-plain-and-fancy-cooking-plain-and-fancy.html | Cooking Plain and Fancy; Cooking Plain and Fancy | True | By Nika S. Hazelton | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/words-words-words.html | WORDS, WORDS, WORDS | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hartford-awaiting-court-reform-bill.html | HARTFORD AWAITING COURT REFORM BILL | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/50-balloons-to-be-sent-up-here-for-research-on-air-pollution.html | 50 Balloons to Be Sent Up Here For Research on Air Pollution | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/giants-beat-reds-on-run-in-7th-10-marichal-allows-five-hits-maloney.html | GIANTS BEAT REDS ON RUN IN 7TH, 1-0; Marichal Allows Five Hits — Maloney Takes Loss | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hobby-helps-for-young-readers.html | Hobby Helps for Young Readers | | GEORGE A. WOODS | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/twins-game-rained-out.html | Twins' Game Rained Out | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/france-is-divided-on-faith-healers-two-celebrated-trials-spur-drive.html | FRANCE IS DIVIDED ON FAITH HEALERS; Two Celebrated Trials Spur Drive for Stiffer Laws | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joan-keating-is-married.html | Joan Keating Is Married | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/aau-stands-pat-on-track-policy-competition-to-decide-team-for.html | A.A.U. STANDS PAT ON TRACK POLICY; Competition to Decide Team for Soviet Union Meet | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/8-give-million-each-to-medical-college-8-million-given-to-medical.html | 8 Give Million Each To Medical College; $8 MILLION GIVEN TO MEDICAL SCHOOL | True | By Tania Long | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/voice-policies-disturb-aides-rowan-denies-news-is-slanted.html | ' Voice' Policies Disturb Aides; Rowan Denies News Is Slanted | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hail-to-all-wins-belmont-stakes-beats-tom-rolfe-by-neck-in-147900.html | HAIL TO ALL WINS BELMONT STAKES; Beats Tom Rolfe by Neck in $147,900 Classic | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/515-to-graduate-at-air-academy-gen-mcconnell-to-speak-at-ceremonies.html | 515 TO GRADUATE AT AIR ACADEMY; Gen. McConnell to Speak at Ceremonies Wednesday | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/government-policy-is-urged-to-help-beautify-landscape.html | Government Policy Is Urged To Help Beautify Landscape | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/space-walk.html | Space 'Walk' | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lynn-goelet-married-to-david-lewis-paul.html | Lynn Goelet Married To David Lewis Paul | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/unlisted-stocks-decline-sharply-trading-quiet-last-week-index-down.html | UNLISTED STOCKS DECLINE SHARPLY; Trading Quiet Last Week — Index Down 3.36 Points | True | By Alexander R. Hammer | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kathryn-ann-smith-4-prospective-bride.html | Kathryn Ann Smith ,4' Prospective Bride | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/zagrebs-deadheat-finish.html | Zagreb's Dead-Heat Finish | True | By Al Horowitz | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-for-the-home.html | New For the Home | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hofrichter-nagy.html | Hofrichter -- Nagy | True | Sptielal to The New York TImeJ | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-york-doubleheader-summer-festival-and-worlds-fair-are-on-citys.html | NEW YORK DOUBLEHEADER; Summer Festival and World's Fair Are on City's Agenda — Courtesy to the Visitor Will Be Emphasized | True | By Morris Gilbert | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/howard-is-hero-his-pinchhit-single-with-bases-filled-proves.html | HOWARD IS HERO; His Pinch-Hit Single With Bases Filled Proves Decisive | True | By Leonard Koppett | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/workers-trained-for-finding-jobs-success-noted-in-assisting.html | WORKERS TRAINED FOR FINDING JOBS; Success Noted in Assisting Displaced Employes | True | By William M. Freeman | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/gwenda-carpenter-bride.html | Gwenda Carpenter Bride | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/dr-bruno-landau.html | DR, BRUNO LANDAU | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bogucki-mirabile.html | Bogucki -- Mirabile | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/caterpillar-tractor-stock-listed-on-paris-exchange.html | Caterpillar Tractor Stock Listed on Paris Exchange | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/india-reports-increase-in-violence-in-kashmir.html | India Reports Increase In Violence in Kashmir | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bills-owner-says-expansion-foils-aflnfl-merger.html | Bills Owner Says Expansion Foils A.F.L.-N.F.L. Merger | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/saturday-concerts-listed-by-manhattanville-college.html | Saturday Concerts Listed By Manhattanville College | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-iron-curtain-lifts-at-vienna-city-is-center-of-growing-eastwest.html | THE IRON CURTAIN LIFTS AT VIENNA; City Is Center of Growing East-West Tourism | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ching-yeesoong-engagedtowed-robert-t-c-lin-f-f-chiangs-niece-class.html | Ching Yee;Soong! EngagedOWed Robert T. C, Lin; f, f Chiang's Niece, Class of '65 at Wheelock, Is an Engineer's Fiancee | True | SpecJal] [o Th* New York' Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ford-hill.html | Ford -- Hill | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/spanish-students-get-voting-rights.html | SPANISH STUDENTS GET VOTING RIGHTS | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-merchants-view-business-is-worried-by-rising-outlook-for-tight.html | The Merchant's View; Business Is Worried By Rising Outlook For Tight Money | True | By Herbert Koshetz | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/havana-hails-triumph.html | Havana Hails Triumph | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/seizure-of-arms-reported.html | Seizure of Arms Reported | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/dryingout-hospital-for-problem-drinkers-closes.html | ' Drying-Out' Hospital for Problem Drinkers Closes | True | By Morris Kaplan | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/films-a-long-view-films-long-view.html | Films: A Long View; Films: Long View | True | By Bosley Crowther | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/aerospace-concern-elects.html | Aerospace Concern Elects | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/louisiana-deputy-target-of-shots-attack-on-his-home-follows-killing.html | LOUISIANA DEPUTY TARGET OF SHOTS; Attack on His Home Follows Killing of Negro Lawman | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/henry-boort-3d-marries-miss-brid-cunninham.html | Henry Boort 3d Marries Miss Brid CunninSham | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/britains-calculated-risk.html | Britain's Calculated Risk | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/packers-adding-frozen-volume-big-processors-swell-total-of.html | PACKERS ADDING FROZEN VOLUME; Big Processors Swell Total of Processed Foods PACKERS ADDING FROZEN VOLUME | True | By James J. Nagle | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/aluminum-pact-jars-pay-guides-contract-called-challenge-to.html | ALUMINUM PACT JARS PAY GUIDES; Contract Called Challenge to Washington's Concept of Inflation Curb ALUMINUM PACT JARS PAY GUIDES | True | By Robert A. Wright | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/american-standard-aide.html | American Standard Aide | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mexican-company-to-build-an-oil-pipeline-in-colombia.html | Mexican Company to Build An Oil Pipeline in Colombia | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/soviet-congratulations.html | Soviet Congratulations | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-valerie-odea-is-married-to-prince.html | Miss Valerie O'Dea Is Married to Prince | True | SJecIal to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/patrols-cut-subway-crime-attacks-aboard-buses-rise-crime-on-subway.html | Patrols Cut Subway Crime; Attacks Aboard Buses Rise; CRIME ON SUBWAY IS CUT BY PATROLS | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jeanne-meskill-to-marry.html | Jeanne Meskill to Marry | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/color-booklet-published.html | Color Booklet Published | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/conservative-groups-set-back-in-1964-pursue-their-fight-in-shadow.html | Conservative Groups, Set Back in 1964, Pursue Their Fight in Shadow of the Capitol | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/freudian-slip-vienna-has-no-real-memorial-to-the-great-sigmund-and.html | Freudian Slip; Vienna has no real memorial to the great Sigmund — and only 15 psychoanalysts. | True | By Joseph Wechsberg | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-ryan-fiancee-0u-kenneth-brennan.html | Mary Ryan Fiancee 0u Kenneth Brennan | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sale-of-niarchos-shipping-fleet-termed-likely-to-fall-through.html | Sale of Niarchos Shipping Fleet Termed Likely to Fall Through | True | By George Horne | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-pawnbroker-in-spain.html | The Pawnbroker in Spain | True | By Michael Kuh | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nostalgia-sure-to-win-in-garden-tomorrow-armstrong-and-ross-back.html | Nostalgia Sure to Win in Garden Tomorrow; Armstrong and Ross Back Fighters in Preliminary | True | By Deane McGowen | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/little-silver-hands.html | Little Silver Hands' | True | By Robert Shelton | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cool-solutions.html | Cool Solutions | True | By Rita Reif | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/quebec-abolishes-an-office.html | Quebec Abolishes an Office | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/114-to-be-graduated-by-coast-guard.html | 114 to Be Graduated by Coast Guard | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/socialists-cool-to-defferre-plan-mollet-opposes-formation-of.html | SOCIALISTS COOL TO DEFFERRE PLAN; Mollet Opposes Formation of Anti-Gaullist Federation | True | By Henry Giniger | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/iiv-p-chilton-weds-kathleen-boissevain.html | II/V. P. Chilton Weds Kathleen Boissevain | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sales-tax-director-named.html | Sales Tax Director Named | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tower-of-london-girds-for-annual-invasion.html | TOWER OF LONDON GIRDS FOR ANNUAL INVASION | True | By Henry Vosser | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/in-the-restaurants-and-at-ascot-they-will-never-surrender-they-will.html | In the Restaurants And at Ascot; -- They Will Never Surrender They Will Never Surrender | True | By Shepherd Meadlondon. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/little-monster-first-gentleman-of-the-bedchamber-the-life-of.html | Little Monster; FIRST GENTLEMAN OF THE BED-CHAMBER: The Life of Louis-Francois-Armand, Marechal Duc de Richelieu. By Hubert Cole. Illustrated. 310 pp. New York: The Viking Press. $6.95. | True | By Robert Payne | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/find-drive-aided-by-selma-march-dr-kings-group-heads-for-a-million.html | FUND DRIVE AIDED BY SELMA MARCH; Dr. King's Group Heads for a Million Dollar Year | True | By Wallace Turner | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-diane-meilicke-to-become-a-bride.html | Miss Diane Meilicke To Become a Bride | True | Special to The Ncv York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Mrs. RUTH B. SIMON | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/daughter-to-mrs-8churr.html | Daughter to Mrs. 8churr | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/campers-church-emphasis-is-put-on-outdoor-worship-in-missouris.html | CAMPERS CHURCH; Emphasis Is Put on Outdoor Worship In Missouri's Table Rock Lake Area | True | By Edsel Ford | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/red-paper-to-join-with-ben-bella.html | RED PAPER TO JOIN WITH BEN BELLA'S | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/whites-2-children-visit-space-control.html | WHITE'S 2 CHILDREN VISIT SPACE CONTROL | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tana-tier-is-tc.html | tana tier Is -te | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/midget-cars-will-compete-at-freeport-friday-night.html | Midget Cars Will Compete At Freeport Friday Night | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/youngsters-turning-chic-toronto-area-into-a-rowdy-strip.html | Youngsters Turning Chic Toronto Area Into a Rowdy Strip | True | By John M. Lee | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bourguiba-portrait-of-a-nonconformist-bourguiba-portrait-of-a.html | Bourguiba: Portrait of a Nonconformist; Bourguiba: Portrait of a Nonconformist | True | By Jean Lacouture | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/depletion-of-polar-bears-hinted-in-vancouver-prices.html | Depletion of Polar Bears Hinted in Vancouver Prices | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-genteel-tradition.html | The Genteel Tradition | True | By Stuart Preston | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/paris-told-mcdivitt-saw-satellite-not-de-gaulle.html | Paris Told McDivitt Saw Satellite, Not de Gaulle | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-guariglia-wed-to-albin-avaronc.html | Miss Guariglia Wed To Albin Javarone | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/two-large-bank-debt-issues-may-cause-credit-restrictions-bank-debt.html | Two Large Bank Debt Issues May Cause Credit Restrictions; Bank Debt Issues Could Bring About Credit Tightening | True | By Albert L. Kraus | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jersey-marriage-for-jane-merkle-l-m-borden-3d-sweet-briar-graduate.html | Jersey Marriage For Jane Merkle, L. M. Borden 3d; Sweet Briar Graduate Bride of Descendant of Dairy Founder | True | Snectal to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/erhard-lauds-us-as-reliable-ally.html | ERHARD LAUDS U.S. AS 'RELIABLE ALLY | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-wrestlers-in-finland-but-without-their-luggage.html | U.S. Wrestlers in Finland, But Without Their Luggage | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/police-on-coast-upset-by-ruling-california-court-decision-on-rights.html | POLICE ON COAST UPSET BY RULING; California Court Decision on Rights of Arrested Stands | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/5-national-league-coaches-are-former-managers.html | 5 National League Coaches Are Former Managers | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sellers-says-he-fell-asleep-and-allowed-hail-to-all-to-run-his-own.html | Sellers Says He Fell Asleep and Allowed Hail to All to 'Run His Own Race'; BLINKERS CALLED A KEY FACTOR, TOO | True | By Steve Cady | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/where-the-klam-spreads-terror.html | WHERE THE KLAM SPREADS terror | True | ROBIN WELCH | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/harvard-yale-get-crews-ready-schools-prepare-for-race-on-the-thames.html | HARVARD, YALE GET CREWS READY; Schools Prepare for Race on the Thames June 19 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/katherine-mcgoldrick-teacher-is-betrothed.html | Katherine McGoldrick,' Teacher, Is Betrothed | True | Special to Te New York TIme | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/dr-leon-fox-74-led-typhus-group.html | DR; LEON FOX, 74; LED TYPHUS GROUP | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/turning-a-picnic-into-a-feast-picnic-feast-cont.html | Turning a Picnic Into a Feast; Picnic Feast (Cont.) | True | By Craig Claiborne | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tradewood-wins-delaware-stakes-upsets-gummo-in-29970-kent-and-pays.html | TRADEWOOD WINS DELAWARE STAKES; Upsets Gummo in $29,970 Kent and Pays $20.20 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-rights-aide-promoted.html | U.S. Rights Aide Promoted | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/brown-u-to-award-medal.html | Brown U. to Award Medal | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/anne-l-harken-engaged-towed-ridgway-halljr-member-f-gaduating-i.html | Anne L. Harken Engaged towed Ridgway HallJr.; !Member f G-aduating i Class of Vassar to Marry in August | True | Spc[&&I [o Tile New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ronan-is-leading-in-sailing-series-smalley-trails-by-slim-margin.html | Ronan Is Leading in Sailing Series; SMALLEY TRAILS BY SLIM MARGIN | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/fraunces-tavern-controversy.html | Fraunces Tavern Controversy | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/season-without-end.html | Season Without End | True | By Harold C. Schonberg | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joan-gibson-married-to-stephen-a-lister.html | Joan Gibson Married To Stephen A. Lister | True | ; clal to The Nw York Tm | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/staubach-in-line-for-two-more-navy-awards-quarterback-to-get.html | Staubach in Line for Two More Navy Awards; Quarterback to Get Highest Athletic Prizes Tuesday | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/fairchild-proceeds-on-copter.html | Fairchild Proceeds on Copter | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/small-valiant-band.html | SMALL, VALIANT BAND | True | JOSEPHINE M. SIMON | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/susan-e-dimmitt-becomes-a-bride-in-rhode-island-1959-debutante.html | Susan C. Dimmitt' Becomes a Bride In Rhode Island; 1959 Debutante Married to Charles I. Norris, Colgate Alumnus | True | Special to The New York Time | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/clarke-steals-spotlight-on-coast-australian-shatters-5000meter-and.html | Clarke Steals Spotlight on Coast; Australian Shatters 5,000-Meter and 3-Mile Marks | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/two-jersey-city-detectives-are-acquitted-in-smuggling.html | Two Jersey City Detectives Are Acquitted in Smuggling | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/its-the-berries-strawberry-season-in-suffolk-county-draws.html | IT'S THE BERRIES'; Strawberry Season in Suffolk County Draws Pick-'em-Yourself Motorists | True | By Byron Porterfield | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/against-dogooders.html | AGAINST "DO-GOODERS" | True | GERI TULLY | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/italian-reds-end-3week-cuba-visit.html | ITALIAN REDS END 3-WEEK CUBA VISIT | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/oil-to-be-sought-off-grand-banks-prospectors-will-explore-31.html | OIL TO BE SOUGHT OFF GRAND BANKS; Prospectors Will Explore 31 Million Acres | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/curtailed-travel.html | Curtailed Travel | True | NORMAN D. THETFORD | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hawaii-awash.html | Hawai' Awash | True | By Peter Bart | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/raffaello-puts-to-sea.html | Raffaello Puts to Sea | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/millbrook-head-retiring.html | Millbrook Head Retiring | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/protecting-the-hudson.html | Protecting the Hudson | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/inconsistency.html | INCONSISTENCY? | True | FITZROY DAVIS | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/yankees-not-the-yankees-even-in-eyes-of-bomber-stars.html | Yankees Not THE Yankees Even in Eyes of Bomber Stars | True | By Joseph Durso | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/riverdale-nuptials-for-nancy-bruenn.html | Riverdale Nuptials For Nancy Bruenn | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/how-reading-five-books-a-week-changed-my-life.html | How Reading Five Books a Week Changed My Life | True | By Martin Levin | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nancy-hall-is-bride-i-f-oi-g-t-morton-3dl-i.html | Nancy Hall Is Bride i f Oi G. T. Morton 3dl i | True | Special to The New York TIm5 [ | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cathleen-cloney-is-married-here-to-john-g-mcg-oldrick.html | Cathleen Cloney Is Married Here to John G. McG oldrick | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bridal-planned-by-susan-rowe-i-and-bruce-beal-igraduate-of-syracuse.html | Bridal Planned -: By Susan:. Rowe: :i .And Bruce Beal; iGraduat'e of Syracus'e' IS] Betrothed to Son of Prudential's Head. | True | 8nedal to The New York TImel , | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-eleanor-jane-sullivan-betrothed-to-david-reese-2d.html | Miss Eleanor Jane Sullivan Betrothed to David Reese 2d | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/department-store-sales-register-a-20-decline.html | Department Store Sales Register a 20% Decline | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/australia-fears-slowing-of-boom-investment-restraints-of-us-and.html | AUSTRALIA FEARS SLOWING OF BOOM; Investment Restraints of U.S. and Britain Cited | True | By Hugh D. Menzies | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/son-to-mrs-zabriskie-2d.html | Son to Mrs. Zabriskie 2d | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rumanian-chief-courts-scientists-ceausescu-terms-his-goal-a-freer-a.html | RUMANIAN CHIEF COURTS SCIENTISTS; Ceausescu Terms His Goal a Freer Atmosphere | True | By David Binder | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kerry-blue-best-in-673dog-show-tamara-of-ram-run-tops-at-huntingdon.html | KERRY BLUE BEST IN 673-DOG SHOW; Tamara of Ram Run Tops at Huntingdon Valley, Pa | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-likely-to-aid-city-rights-plan-jobs-plea-is-said-to-tie-in-with.html | U.S. LIKELY TO AID CITY RIGHTS PLAN; Jobs Plea Is Said to Tie In With Johnson's Ideas | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/net-exhibition-listed-today.html | Net Exhibition Listed Today | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-kusner-rides-untouchable-to-devon-open-jumper-crown.html | Miss Kusner Rides Untouchable To Devon Open Jumper Crown | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/gellert-holder.html | Gellert -- Holder | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cubans-critical-of-imports-from-red-countries-scorn-russian-cars.html | Cubans Critical of Imports From Red Countries; Scorn Russian Cars Whose Doors Jam and Chinese Pencils That Don't Write | True | By Paul Hofmann | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-chapin-wellesley-1966-bride-in-jersey-wed-to-thomas-bogan-i-a.html | Miss Chapin, Wellesley 1966, Bride in Jersey; Wed to Thomas. Bogan, i 'a Graduate of NI.I.T., in Basking Ridge | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/education-activism-on-campus.html | EDUCATION: ACTIVISM ON CAMPUS | True | By Fred M. Hechinger | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/landscape-from-which-van-gogh-worked.html | LANDSCAPE FROM WHICH VAN GOGH WORKED | True | By Daniel M. Madden | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/elizabeth-dillon-attended-by-8-at-her-wedding-196i-debutante.html | Elizabeth.h Dillon, Attended ,by 8 At Her Wedding; 196I Debutante Married to John Cowperthwaite Jr. of Chubb & Sons | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/andrea-lawrence-is-married-to-robert-f-dodds-lawyer.html | Andrea Lawrence Is Married To Robert F. Dodds, Lawyer' | True | JqT:t)NXVII. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/surtees-victor-in-200mile-race-drives-lola-t70-chevrolet-to.html | SURTEES VICTOR IN 200-MILE RACE; Drives Lola T70 Chevrolet to Canadian Triumph | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/westfield-upsets-union-with-run-in-12th-2-to-1.html | Westfield Upsets Union With Run in 12th, 2 to 1 | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/north-shore-opera-friends-list-schedule-for-196566.html | North Shore Opera Friends List Schedule for 1965-66 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/governor-offers-plan-for-hudson-seeks-to-enhance-its-beauty-and.html | Governor Offers Plan for Hudson; Seeks to Enhance Its Beauty and Widen Forest Preserves | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/personal.html | PERSONAL | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/vacationists-and-water-pollution.html | VACATIONISTS AND WATER POLLUTION | True | By Gladwill Hill | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/forever-england-the-lost-generation-of-1914-by-reginald-pound.html | Forever England; THE LOST GENERATION OF 1914. By Reginald Pound. Illustrated. 288 pp. New York: Coward-McCann. S5. | True | By Morris Gilbert | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/airline-adding-4-jetliners.html | Airline Adding 4 Jetliners | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/age-of-innocence-charley-smiths-girl-a-memoir-by-helen-bevington.html | Age of Innocence; CHARLEY SMITH'S GIRL. A Memoir. By Helen Bevington. 255 pp. New York: Simon & Schuster. $4.95. | True | By Virgilia Peterson | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/june-events-planned.html | June Events Planned | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/baseballs-new-draft-two-views-yankee-aide-terms-help-to-havenots.html | Baseball's New Draft: Two Views; Yankee Aide Terms Help to Have-Nots Communistic | True | LEONARD KOPPETT | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/four-marks-fall-in-nyac-games-cassell-farrell-farley-and-farnell.html | FOUR MARKS FALL IN N.Y.A.C. GAMES; Cassell, Farrell, Farley and Farnell Snap Records on Travers Island Track | True | By Frank Litsky | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/added-attraction-at-rockland-state-park-new-recreation-area-is.html | ADDED ATTRACTION AT ROCKLAND STATE PARK; New Recreation Area Is Completed -- Official Bow Is Set for June 15 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/super-8-movies-what-price-progress.html | Super 8 Movies: What Price Progress? | True | By Jacob Deschin | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/629-34-shotput-sets-naia-meet-record.html | 62-9 34 SHOT-PUT SETS N.A.I.A. MEET RECORD | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/414-iona-college-graduates-hear-talk-by-roy-wilkins.html | 414 Iona College Graduates Hear Talk by Roy Wilkins | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/for-sale-a-shop-in-basket-town-and-with-it-a-colorful-history-of.html | FOR SALE: A SHOP IN 'BASKET TOWN'; And With It a Colorful History of Weaving | True | By John C. Devlin | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/milwaukee-faces-school-protests-civil-rights-groups-oppose-policy.html | MILWAUKEE FACES SCHOOL PROTESTS; Civil Rights Groups Oppose Policy on Transportation | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bonn-and-rome-get-offer-on-concorde.html | BONN AND ROME GET OFFER ON CONCORDE | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/eleahorfjeon-author-54-dead-writer-of-childrens-books-won-number-of.html | ELEAHORFJEON, AUTHOR, 54, DEAD; Writer of Children's Books Won Number of Awards | True | Sperbl to The New YQtk Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/flights-resumed-after-london-snag.html | FLIGHTS RESUMED AFTER LONDON SNAG | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/eugen-roland-boehm-to-wed-grace-foster.html | Eugen Roland Boehm To Wed Grace Foster | True | Sectal to Thr New York TIme. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/firearms-ban-effect.html | Firearms Ban Effect | True | DANIEL C. REUTER | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hotel-concerns-combine.html | Hotel Concerns Combine | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cardinals-down-astros-43-in-12-innings-as-maye-loses-triple-in-sun.html | Cardinals Down Astros, 4-3, in 12 Innings as Maye Loses 'Triple' in Sun; HOUSTON HOMER TIES GAME IN 9TH Aspromonte, Gagliano and Games Connect -- Single by McCarver Decisive | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tuttlethurman.html | TuttleThurman | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-point-is-that-life-doesnt-have-any-point-the-point-the-point.html | The Point Is That Life Doesn't Have Any Point; The Point The Point | True | By Richard Kostelanetz | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cab-rejects-iata-ban-on-movies-aloft.html | C.A.B. REJECTS I.A.T.A. BAN ON MOVIES ALOFT | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/suffems-police-chief-quits-after-37-years.html | Suffern's Police Chief Quits After 37 Years | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/spartan-english.html | Spartan English | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/football-ban-rejected.html | Football Ban Rejected | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/1567-degrees-awarded-by-seton-hall-university.html | 1,567 Degrees Awarded By Seton Hall University | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/top-young-players-to-compete-in-great-neck-tennis-tourney.html | Top Young Players to Compete In Great Neck Tennis Tourney | True | By Charles Friedman | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/in-the-nation-johnson-administration-and-the-fed.html | In the Nation; Johnson Administration and the 'Fed' | True | By Arthur Krock | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lewis-glamorgan-hits-169-in-cricket.html | LEWIS, GLAMORGAN, HITS 169 IN CRICKET | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tourist-spending.html | TOURIST SPENDING | True | JULIA C. ALLERUP | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/newark-pet-shop-owner-found-shot-dead-in-store.html | Newark Pet Shop Owner Found Shot Dead in store | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/2-women-fares-are-terrified-when-cab-is-drawn-into-chase.html | 2 Women Fares Are Terrified When Cab Is Drawn Into Chase | True | By Edward C. Burks | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-critic-turns-the-dial.html | The Critic Turns the Dial | True | By Jack Gould | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/morris-rosenblatt-dies-at-74-utah-industrialist-civic-leader.html | Morris Rosenblatt Dies at 74; Utah industrialist, Civic Leader | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sports-complex-rising-in-oakland-coast-city-is-making-plans-for.html | SPORTS COMPLEX RISING IN OAKLAND; Coast City Is Making Plans for Big-League Ball | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ann-arbor-dedicates-corner.html | Ann Arbor Dedicates Corner | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/50-editors-to-go-on-alabama-tour-wallace-will-promote-state-during.html | 50 EDITORS TO GO ON ALABAMA TOUR; Wallace Will Promote State During Three-Day Swing | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-business-midwest-exchange-pioneers-in-a-service-member-firms.html | U.S. Business: Midwest Exchange Pioneers in a Service; Member Firms Aided in Their Bookkeeping | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/guides-to-world-sources.html | Guides To World Sources | True | By Herbert C. Bardes | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/discrimination-a-negro-tourist-tells-of-her-trips-selling-america-as.html | DISCRIMINATION; A Negro Tourist Tells Of Her Trips -- Selling America Abroad | True | PATRICIA E. BELL | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/webb-not-surprised.html | Webb Not Surprised | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pacific-palisades-area-is-cracking.html | Pacific Palisades Area Is Cracking | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/britain-to-maintain-price-for-commonwealth-sugar.html | Britain to Maintain Price For Commonwealth Sugar | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/klan-planning-a-drive-in-north-for-summer.html | Klan Planning A Drive In North for Summer | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/earlier-bird.html | Earlier Bird | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nlrb-rules-union-plumbers-cannot-boycott-nonmembers-nlrb-rebuffs.html | N.L.R.B. Rules Union Plumbers Cannot Boycott Nonmembers; N.L.R.B. REBUFFS UNION PLUMBERS | True | By Murray Seeger | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jane-black-engaged-t-to-john-f-bales-3d-i-.html | Jane Black Engaged t , To John F. Bales 3d I . | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/humphrey-depicts-challenge-to-us.html | HUMPHREY DEPICTS CHALLENGE TO U.S. | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rogersfranks.html | RogersFranks | True | .Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/30-bicycles-unclaimed.html | 30 Bicycles Unclaimed | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/september-nuptials-for-marjorie-miller.html | September Nuptials For Marjorie Miller | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/barbara-burke-to-be-the-bride-of-army-officer-graduate-of-mt-vernon.html | Barbara Burke To Be the Bride Of Army Officer; 'Graduate of Mt. Vernon Is Betrothed to Lieut. Hayter W. Haynes | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/archer-kills-bear-in-maine.html | Archer Kills Bear in Maine | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-beats-canadian-pair-to-clinch-cup-tennis-30-us-wins-doubles-to.html | U.S. Beats Canadian Pair To Clinch Cup Tennis, 3-0; U.S. WINS DOUBLES TO OUST CANADA | True | By Allison Danzig | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/curtisswright-ban-is-ordered-by-navy.html | CURTISS-WRIGHT BAN IS ORDERED BY NAVY | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/drive-by-vietcong-wiping-out-gains-of-saigon-troops-government.html | DRIVE BY VIETCONG WIPING OUT GAINS OF SAIGON TROOPS; Government Optimism Upset. by the Week's Big Battles in Central Highlands | True | By Jack Langguth | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jean-campbell-smith-alumna-will-be-married-fiancee-of-dr-william.html | Jean Campbell, Smith Alumna, Will Be Married; Fiancee of Dr. William van H, Mason, Baylor Medical Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/slogans-in-taipei-recall-mainland-but-the-goal-of-reconquest-is.html | SLOGANS IN TAIPEI RECALL MAINLAND; But the Goal of Reconquest Is Blurred by Affluence | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/his-men-look-like-survivors-of-a-shipwreck-his-men-look-like.html | His Men Look Like Survivors Of a Shipwreck; His Men Look Like Survivors of a Shipwreck | True | By P.e. Schneider | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/salvador-shifts-rules-on-financing-imports.html | Salvador Shifts Rules On Financing Imports | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-son-of-ireland-making-first-visit-there-patric-farrell-curious.html | A 'Son of Ireland' Making First Visit There; Patric Farrell Curious About His Reaction | True | By McCandlish Phillips | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/medicine-new-immunity-concept.html | MEDICINE: NEW IMMUNITY CONCEPT | True | J.A.O. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/erhards-course-reflects-rising-political-pressures.html | ERHARD'S COURSE REFLECTS RISING POLITICAL PRESSURES | True | By Philip Shabecoff | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bar-group-to-ask-a-new-ruby-trial-new-york-court-association-will.html | BAR GROUP TO ASK A NEW RUBY TRIAL; New York Court Association Will File Brief in Texas | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/unbeaten-uncle-percy-captures-oceanport-at-monmouth-park.html | Unbeaten Uncle Percy Captures Oceanport at Monmouth Park | True | By Michael Strausspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sell-america.html | SELL AMERICA | True | Mrs. DORIS MARINO | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/reuther-aide-is-appointed-to-labormanagement-unit.html | Reuther Aide Is Appointed To Labor-Management Unit | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/medical-school-names-negro.html | Medical School Names Negro | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/old-maine-gaol-is-an-arresting-tourist-site.html | OLD MAINE GAOL IS AN ARRESTING TOURIST SITE | True | By Philip Brady | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/great-women-poets.html | GREAT WOMEN POETS' | True | W.M. CORNELIUS HALL | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/maltby-sudler.html | Maltby -- Sudler | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/14-safe-in-landing-at-sea.html | 14 Safe in Landing at Sea | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/yugoslav-assays-homo-sovieticus.html | Yugoslav Assays 'Homo Sovieticus' | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/air-cushion-service-planned.html | Air Cushion Service Planned | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/first-faily-is-3d-dapper-dan-runs-4th-victor-pays-730-with-sellers.html | FIRST FAILY IS 3D; Dapper Dan Runs 4th -- Victor Pays $7.30 With Sellers Up Hall to All, $7.30, Defeats Tom Rolfe by Neck in $147,900 Belmont Stakes THIRD PLACE GOES TO FIRST FAMILY Dapper Dan, Favorite, 4th in Classic at Aqueduct -- Sellers Rides Victor | True | By Joe Nichols | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/oodekoven-buck.html | Oodekoven -- Buck | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/doc-humphrey-takes-dash.html | Doc Humphrey Takes Dash | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rumania-declares-a-sort-of-independence-rumania-declares-a-sort-of.html | Rumania Declares a Sort of Independence; Rumania Declares a Sort of Independence Rumanian Independence | True | By David Binderbucharest. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/3-join-east-eleven.html | 3 Join East Eleven | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/malawi-leader-visits-paris.html | Malawi Leader Visits Paris | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/emily-cathcarts-bridal.html | Emily Cathcart's Bridal | True | Special to The lew York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/man-and-woman-are-accused-in-killing-of-clown-in-hotel-here.html | Man and Woman Are Accused In Killing of Clown in Hotel Here | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pacebeasley.html | PaceBeasley | True | Ipc'l&l to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sports-of-the-times-ballplayers-hit-better.html | Sports of The Times; Ballplayers Hit Better | True | By Arthur Daley | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/commuter-helps-israel-university-dr-wise-its-head-makes-8-trips-to.html | COMMUTER HELPS ISRAEL UNIVERSITY; Dr. Wise, Its Head, Makes 8 Trips to U.S. Each Year | True | By Tania Long | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/gemini-is-measuring-van-allen-anomaly.html | GEMINI IS MEASURING VAN ALLEN ANOMALY | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/spotlight-northwest-line-is-flying-high.html | Spotlight; Northwest Line Is Flying High | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/arms-aid-to-hanoi-stressed-by-soviet.html | ARMS AID TO HANOI STRESSED BY SOVIET | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jill-harmon-is-married.html | Jill Harmon Is Married | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/japanese-fishermen-are-halted-by-us.html | JAPANESE FISHERMEN ARE HALTED BY U.S. | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/summer-care-for-roses.html | Summer Care for Roses | True | By Olive E. Allen | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/diana-herran-wed-to-virginia-senior.html | Diana Herran Wed To Virginia Senior | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/red-sox-top-as-in-11th.html | Red Sox Top A's in 11th | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/financial-executives-elect.html | Financial Executives Elect | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jordan-reports-repulse-of-israel-rading-party.html | Jordan Reports Repulse Of Israel Raiding Party | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/judith-baringgould-is-wed-to-adolphus-b-orthwein-jr.html | Judith Baring-Gould Is Wed To Adolphus B. Orthwein Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/presidents-powers.html | President's Powers | True | GEORGE E. McCULLY | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/no-nails-needed.html | No Nails Needed | True | By Bernard Gladstone | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/record-on-the-ground-2-wins-1-walk-3-hits.html | Record on the Ground: 2 Wins, 1 Walk, 3 Hits | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-lesson-for-speakers.html | A LESSON FOR SPEAKERS | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/margery-collins-will-be-married-to-peter-trafton-bradford-junior.html | Margery Collins ' Will Be Married To Peter Trafton; Bradford Junior College Student Is Betrothed to Senior at Yale | True | Spedaltu Tile New York T [mes | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-ideas-are-the-news-in-womens-wear-5-000-buyers-due-to-view-fall.html | New Ideas Are the News in Women's Wear; 5, 000 Buyers Due to View Fall Styles | True | By Isadore Barmash | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/susan-obryan-married-to-a-government-aide.html | Susan O'Bryan Married To a Government Aide | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-new-vladimir-horowitz.html | The New Vladimir Horowitz | True | By Howard Klein | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-restaurateur-booms-sales-of-california-wines-campaign-heading-for.html | A Restaurateur Booms Sales of California Wines; Campaign Heading for New York After Success on Coast and in London | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | KATHRYN JOHNSTON NOYES | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-crawford-holyokealumna-will-be-married-ambassadors-daughter.html | Miss Crawford, HolyokeAlumna, Will Be Married; Ambassador's Daughter and George Mulligan Set Summer Nuptials | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/christina-opens-us-visit-dances-at-the-white-house.html | Christina Opens U.S. Visit; Dances at the White House | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/marking-the-matterhorns-conquest.html | MARKING THE MATTERHORN'S CONQUEST | True | Br ROBERT DEARDORFF | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/penelopepearse-is-attendedby-8-at-her-marriage-60-bebutante-bride.html | PenelopePearse Is Attendedby 8 At Her Marriage; ' 60 bebutante Bride ou Rodney N. Houghton, a Newark Lawyer Special to The New York Times | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-guide-to-the-cowboys-season-in-the-sun.html | A GUIDE TO THE COWBOY'S SEASON IN THE SUN | True | By Robert Eugene | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/250-march-in-appeal-to-keep-hospital-open.html | 250 March in Appeal To Keep Hospital Open | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/dintiman-appointed-coach.html | Dintiman Appointed Coach | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rosewall-gimeno-advance-to-semifinals-in-pro-tennis.html | Rosewall, Gimeno Advance To Semi-Finals in Pro Tennis | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/doctors-relay-thanks-to-white-from-wife.html | Doctors Relay Thanks To White From Wife | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bertrand-h-jenkins.html | BERTRAND H, JENKINS | True | Special to The ,New York TIms | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/business-1929-again.html | BUSINESS; 1929 Again? | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/yvonne-o-guy-ismarried-here-to-peter-baraban-bride-attended-by-7i.html | Yvonne O. Guy, IsMarried Here TO Peter Baraban; Bride Attended by 7-.1 Donegan Officiates at [ St. James Church ! | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kenyas-mps-get-threats-to-lives.html | KENYA'S M.P.'S GET THREATS TO LIVES | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/postal-receipts-fall.html | Postal Receipts Fall | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pakistanisoviet-pact-signed.html | Pakistani-Soviet Pact Signed | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/outdoor-concerts-at-library-to-open.html | OUTDOOR CONCERTS AT LIBRARY TO OPEN | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/harriet-brown-i-becomes-bride-of-david-borton-graduates-of-vassar.html | Harriet Brown i Becomes Bride Of David Borton'; Graduates of Vassar and Colgate Married at All Souls Church | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mexican-boxer-retires.html | Mexican Boxer Retires | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lynne-judson-is-affianced.html | Lynne Judson Is Affianced | True | Special to The New York Times. [ | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bunker-of-orioles-turns-back-angels-7-to-0-as-robinson-gets-four.html | Bunker of Orioles Turns Back Angels, 7 to 0, as Robinson Gets Four Hits; BALTIMORE STAR DRIVES IN 4 RUNS B-Hit Shutout First of Year for Bunker — Bob Johnson Clouts Homer off Brunet | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/thomas-parker-becomes-fiance-of-miss-flowers-lieutenant-in-the.html | Thomas Parker Becomes Fiance Of Miss Flowers; Lieutenant in the Naval Reserve Will Marry a Briarcliff Alumna | True | .C | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/space-transformer-replaced.html | Space Transformer Replaced | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/approval-sought-for-cellar-homes-albany-bill-would-legalize-office.html | APPROVAL SOUGHT FOR CELLAR HOMES; Albany Bill Would Legalize Office Apartments | True | By Samuel Kaplan | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chairman-of-joint-chiefs-of-staff-will-address-west-point.html | Chairman of Joint Chiefs of Staff Will Address West Point Graduating Class of 596 on Wednesday | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/japanese-silk-shipments-off.html | Japanese Silk Shipments Off | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/gagnonhennecke.html | GagnonHennecke | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/maasdam-will-go-on-world-cruise-caronia-and-other-liners-also.html | MAASDAM WILL GO ON WORLD CRUISE; Caronia and Other Liners Also Listed for Trips | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hewitt-and-pilic-advance-in-west-german-net-tourney.html | Hewitt and Pilic Advance in West German Net Tourney | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/economic-unrest-cited-by-kennedy.html | ECONOMIC UNREST CITED BY KENNEDY | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/uja-to-auction-donated-art-objects.html | U.J.A. to Auction Donated Art Objects | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rodgers-and-michaels-work-studio-stews-news-of-the-rialto-rodgers.html | Rodgers and Michaels Work; Studio Stews; News of the Rialto Rodgers and Michaels at Work | True | By Lewis Funke | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/indiana-legislature-to-bid-for-atom-site.html | INDIANA LEGISLATURE TO BID FOR ATOM SITE | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-blossoming-dutch-town.html | A BLOSSOMING DUTCH TOWN | True | By Jules B. Farber | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kennedy-in-india.html | KENNEDY IN INDIA | True | B.S. ACHAR | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/novotny-at-rally-with-tito-calls-for-communist-unity.html | Novotny, at Rally With Tito, Calls for Communist Unity | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/emma-meekins-teacher-is-wed-to-robert-vale4-attend-bride-at-her.html | Emma Meekins, Teacher, Is Wed To Robert Vale; 4 Attend Bride at Her Marriage in Capital to Railroad Lawyer | True | Jpeeial o T Nw Y-7T!mc | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/greek-parliament-decision-on-caramanlis-due-soon.html | Greek Parliament Decision On Caramanlis Due Soon | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-reply.html | A Reply | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/show-biz-the-big-dome-no-letup-in-play-even-with-astros-away.html | Show Biz: The Big Dome; No Letup in Play, Even With Astros Away | True | By Howard Taubman | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/barbara-vrinter-zisgen-wed-to-jaime-manzano-.html | Barbara Vrinter Zisgen Wed to Jaime Manzano [ | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/loomis-chooses-karp.html | Loomis Chooses Karp | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-carolyn-peters-betrothed-to-samuel-schoonmaker-3d.html | A. Carolyn Peters Betrothed To Samuel Schoonmaker 3d | True | Special [o The Ncv No'k T] rle | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rocking-and-rolling-with-a-message.html | Rocking -- And Rolling -- With a Message | True | By Val Adams | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ann-c-chase-is-a-bride.html | Ann C. Chase Is a Bride | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/for-reform-of-the-copyright-law.html | For Reform of the Copyright Law | True | CHARLES NEIDER | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/it-takes-one-back.html | IT TAKES ONE BACK | True | MRS. I. CORNELL | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bergen-republicans-oppose-state-chief.html | BERGEN REPUBLICANS OPPOSE STATE CHIEF | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/barker-defeats-mangan-in-brooklyn-tennis-final.html | Barker Defeats Mangan In Brooklyn Tennis Final | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/robert-f-holoch-headed-steuben-society-four-years.html | !Robert F. Holoch, Headed Steuben Society Four Years | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/science-weightlessness-in-space.html | SCIENCE: WEIGHTLESSNESS IN SPACE | True | By John A. Osmundsen | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/multiple-sclerosis-significant-developments-reported-remissions.html | Multiple Sclerosis; ' Significant Developments' Reported -- Remissions Make Research Difficult | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rhode-island-u-requests-15-million-in-building-aid.html | Rhode Island U. Requests $15 Million in Building Aid | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-gaffney-engaged-to-thomas-g-conley.html | Mary Gaffney Engaged To Thomas G. Conley | True | SPecial to The New York Times- | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pro-eleven-picks-name.html | Pro Eleven Picks Name | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/on-the-praises-of-daylilies.html | On the Praises of Daylilies | True | By George E. Wright | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rotating-mercury.html | ROTATING MERCURY? | True | ELIZABETH A. DOSTAI | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bruce-batali-marries-i-suzanne-w-braddock.html | [Bruce Batali Marries i Suzanne W. Braddock | True | smci to e lew york m | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/yale-beats-princeton-53-as-raymond-allows-8-hits.html | Yale Beats Princeton, 5-3, As Raymond Allows 8 Hits | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/everythings-coming-up-flowers.html | Everything's Coming Up Flowers | True | By Patricia Peterson | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/son-to-mrs-s-a-belzer.html | Son to Mrs. S. A. Belzer | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/83-of-nations-ship-subsidies-go-to-reimburse-wage-outlays-maritime.html | 83% of Nation's Ship Subsidies Go to Reimburse Wage Outlays; Maritime Administration Is Described in a New Book By Head of Agency | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/grand-concourse-project-set.html | Grand Concourse Project Set | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/522lb-marlin-catch-wins-north-carolina-tournament.html | 522-Lb. Marlin Catch Wins North Carolina Tournament | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/washington-unlimited-ends-and-limited-means.html | Washington: Unlimited Ends and Limited Means | True | By James Reston | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/strikes-isolate-sodans-capital-khartoum-reports-arrests-in-blocking.html | STRIKES ISOLATE SODAN'S CAPITAL; Khartoum Reports Arrests in Blocking Coup Attempt | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/unravelling-the-mystery.html | Unravelling The Mystery | True | BARBARA WERSBA. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wild-roses.html | Wild Roses | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/art-notes-adventures-abroad.html | Art Notes: Adventures Abroad | True | By Grace Glueck | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/biggest-steam-generator-starts-action-huge-generator-goes-into.html | Biggest Steam Generator Starts Action; HUGE GENERATOR GOES INTO ACTION | True | By Gene Smith | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cameronla-ivery-becomesfiance-ofanfie-forster-la-inchicago-and.html | CameronlA ivery BecOmeSFiance OfAnfie fOrster; La inChicago and winrictk Teacher t Marry in August | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cardenal-of-angels-still-on-run.html | Cardenal of Angels Still on Run | True | By Bill Beckerspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/berlin-wall-opened-for-visits.html | Berlin Wall Opened for Visits | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jay-trump-finishes-fourth-in-test-for-french-chase.html | Jay Trump Finishes Fourth In Test for French Chase | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/judith-fey-engaged-i-to-george-thomasi.html | Judith Fey Engaged i To George ThomasI | True | Tile Ne v York Times [ Special to | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/seafarers-assail-federal-policies-union-resolutions-may-stir-action.html | SEAFARERS ASSAIL FEDERAL POLICIES; Union Resolutions May Stir Action by Congress | True | By Edward A. Morrowspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jersey-city-fire-kills-man.html | Jersey City Fire Kills Man | True | Special to The 'ew York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mountain-lakes-wins-net-title.html | Mountain Lakes Wins Net Title | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/an-old-family-custom-an-old-family-custom.html | AN OLD FAMILY CUSTOM; An Old Family Custom | True | By James Dickey | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/not-a-race-apart.html | NOT A RACE APART' | True | H. RUSSELL BUTLER JR. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mormacdraco-joins-5-sister-cargoliners-in-fleet.html | Mormacdraco Joins 5 Sister Cargoliners in Fleet | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/scholarships-established-in-food-marketing-by-iga.html | Scholarships Established In Food Marketing by I.G.A. | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/i-marilyn-horecker-prospective-bride.html | i, Marilyn Horecker :, Prospective Bride | True | e(cl to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hanisch-johnson.html | Hanisch -- Johnson | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/women-in-politics-studied-in-jersey-panel-is-seeking-to-widen-their.html | WOMEN IN POLITICS STUDIED IN JERSEY; Panel Is Seeking to Widen Their Legislative Role | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-belmont-oh-sure-thats-the-seventh-race.html | The Belmont? Oh Sure, That's the Seventh Race | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kerouac.html | Kerouac | True | BARBARA KOENIG | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/navy-beats-army-in-lacrosse-187-scores-7-goals-in-2d-period-cadets.html | NAVY BEATS ARMY IN LACROSSE, 18-7; Scores 7 Goals in 2d Period -- Cadets Win in Tennis | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/morin-end-rated-top-pro-prospect.html | Morin, End, Rated Top Pro Prospect | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-florence-strawbridge-married-b-radford-graduate-is-bride-of.html | Miss Florence Strawbridge Married; B radford Graduate: Is Bride of Michael McDonough on L.I. | True | fl Special to The New York TIme } | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/forest-service-offers-campers-a-helping-hand.html | FOREST SERVICE OFFERS CAMPERS A HELPING HAND | True | By Jeanne Beaty | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/columbia-to-hold-a-2week-seminar-for-news-executives.html | Columbia to Hold a 2-Week Seminar For News Executives | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/elorde-stops-kosaka-in-15th-and-regains-world-junior-lightweight.html | Elorde Stops Kosaka in 15th and Regains World Junior Lightweight Title; FILIPINO FLOORS RIVAL FIVE TIMES | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nursing-school-luncheon.html | Nursing School Luncheon | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-king-married-to-william-couison.html | Mary King Married To William Coulson | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/when-will-the-spy-go-back-into-the-cold-when-will-the-spy-go-back.html | When Will The Spy Go Back Into the Cold?; When Will the Spy Go Back? | True | By Anthony Boucher | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/off-broadway-in-late-bloom.html | Off Broadway In Late Bloom | True | By Howard Taubman | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-time-to-loaf-a-time-to-loaf-cont.html | A Time To Loaf; A Time to Loaf (Cont.) | True | By Eda J. Leshan | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/terry-simmons-married.html | Terry Simmons Married | True | $-,!ecial T The New York Tlrllt, | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/questions-for-montessorians.html | QUESTIONS FOR MONTESSORIANS | True | BARBARA SPILLEI | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/shows-by-circus-will-raise-funds-for-li-hospital-north-shore.html | Shows by Circus Will Raise Funds For L.I. Hospital; North Shore Auxiliary Sponsoring Event Set for June 18, 19, 20 | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/boston-museum-recalls-days-of-china-trade.html | BOSTON MUSEUM RECALLS DAYS OF CHINA TRADE | True | By Paula Cronin | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-bogart-of-the-sixties.html | The Bogart of the 'Sixties | True | By Eugene Archer | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/service-schools-scored-on-policy-but-survey-finds-progress-toward.html | SERVICE SCHOOLS SCORED ON POLICY; But Survey Finds Progress Toward Liberal Education | True | By Gene Currivan | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/apprentice-jockey-scores-with-third-double-in-4-days.html | Apprentice Jockey Scores With Third Double in 4 Days | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/anne-c-dolier-jw-muuem-3d-planning-bridal-raymond-loewy-aide-i.html | Anne C. d'Olier, J.W. MuUim 3d Planning Bridal.' ; Raymond Loewy Aide i Engaged to Architect With Saarinen Firm | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/art-display-fair-and-horse-show-to-help-hospital-benefit-for-st.html | Art Display, Fair And Horse Show To Help Hospital; Benefit for St. Peter's in New Brunswick to Begin on June 25 | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lafayette-meets-ford-grant-a-year-ahead-of-deadline.html | Lafayette Meets Ford Grant A Year Ahead of Deadline | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nuptials-for-miss-allen-and-d-kenneth-papay.html | Nuptials for Miss Allen ! And D, Kenneth Papay! | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lopat-as-pitching-coach.html | Lopat A's Pitching Coach | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-possible-plan.html | A POSSIBLE PLAN | True | BETTY HART GOLDSMITH | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-heldman-loses.html | Miss Heldman Loses | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/astronauts-testing-a-new-form-of-navigation-use-a-special-space.html | Astronauts Testing a New Form of Navigation; Use a Special Space Sextant and Visual Observations of Various 'Horizons' | True | By Walter Sullivanspecial To The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/advanced-space-guns-are-being-developed.html | Advanced Space Guns Are Being Developed | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sick-abroad.html | SICK ABROAD | True | CARL MESSINGER | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/guberman-glidden.html | Guberman -- Glidden | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/fibre-tube-unit-picks-chief.html | Fibre Tube Unit Picks Chief | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mayor-appoints-connorton-aide-deputy-city-administrator-connery-a.html | MAYOR APPOINTS CONNORTON AIDE; Deputy City Administrator Connery a Health Expert | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chou-in-tanzania-calls-us-a-bully-chinese-leader-says-asian-african.html | CHOU, IN TANZANIA, CALLS U.S. A BULLY; Chinese Leader Sisy s Asian, African and Latin Areas Are Ripe for Revolution | True | By Lawrence Fellows | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-water-wonderland-in-the-desert.html | A WATER WONDERLAND IN THE DESERT | True | By Dale E. Wittner | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/airlines-suggest-ideas-on-baggage-5-file-plans-with-cab-on-changing.html | AIRLINES SUGGEST IDEAS ON BAGGAGE; 5 File Plans With C.A.B. on Changing Weight Rules | True | By Edward Hudson | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-onderdonk-married.html | Miss Onderdonk Married | True | Stedal to The New York Time | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wives-give-order-drink-your-water-speak-with-their-orbiting.html | WIVES GIVE ORDER: DRINK YOUR WATER; Speak With Their Orbiting Husbands for 2d Time | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/9183626-us-aid-given-city-to-open-poverty-program-shriver-says.html | $9,183,626 U.S. AID GIVEN CITY TO OPEN POVERTY PROGRAM; Shriver Says Delayed Plan Now Looks Good — More Funds Are Due Later | True | By Fred Powledge | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/army-tops-navy-in-baseball-72-cadets-win-eastern-title-take-golf.html | ARMY TOPS NAVY IN BASEBALL, 7-2; Cadets Win Eastern Title — Take Golf, Bow in Track | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/head-of-astrodome-board-says-nfl-wont-play-there.html | Head of Astrodome Board Says N.F.L. Won't Play There | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mayors-disputing-antipoverty-aide-see-humphrey-tomorrow-on-the-role.html | MAYORS DISPUTING ANTIPOVERTY AIDE; See Humphrey Tomorrow on the Role of the Poor | True | By Joseph A. Loftus | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/record-citrus-crop-expected-in-world.html | RECORD CITRUS CROP EXPECTED IN WORLD | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mildred-belford-is-future-bride-of-john-tweed-graduate-of-hollins.html | Mildred Belford Is Future Bride Of John Tweed; Graduate of Hollins and Yale Divinity Student 1 to W edinOctober [ | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/veterans-of-britain-and-france-pay-tribute-to-dead-at-dunkirk.html | Veterans of Britain and France Pay Tribute to Dead at Dunkirk | True | By Drew Middleton | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/onager-born-in-london-zoo.html | Onager Born in London Zoo | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cannes-had-the-winning-knack.html | Cannes Had the Winning 'Knack' | True | By Thomas Quinn Curtiss | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/drew-university-confers-258-degrees-at-graduation.html | Drew University Confers 258 Degrees at Graduation | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/englishman-says-us-needs-progressive-soccer-coaching.html | Englishman Says U.S. Needs Progressive Soccer Coaching | True | By William J. Briordy | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/charlene-cronenberg-is-married-in-norwalki.html | Charlene Cronenberg Is Married in Norwalki | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-last-remnant-of-the-old-west-in-montana.html | A LAST REMNANT OF THE OLD WEST IN MONTANA | True | JEANNE BEATY | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/article-4-no-title-oh-dad-poor-dad-mamas-at-it-again.html | Article 4 — No Title; Oh Dad, Poor Dad, Mama's At It Again | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/macarthur-memorial-in-norfolk-a-5star-hit.html | MACARTHUR MEMORIAL IN NORFOLK A 5-STAR HIT | True | By Merrill Folsom | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wood-field-and-stream-new-york-and-pennsylvania-differ-in-findings.html | Wood, Field and Stream; New York and Pennsylvania Differ in Findings on Fly Fishing Needs | True | By Oscar Godbout | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/janemarykellen-of-harper-plans-baystate-bridal-aide-of-publishers.html | JaneMaryKelleN Of Harper Plans BayState Bridal; Aide of Publishers and Frank DiGirolamo to Marry July 31 | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/law-confessions-and-smut.html | LAW: CONFESSIONS AND SMUT | True | By Fred P. Graham | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/richardson-ralston-reach-final-in-hardcourt-tennis.html | Richardson, Ralston Reach Final in Hard-Court Tennis | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/carolyn-gray-is-bride-0u-dr-charles-scielzo.html | Carolyn Gray Is Bride 0u Dr. Charles Scielzo | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-seeks-to-ease-caamano-stand-compromise-by-rebels-held-key-to.html | U.S. SEEKS TO EASE CAAMANO'S STAND; Compromise by Rebels Held Key to Dominican Solution — Insurgents Hold Rally | True | By Juan de Onis | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wilson-plays-for-time.html | WILSON PLAYS FOR TIME | True | By Anthony Lewis Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/us-reports-major-progress-in-airborne-exports-imports.html | U.S. Reports Major Progress In Airborne Exports, Imports | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/explosion-sinks-tanker-at-port-in-persian-gulf.html | Explosion Sinks Tanker At Port in Persian Gulf | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/red-wing-publicist-resigns.html | Red Wing Publicist Resigns | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/article-5-no-title-advertising-selling-new-warwick-hotel.html | Article 5 -- No Title; Advertising Selling 'New' Warwick Hotel | True | By Walter Carlson | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/capitals-opera-bull-antibasket-social-in-tents-alphands-are-hosts.html | Capital's Opera Ball: Anti-Basket Social in Tents; Alphands Are Hosts to 800 in Yard of French Embassy | True | By Charlotte Curtis | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chile-mine-reform-expected-to-pass.html | CHILE MINE REFORM EXPECTED TO PASS | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hackney-horses-making-a-comeback.html | Hackney Horses Making a Comeback | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/elizabeth-s-budd-wed-to-miller-a-bugliari.html | Elizabeth S. Budd Wed To Miller A. Bugliari | True | Slcial to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sihanouk-praises-de-gaulle.html | Sihanouk Praises de Gaulle | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joy-traendly-engaged-to-todd-barto-nekola.html | joy Traendly Engaged To Todd Barto Nekola | True | Special to The :ew /'ork Tlmt' | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/brazil-notes-gains-in-inflation-fight.html | BRAZIL NOTES GAINS IN INFLATION FIGHT | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/windigo-starts-last-and-sails-in-first-yawl-captures-division-i.html | Windigo Starts Last and Sails in First; YAWL CAPTURES DIVISION I EVENT | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nuts-and-bolts-are-back.html | Nuts and Bolts Are Back | True | By Theodore Strongin | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/raymond-sacks.html | RAYMOND SACKS | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/panama-city-endures-growing-pains.html | PANAMA CITY ENDURES GROWING PAINS | True | By C.e. Wright | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/coast-line-buys-5th-707.html | Coast Line Buys 5th 707 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/friendly-french.html | FRIENDLY FRENCH | True | G.S. OHBERGER | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/volcanic-activity-spurs-land-disputes-in-hawaii.html | Volcanic Activity Spurs Land Disputes in Hawaii | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/17-held-in-melee-in-norwalk-lot-rival-groups-renew-feud-near-police.html | 17 HELD IN MELEE IN NORWALK LOT; Rival Groups Renew Feud Near Police Headquarters | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ship-union-leader-is-accused-of-kicking-line-official-in-face.html | Ship Union Leader Is Accused Of Kicking Line Official in Face | True | By George Horne | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/personality-an-improbable-rail-executive-ben-heineman-has-something.html | Personality: An Improbable Rail Executive; Ben Heineman Has Something for Everyone He Is a Wizard Who Makes a Profit on Commuters | True | By Robeht E. Bedingfield | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/beattie-triumphs-in-luders16-sail.html | BEATTIE TRIUMPHS IN LUDERS16 SAIL | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/silwall-suffolk-victor.html | Silwall Suffolk Victor | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tilton-school-names-head.html | Tilton School Names Head | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/allamerica-roses-for-1966.html | All-America Roses For 1966 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mary-evans-married-i-to-capt-m-barrett-jr.html | Mary Evans Married i To Capt. M. Barrett Jr. | True | i Special tb The New York Times [ | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/childrens-show-given-by-museum-metropolitan-offers-pageant-of.html | CHILDREN'S SHOW GIVEN BY MUSEUM; Metropolitan Offers Pageant of Paintings in History | True | By Sanka Knox | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-very-thing.html | THE VERY THING | True | MEYER LORTT | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/politics-humming-in-westchester-gop-leaders-reorganizing-democrats.html | POLITICS HUMMING IN WESTCHESTER; G.O.P. Leaders Reorganizing -- Democrats Confident | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/emlen-f-hall-married-to-r-chard-guggenhime.html | Emlen. F. Hall Married To R, chard Guggenhime | True | special to The New York Timel | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/billy-strayhorn-alter-ego-for-the-duke.html | Billy Strayhorn: Alter Ego for the Duke | True | By John S. Wilson | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pension-accounting-methods-scored-pension-methods-draw-criticism.html | Pension Accounting Methods Scored; PENSION METHODS DRAW CRITICISM | True | By Robert Metz | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tactical-force-patrols-in-bronx-after-third-attack-on-policeman.html | Tactical Force Patrols in Bronx After Third Attack on Policeman | True | By Irving Spiegel | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/2-marines-get-medals.html | 2 Marines Get Medals | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cotillion-in-ridgewood-will-present-27-girls.html | Cotillion in Ridgewood Will Present 27 .Girls | True | Special to Th New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sukarnos-foreign-aims-keep-giraffe-single-zoo-in-san-diego-has-long.html | Sukarno's Foreign Aims Keep Giraffe Single; Zoo in San Diego Has Long Tried to Send Mate to Indonesia | True | By Neil Sheehanspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/footnotes-to-a-summer-listing.html | Footnotes to a Summer Listing | True | By Raymond Ericson | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jersey-schoolboys-set-4-meet-marks.html | JERSEY SCHOOLBOYS SET 4 MEET MARKS | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/wayout-minister-of-washington-square.html | Way-Out Minister Of Washington square | True | By Lyn Tornabene | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/harlem-cleric-mother-and-youth-give-views-on-poverty-fight.html | Harlem Cleric, Mother and Youth Give Views on Poverty Fight | True | By Theodore Jones | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/police-in-newark-attack-overtime-fraternal-order-loses-bid-for-an.html | POLICE IN NEWARK ATTACK OVERTIME; Fraternal Order Loses Bid for an Injunction | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/saigon-catholics-assailing-regime-street-demonstrations-go-on-after.html | SAIGON CATHOLICS ASSAILING REGIME; Street Demonstrations Go On After Clash With Police | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/predictedlog-panel-slated-in-manhasset.html | Predicted-Log Panel Slated in Manhasset | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/healey-named-by-ic4a.html | Healey Named by I.C.4-A | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/gail-buettner-wed.html | Gail Buettner Wed | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/son-to-mrs-d-j-prockop.html | Son to Mrs. D. J. Prockop | True | Special to The .Wew York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pro-football-expansion-factors-behind-proposed-nfl-moves-and.html | Pro Football Expansion; Factors Behind Proposed N.F.L. Moves And Reasons A F.L. May Follow Suit | True | By William N. Wallace | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cubs-run-in-9th-downs-phils-98-single-by-altman-drives-in-tally.html | CUBS RUN IN 9TH DOWNS PHILS, 9-8; Single by Altman Drives In Tally After a Rain Delay | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/louis-muller-marries-gail-susan-fergusson.html | Louis Muller Marries [ Gail Susan Fergusson! | True | Special to The New York Times i | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tourisms-value-debated-by-poles-rate-lagging-despite-need-for.html | TOURISM'S VALUE DEBATED BY POLES; Rate Lagging Despite Need for Western Currencies | True | By David Halberstamspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/water-situation-no-better.html | Water Situation: No Better | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/betsen-cummings-wed.html | BetseN Cummings .Wed | True | Sicial to The New York TImel | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/daughter-to-mrsfur-man-ihtml | Daughter to Mrs.'Fur -- man I | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/imported-baroque.html | Imported Baroque | True | By Richard D. Freed | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/agnes-braun-bride-oi-a-etwachtman.html | Agnes Braun Bride Of A. E.Twachtman | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-littleknown-oasis-in-oregon-manmade-owyhee-lake-near-the-idaho.html | A LITTLE-KNOWN OASIS IN OREGON; Man-Made Owyhee Lake Near the Idaho Line Draws Boating Fans | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/pact-to-defend-against-china-urged.html | Pact to Defend Against China Urged | True | C. RAJAGOPALACHARI | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/westbury-pace-to-scottys-colt-ricks-colt-loses-by-head-toby-star-is.html | WESTBURY PACE TO SCOTTY'S COLT; Rick's Colt Loses by Head -- Toby Star is Third | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/what-the-innocent-eye-might-miss.html | What the Innocent Eye Might Miss | True | NONA BALAKIAN | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ludden-may.html | Ludden -- May | True | Special to Tile New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/foreign-capital-scored-in-mexico-alarm-expressed-over-rise-in-such.html | FOREIGN CAPITAL SCORED IN MEXICO; Alarm Expressed Over Rise in Such Investments | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/two-33yearold-shows-listed-for-connecticut-next-weekend.html | Two 33-Year-Old Shows Listed For Connecticut Next Weekend | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/navy-discloses-manning-study-it-bars-use-of-us-seamen.html | NAVY DISCLOSES MANNING STUDY; It Bars Use of U.S. Seamen on Foreign-Flag Ships | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hanoi-says-3-us-planes-were-shot-down-on-friday.html | Hanoi Says 3 U.S. Planes Were Shot Down on Friday | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-whitworth-gains-golf-lead-shoots-69-for-139-to-gain-3shot-edge.html | MISS WHITWORTH GAINS GOLF LEAD; Shoots 69 for 139 to Gain 3-Shot Edge in Louisville | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-savoy-plazas-restaurant-is-serving-as-furniture-store.html | The Savoy Plaza's Restaurant Is Serving as 'Furniture Store' | True | By Thomas W. Ennis | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/proiessor-is-fiance-of-evely_-n-asiulkoi.html | Proiessor Is Fiance Of Evely _n Jasiulkoi | True | Special to The New York Timer J | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/david-warren-to-wed-miss-roberta-g_____l-robey.html | ;David Warren to Wed Miss Roberta G_____L Robey | True | SJlal to Tle New york Times I | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/active-us-combat-role-in-vietnam-acknowledged-us-vietnam-role.html | Active U.S. Combat Role In Vietnam Acknowledged; U.S. VIETNAM ROLE INCLUDES COMBAT | True | By John W. Finney | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/westchester-plans-to-vote-on-schools.html | WESTCHESTER PLANS TO VOTE ON SCHOOLS | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/up-a-big-tree-loggers-to-compete-for-world-title-in-july-timber.html | UP A BIG TREE; Loggers to Compete for World Title In July Timber Carnival at Albany | True | By Ralph Friedman | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/life-underwriters-here-elect.html | Life Underwriters Here Elect | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-anela-treat-belknap-marriedi-4-former-student-at-parsons-is.html | Miss Anela Treat Belknap Marriedi; 4 Former Student at Parsons Is Bride of Christian Bang 2d | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ducks-reprieved-at-a-us-embassy-protest-saves-indian-fowl-from.html | DUCKS REPRIEVED AT A U.S. EMBASSY; Protest Saves Indian Fowl From Becoming a Curry | True | By J. Anthony Lukasspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/taking-to-the-road-in-a-family-motor-coach.html | TAKING TO THE ROAD IN A FAMILY MOTOR COACH | True | By Anthony J. Despagni | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/langhome-oval-opens-june-20-with-a-new-face-and-figure.html | Langhorne Oval Opens June 20 With a New Face and Figure | True | By Frank M. Blunk | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mrs-panzei-has-a-son.html | Mrs. Panzei' Has a Son | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/olympian-to-tour-latin-america.html | Olympian to Tour Latin America | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/all-civil-rights-books-are-not-created-equal.html | All Civil Rights Books Are Not Created Equal | True | By John Blake | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sports-damned-yankees.html | SPORTS; Damned Yankees? | True | By Leonard Koppett | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/winfried-schlote-weds-anne-c-byrne-dancer.html | Winfried Schlote Weds Anne C. Byrne, Dancer! | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/two-oppositionists-linked-to-recent-south-korean-plot.html | Two Oppositionists Linked To Recent South Korean Plot | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/old-methods-snag-work-of-commons.html | Old Methods Snag Work of Commons | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bareknuckled-baseball.html | Bare-Knuckled Baseball | True | MILTON J. SHAPIRO. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/joanclapp.thiel-robert-sanford-will-be-married-engineer-with.html | JoanClapp,Thiel, Robert Sanford Will Be Married; Engineer With Sylvinia i Is Betrothed to Law Student at Suffolk | True | Special to The Nw York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/susan-wallace-bride-of-freeman-fraim3d.html | Susan Wallace Bride Of Freeman Fraim 3d | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/piano-disk-aids-refugees.html | Piano Disk Aids Refugees | True | By Michael J. Bandler | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/winsor.html | Winsor | True | THURMOND ARNOLD | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/fairgoers-ignore-a-peace-protest-students-giving-pamphlets-on.html | FAIRGOERS IGNORE A PEACE PROTEST; Students Giving Pamphlets on Vietnam Are Unnoticed | True | By Philip H. Dougherty | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/urban-research-urged-by-mayors-league-of-cities-asks-aid-of.html | URBAN RESEARCH URGED BY MAYORS; League of Cities Asks Aid of Scholars on Problems | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-name-is-ponti-not-mr-loren-the-name-is-ponti-not-mr-loren.html | The Name Is Ponti, Not Mr. Loren; The Name is Ponti, Not Mr. Loren | True | By Israel Shenker | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mcdonnell-is-sure-more-work-will-come-from-space-ventures.html | McDonnell Is Sure More Work Will Come From Space Ventures; M'DONNELL VIEWS MORE CONTRACTS | True | By Robert Frost | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/foreign-affairs-realpolitik-on-the-seine.html | Foreign Affairs: Realpolitik on the Seine | True | By C.L. Sulzberger | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/body-of-drowned-boy-found.html | Body of Drowned Boy Found | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-towns-best-bargain-a-tv-sitin.html | The Town's Best Bargain: A TV 'Sit-In' | True | By Carol Rinzler | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/anna-anna-gere-married.html | anna Anna Gere Married | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/holy-cross-nine-defeats-boston-college-in-finale-31.html | Holy Cross Nine Defeats Boston College in Finale, 3-1 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-boniface-wed-to-alan-q-patterson.html | Miss Boniface Wed To Alan Q. Patterson! | True | pecial to The New York Ttmel | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/browns-rivals-are-warming-up-coast-vote-17-months-off-but-political.html | BROWN'S RIVALS ARE WARMING UP; Coast Vote 17 Months Off, but Political Sniping Begins | True | By Lawrence E. Daviesspecial to the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/police-surgeon-in-suffolk-accused-of-drunk-driving.html | Police Surgeon in Suffolk Accused of Drunk Driving | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nancy-hoffman-betrothed.html | Nancy Hoffman Betrothed | True | Special to The New York T rues | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mrs-law-betrothed-to-r-e-riegis-jr.html | Mrs. Law Betrothed To R. E. Riegel Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/holderness-jordan.html | Holderness -- Jordan | True | Special to The New York TIme | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/sartre.html | Sartre | True | WALTER KAUFMANN | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/17-young-women-to-make-debuts-on-north-shore-junior-leagues-annual.html | 17 Young Women To Make Debuts On North Shore; Junior League's Annual Cotillion June 14 Will Be in Locust Valley | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/nato-nuclear-progress.html | NATO Nuclear Progress | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/george-tractenberg.html | GEORGE TRACTENBERG | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/katherine-i-peticolas-fiancee-ou-james-mini-i.html | Katherine I. Peticolas Fiancee ou James Mini i | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-marjorie-anne-kahn-is-married-to-harold-reed.html | Miss Marjorie Anne Kahn Is Married to Harold Reed | True | Special to The New York | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/17year-cicadas-once-again-emerging-on-li-in-5-weeks-of-life-they.html | 17-Year Cicadas Once Again Emerging on L.I.; In 5 Weeks of Life They Will Feed and Lay Eggs While Playing a Drum Song | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-harlem-center-for-arts-is-urged-parley-told-project-might-qualify.html | A HARLEM CENTER FOR ARTS IS URGED; Parley Told Project Might Qualify for U.S. Aid | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/missbushengaged-toa-fellow-student.html | MissBushEngaged To''a Fellow Student | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chicago-stake-won-by-gallant-romeo.html | CHICAGO STAKE WON BY GALLANT ROMEO | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/why-hitler-did-not-invade-england-why-hitler-did-not-invade.html | Why Hitler Did Not Invade England; Why Hitler Did Not Invade | True | By H.r. Trevor-Roper | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/centers-sought-in-public-housing-space-unused-says-group-asking.html | CENTERS SOUGHT IN PUBLIC HOUSING; Space Unused, Says Group Asking Poverty Funds | True | By Natalie Jaffe | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-holohan-witness-believed-a-suicide.html | A HOLOHAN WITNESS BELIEVED A SUICIDE | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/thornton-burgess-dead-at-91-author-of-peter-rabbit-stories-created.html | Thornton Burgess Dead at 91; Author of 'Peter Rabbit' Stories; Created Briar Patch Sei'esl for His Sœi's Bedtime -- I Wrote 70 Books . I | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-arts-frauds-on-canvas.html | THE ARTS; Frauds on Canvas | True | By Grace Glueck | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/historic-ferries-two-old-lines-in-connecticut-provide-motorist-with.html | HISTORIC FERRIES; Two Old Lines in Connecticut Provide Motorist With a Change of Pace | True | By Bernard J. Malahan | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-week-in-finance-martins-expression-of-concern-upsets-wall.html | The Week in Finance; Martin's Expression of Concern Upsets Wall Street | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/work-set-to-begin-on-montreal-fair-67-international-exhibition.html | WORK SET TO BEGIN ON MONTREAL FAIR; '67 International Exhibition Prods U.S. Auto Makers | True | By Jay Walz | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hirst-sande.html | Hirst -- Sande | True | Special to The .cw York Timr | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/jeffrey-shendell-fiance-of-judith-r-kellerman.html | Jeffrey Shendell Fiance Of Judith R. Kellerman | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/silence-in-peking.html | Silence in Peking | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/louise-v-nunn-smith-graduate-r-wed-in-je-seyi-student-of-education.html | Louise V, Nunn, Smith Graduate r Wed in Je seyi; Student of Education Is Married to Thomas R. Wildeman, Chemist | True | Spcc a tt3 'ie N'c' Yrk Tlrll | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mayobre-ends-talks-here.html | Mayobre Ends Talks Here | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chuvalo-challenges-clay.html | Chuvalo Challenges Clay | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/balanchines-don-quixote.html | Balanchine's Don Quixote | True | By Allen Hughes | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-college-grad-has-been-shortchanged-the-college-grad.html | The College Grad Has Been Short-Changed; The College Grad | True | By Andrew Hacker | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/protests-abroad.html | Protests Abroad | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/papers-denounce-bills.html | Papers Denounce Bills | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/food-is-problem-for-astronauts-after-meal-they-may-brush-teeth.html | FOOD IS PROBLEM FOR ASTRONAUTS; After Meal They May Brush Teeth, Without Paste | True | By Fredric C. Appel | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/neo-isolationism-defined.html | NEO ISOLATIONISM' DEFINED | True | THOMAS P. RAYNOR, Associate in Government, Columbia College. | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/lycoming-college-picks-dean.html | Lycoming College Picks Dean | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/miss-smith-turns-back-miss-bueno-61-75-in-manchester-tennis-final.html | Miss Smith Turns Back Miss Bueno, 6-1, 7-5, in Manchester Tennis Final; OKKER TRIUMPHS IN BRITISH EVENT | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/swedes-spot-old-vessel.html | Swedes Spot Old Vessel | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/girards-trustees-reject-mob-rule.html | GIRARD'S TRUSTEES REJECT 'MOB RULE' | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/eastern-polo-title-series-opens-at-blind-brook-today.html | Eastern Polo Title Series Opens at Blind Brook Today | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/a-study-suggests-cure-for-addicts-rural-rehabilitation-urged-with.html | A STUDY SUGGESTS CURE FOR ADDICTS; Rural Rehabilitation Urged With Follow-Up Clinics | True | By Will Lissner | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/peggy-j-kammerman-bride-of-john-grasho.html | Peggy J. Kammerman Bride of John Grasho[ | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/venturi-entered-in-135000-golf-cleveland-open-starting-on-thursday.html | VENTURI ENTERED IN $135,000 GOLF; Cleveland Open, Starting on Thursday, Draws 144 | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/religion-unity-drives-grow.html | RELIGION: UNITY DRIVES GROW | True | By John Cogley | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/drysdale-wins-final.html | Drysdale Wins Final | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/state-adds-17-landing-sites-to-64-aircraft-facilities.html | State Adds 17 Landing Sites To '64 Aircraft Facilities | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/danek-21112-sets-record-in-california-discus-throw.html | Danek 211-1/2 Sets Record In California Discus Throw | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/rightists-set-up-party-in-florida-hope-to-field-candidate-in.html | RIGHTISTS SET UP PARTY IN FLORIDA; Hope to Field Candidate in Elections Next Year | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/reaction-in-latin-america-to-us-action.html | Reaction in Latin America to U.S. Action | True | RONALD HILTON | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/study-of-moon-craters-suggests-formation-farther-from-earth.html | Study of Moon Craters Suggests Formation Farther From Earth | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/coast-race-won-by-viking-spirit-choice-beats-quadrangle-in-112900.html | COAST RACE WON BY VIKING SPIRIT; Choice Beats Quadrangle in $112,900 Californian | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/hosiery-industry-bursting-seams-producers-expanding-new-womens.html | HOSIERY INDUSTRY BURSTING SEAMS; Producers Expanding -- New Women's Styles Stressed Hosiery Industry Bursting at Seams | True | By Leonard Sloane | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/karen-chapp-wed-to-geoffer-craig.html | Karen Chapp Wed To Geoffrer craig | True | SpeCial to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/new-issues-mar-us-tie-to-japan-disputes-may-be-discussed-at-july.html | NEW ISSUES MAR U.S. TIE TO JAPAN; Disputes May Be Discussed at July Washington Talks | True | By Emerson Chapin | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/firefly-captures-wellesley-prize-greyhound-is-best-in-show-in-a.html | FIREFLY CAPTURES WELLESLEY PRIZE; Greyhound Is Best in Show in a Field of 1,678 | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/moro-faces-crisis-over-censorship-italian-socialists-threaten-to.html | MORO FACES CRISIS OVER CENSORSHIP; Italian Socialists Threaten to Quit on Film Issue | True | By Robert C. Doty | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/treasure-chest-of-bloom.html | Treasure Chest of Bloom | True | By Gertrude B. Fiertz | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/to-fulfill-these-rights.html | To Fulfill These Rights' | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/amphibious-force-due.html | Amphibious Force Due | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/exconvict-seized-in-holdup-of-duplex-on-park-avenue.html | Ex-Convict Seized in Holdup Of Duplex on Park Avenue | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/brother-escorts-anne-m-higgins-at-her-wedding-alumna-o-georgetown-m.html | Brother Escorts Anne M. Higgins At Her Wedding; Alumna of Georgetown Married to Michael Strumpen-Darrie | True | Special to The New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/floridas-400th-anniversary.html | Florida's 400th Anniversary | True | By David Lidman | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/ann-e-simpson-marriedi.html | Ann E. Simpson Marriedl | True | Special to The ,New York Times i | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/tiny-garden-plot-germans-haven-annual-return-to-the-soil-is-sign.html | TINY GARDEN PLOT GERMAN'S HAVEN; Annual Return to the Soil Is Sign Summer Approaches | True | By Philip Shabecoff Special To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/genoa-to-reduce-cargo-congestion-summer-opening-scheduled-for.html | GENOA TO REDUCE CARGO CONGESTION; Summer Opening Scheduled for Inland Clearing Center | True | By Werner Bamberger | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/peking-wrathful-at-poker-players-canton-attack-on-such-a-class.html | PEKING WRATHFUL AT POKER PLAYERS; Canton Attack on Such a 'Class Enemy' Broadcast | True | 1965 by the Globe and Mail | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/student-dissent-upheld.html | Student Dissent Upheld | True | JOHN ILLO | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/cornell-elects-captains-for-five-spring-teams.html | Cornell Elects Captains For Five Spring Teams | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/chemical-companies-go-abroad-but-they-are-wary-of-red-nations.html | Chemical Companies Go Abroad; But They Are Wary of Red Nations Chemical Concerns Are Going Abroad | True | By Gerd Wilcke | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/acting-only-to-pay-the-psychiatrist.html | Acting Only to Pay The Psychiatrist? | True | By Anne Jackson Currently In (LUV) | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/astronauts-near-4th-day-of-trip-land-tomorrow-extension-is-weighed.html | ASTRONAUTS NEAR 4TH DAY OF TRIP; LAND TOMORROW; Extension Is Weighed and Then Ruled Out -- Satellite Again Sighted by Craft BOTH MEN STILL ALERT Launching on Coast Timed to Avoid Gemini's Pass in a Space Traffic Jam Astronauts Pass Halfway Mark and Alter Cycles of Sleeping and Making Tests SPACE TRIP GOES INTO THE 3D DAY Both Pilots Still Alert but Complain of the Cramped Quarters in Capsule | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/verwoerd-plans-wide-new-curbs-bill-in-south-africa-would-permit.html | VERWOERD PLANS WIDE NEW CURBS; Bill in South Africa Would Permit Witnesses' Arrest | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/plans-broadened-for-citys-youth-summer-facilities-to-help-750000.html | PLANS BROADENED FOR CITY'S YOUTH; Summer Facilities to Help 750,000 Youngsters | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mrs-johnson-on-island-holiday-becomes-snorkeling-enthusiast.html | Mrs. Johnson, on Island Holiday, Becomes Snorkeling enthusiast | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/experting-after-the-play-is-over.html | Experting After the Play Is Over | True | By Alan Truscott | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/kivlan-of-bishop-dubois-runs-mile-in-4199-to-set-schoolboy-meet.html | Kivlan of Bishop Dubois Runs Mile in 4:19.9 to Set Schoolboy Meet Mark; QUIGLEY CLOCKED IN THE SAME TIME Kivlan Wins in Last Stride -- Chaminade Takes Team Title in C.H.S.A.A. Meet | True | By William J. Miller | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/carverberrie.html | CarverBerrie | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mt-holyoke-gifts-set-mark.html | Mt. Holyoke Gifts Set Mark | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/observer-pursuing-the-nowness.html | Observer: Pursuing the NOW-ness | True | By Russell Baker | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/classic-revival.html | Classic Revival | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/virginia-bridal-set-on-saturday-by-ann-herrick-iformer-hood-student.html | Virginia Bridal Set on Saturday By Ann Herrick; iFormer Hood Student! '! Betrothed to F. Scott i Bailey of Tennessee | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/university-of-rhode-island-names-66-team-captains.html | University of Rhode Island Names '66 Team Captains | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/blood-donations-tomorrow.html | Blood Donations Tomorrow | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/bett-hirsch.html | Bett -- Hirsch | True | sPECAIL TO thwe | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/the-doctor-had-a-book-the-valley-of-the-latin-bear-by-alexander.html | The Doctor Had a Book; THE VALLEY OF THE LATIN BEAR. By Alexander Lenard. Foreword by Robert Graves. With penand ink sketches by the author. 219 pp. New York: E.P. Dutton & Co. $4.95. | True | By John T. Winterich | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/emilie-rosenblatts-troth.html | Emilie Rosenblatt's Troth | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-06 | 1965-06-06 | https://www.nytimes.com/1965/06/06/archives/mayor-and-2-sons-discuss-4th-term-he-flies-to-maine-for-talks.html | MAYOR AND 2 SONS DISCUSS 4TH TERM; He Flies to Maine for Talks -- Lindsay Sees Battle | True | | 1993-05-05 | RE0000622446 | B00000191015 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/8-policemen-vs-giant-scot.html | 8 Policemen vs. Giant Scot | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/chapel-of-the-intercession-notes-a-50th-anniversary.html | Chapel of the Intercession Notes a 50th Anniversary | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/princeton-alumni-to-hear-lecture-and-forum-series.html | Princeton Alumni to Hear Lecture and Forum Series | True | Special to The New York Times. | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/firemen-rescue-cook-who-lost-his-monkey.html | Firemen Rescue Cook Who Lost His Monkey | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-gains-sweep-in-davis-cup-50-scott-ashe-whip-canadians-team.html | U.S. GAINS SWEEP IN DAVIS CUP, 5-0; Scott, Ashe Whip Canadians -- Team Wimbledon-Bound | True | By Allison Danzig | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/chase-bank-promotes-two.html | Chase Bank Promotes Two | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/6-get-honorary-degrees-from-boston-university.html | 6 Get Honorary Degrees From Boston University | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/california-schoolboy-breaks-us-880-mark-with-1488.html | California Schoolboy Breaks U.S. 880 Mark With 1:48.8 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/puerto-rican-parade-draws-700000.html | Puerto Rican Parade Draws 700,000 | True | By Farnsworth Fowle | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nancy-jo-freedman-wed.html | Nancy Jo Freedman Wed | True | Special to The ,Ne,v York '[lmo [ | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/veales-hit-helps-him-win-2d-game-his-single-with-bases-filled-in.html | VEALE'S HIT HELPS HIM WIN 2D GAME; His Single With Bases Filled in Fifth Is Decisive -- Spahn Drops No. 6 | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/aims-of-un-decade-found-still-distant.html | AIMS OF U.N. DECADE FOUND STILL DISTANT | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nepals-king-going-to-algiers.html | Nepal's King Going to Algiers | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/embassy-pictures-to-film-the-dream-merchants.html | Embassy Pictures to Film 'The Dream Merchants' | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/douglas-burke-of-us-ousted-from-grecoroman-wrestling.html | Douglas, Burke of U.S. Ousted From Greco-Roman Wrestling | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/staten-island-wins-in-cricket.html | Staten Island Wins in Cricket | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/proposal-on-cyprus-by-turks-reported.html | PROPOSAL ON CYPRUS BY TURKS REPORTED | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/members-of-house-back-oas-reforms.html | Members of House Back O.A.S. Reforms | True | ROBERT F. ELLSWORTHFRANK HORTONCHARLES McC. MATHIAS Jr.OGDEN R. REIDF. BRADFORD MORSE | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/243-million-asked-for-city-schools-35-million-asked-for-city-construction-projects.html | 243 MILLION ASKED FOR CITY SCHOOLS; 35 Construction Projects Proposed by Dr. Donovan for 1966-67 Budget | True | By Arnold H. Lubasch | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/suspect-hunted-in-bank-murders-65-college-graduate-named-in-3.html | SUSPECT HUNTED IN BANK MURDERS; '65 College Graduate Named in 3 Nebraska Slayings | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kennedy-urging-race-by-wagner-screvane-jones-and-rose-add-voices-to.html | KENNEDY URGING RACE BY WAGNER; Screvane, Jones and Rose Add Voices to Mounting Drive for a Draft | True | By Clayton Knowles | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sheila-grobe-bride-oi-a-law-alumnus.html | Sheila Grobe Bride Oi a Law Alumnus | True | $1ecial to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-time-corp-is-clocking-up-gains-in-profits-chief-at-timex-sets-a.html | U.S. Time Corp. Is Clocking Up Gains in Profits; Chief at Timex Sets a Sales Goal of $100 Million in '65 Company Stresses Offering of Quality at a Low Cost | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/lindsays-politics.html | Lindsay's Politics | True | LEONARD W. PRITCHETT | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ralston-downs-richardson-for-us-hardcourt-crown.html | Ralston Downs Richardson For U.S. Hardcourt Crown | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-gemini-manager-charles-wesley-mathews.html | The Gemini Manager; Charles Wesley Mathews | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/indiapakistan-war-feared-by-shastri.html | INDIA-PAKISTAN WAR FEARED BY SHASTRI | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/book-stores-begin-shopping-for-yule-christmas-comes-early-in.html | BOOK STORES BEGIN SHOPPING FOR YULE; Christmas Comes Early to Convention in Capital | True | By Harry Gilroyspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/georgetown-bars-seizures.html | Georgetown Bars Seizures | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sarnoff-at-bethany-warns-educational-tv.html | Sarnoff, at Bethany, Warns Educational TV | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/drysdale-victor-in-4to0-opener-dodger-ace-first-to-post-no-10.html | DRYSDALE VICTOR IN 4-TO-0 OPENER; Dodger Ace First to Post No. 10 -- Braves Win, 6-4, on Oliver's 2 Homers | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ogden-nashs-verses-charm-russians.html | Ogden Nash's Verses Charm Russians | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/end-papers-the-book-of-paradise-the-wonderful-adventures-of.html | End Papers; THE BOOK OF PARADISE: The Wonderful Adventures of Shmuel-Aba Abervo. By Itzik Manger. 236 pages. Hill & Wang. $5. | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/astronauts-find-sleep-difficult-cramped-quarters-and-load-of-work.html | ASTRONAUTS FIND SLEEP DIFFICULT; Cramped Quarters and Load of Work Pose Problems | True | By Evert Clark | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/6-of-copter-crash-dead-are-listed-by-pentagon.html | 6 of Copter Crash Dead Are Listed by Pentagon | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/postman-tracks-theater-tickets-mail-orders-are-becoming-big-market.html | POSTMAN TRACKS THEATER TICKETS; Mail Orders Are Becoming Big Market for Seats | True | By Louis Calta | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/rusk-on-vietnam.html | Rusk on Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/portillos-progress-approved.html | Portillo's Progress Approved | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/killian-urges-regional-pooling-of-resources-among-colleges.html | Killian Urges Regional Pooling Of Resources Among Colleges | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/johnson-expected-to-pick-judges-soon.html | JOHNSON EXPECTED TO PICK JUDGES SOON | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/advertising-education-through-box-tops.html | Advertising Education Through Box Tops | True | By Walter Carlson | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ship-line-changes-names.html | Ship Line Changes Names | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/indiana-hunts-live-rockets.html | Indiana Hunts Live Rockets | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/woods-industries-picks-president.html | Woods Industries Picks President | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/deficit-widening-in-canadas-trade-major-deterioration-is-seen-in.html | DEFICIT WIDENING IN CANADA'S TRADE; Major Deterioration Is Seen in Data for First Quarter -- U.S. Capital Is Cited | True | By John H. Leespecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hartwick-college-class-exhorted-by-mrs-smith.html | Hartwick College Class Exhorted by Mrs. Smith | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-theater-effect-of-gamma-rays-houstons-alley-group-gives-zindel.html | The Theater: 'Effect of Gamma Rays'; Houston's Alley Group Gives Zindel Play Puzzling Work Probes Family Relationships | True | By Howard Taubmanspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/klan-stages-march-in-heart-of-atlanta.html | KLAN STAGES MARCH IN HEART OF ATLANTA | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/honduras-inducts-president.html | Honduras Inducts President | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/mexican-workers-threaten-to-close-all-ports-june-15.html | Mexican Workers Threaten To Close All Ports June 15 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/st-francis-college-wins-in-college-bowl-tv-quiz.html | St. Francis College Wins In 'College Bowl' TV Quiz | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/wesleyan-hears-keppel-urge-better-education.html | Wesleyan Hears Keppel Urge Better Education | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/zambia-may-stop-parties-from-getting-foreign-aid.html | Zambia May Stop Parties From Getting Foreign Aid | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nyac-and-fencers-club-tie-for-metropolitan-crown.html | N.Y.A.C. and Fencers Club Tie for Metropolitan Crown | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-a-adams-fiance-i-oi-betsy-jo-becket.html | A. A. Adams Fiance i Oi Betsy Jo Becket | True | SpecIll to The .New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jordanian-king-presses-peace-effort-in-yemen.html | Jordanian King Presses Peace Effort in Yemen | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/walls-sanders-winrow-capture-distance-races.html | Walls, Sanders, Winrow Capture Distance Races | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/4-episcopal-churches-join-in-a-service-at-norwalk.html | 4 Episcopal Churches Join In a Service at Norwalk | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/fair-aide-lowers-attendance-goal.html | FAIR AIDE LOWERS ATTENDANCE GOAL | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/mortgage-delinquency-fell-in-first-quarter.html | Mortgage Delinquency Fell in First Quarter | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/afl-video-fee-clarified.html | A.F.L. Video Fee Clarified | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/canadian-at-113th-birthday.html | Canadian at 113th Birthday | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/yale-president-speaks-to-st-lawrence-class.html | Yale President Speaks To St. Lawrence Class | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/julie-harris-in-mystery-film.html | Julie Harris in Mystery Film | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/miss-whitworth-wins-in-kentucky-shoots-74-for-213-to-defeat-miss.html | MISS WHITWORTH WINS IN KENTUCKY; Shoots 74 for 213 to Defeat Miss Creed by 4 Strokes | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/news-of-realty-deal-on-east-side-200-madison-ave-building-acquired.html | NEWS OF REALTY: DEAL ON EAST SIDE; 200 Madison Ave. Building Acquired by Investors | True | By Glenn Fowler | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-st-margarets-blessed-by-cardinal.html | NEW ST. MARGARET'S BLESSED BY CARDINAL | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/markel-motorcycle-victor.html | Markel Motorcycle Victor | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/joan-feinstein-married.html | Joan Feinstein Married | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/1year-maturities-are-96571172091.html | 1-YEAR MATURITIES ARE $96,571,172,091 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/erosion-imperils-virginia-islands-army-engineer-says-dunes-are.html | EROSION IMPERILS VIRGINIA ISLANDS; Army Engineer Says Dunes Are Urgently Needed | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/words-of-other-eras-counsel-class-of-65.html | Words of Other Eras Counsel Class of '65 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/bates-hears-biologist-ask-law-against-war.html | Bates Hears Biologist Ask Law Against War | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gen-clay-inclined-to-take-gop-post.html | GEN. CLAY 'INCLINED' TO TAKE G.O.P. POST | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/100000-cross-reds-wall-to-east-berlin-on-holiday.html | 100,000 Cross Reds' Wall to East Berlin on Holiday | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/two-addicts-held-in-clown-murder-man-and-woman-accused-of-slaying.html | TWO ADDICTS HELD IN CLOWN MURDER; Man and Woman Accused of Slaying Paul Jung | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/soviet-stressing-aid-to-vietnam-in-bid-for-communists-support.html | Soviet Stressing Aid to Vietnam In Bid for Communists' Support | True | By Peter Grose | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/louisiana-school-wins-naia-title-southern-u-takes-track-crown-with.html | LOUISIANA SCHOOL WINS N.A.I.A. TITLE; Southern U. Takes Track Crown With 77 Points | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-policy-scored-by-16-protestants-vietnam-action-assailed-as-ham.html | U.S. POLICY SCORED BY 16 PROTESTANTS; Vietnam Action Assailed as Having Unintended Effect | True | By John Cogley | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/vietcong-morale-high-polls-find-interrogators-report-reds-are.html | VIETCONG MORALE HIGH, POLLS FIND; Interrogators Report Reds Are Confident of Victory | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/4-seized-as-actors-in-staged-robbery-continued-from-page-1-col-7.html | 4 Seized as Actors In Staged Robbery; Continued From Page 1, Col. 7 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/strikers-in-panama-beat-3.html | Strikers in Panama Beat 3 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jacob-sarnoff-70-made-womens-wear.html | JACOB SARNOFF, 70, MADE WOMEN'S WEAR | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/yanks-top-chicago-61-120-tresh-hits-3-homers-in-row-ford-and.html | Yanks Top Chicago, 6-1, 12-0; Tresh Hits 3 Homers in Row; FORD AND DOWNING BEAT WHITE SOX | True | By Joseph Durso | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/australias-prime-minister-will-visit-johnson-today.html | Australia's Prime Minister Will Visit Johnson Today | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/8-us-marines-die-as-2-helicopters-crash-in-vietnam-craft-collide.html | 8 U.S. MARINES DIE AS 2 HELICOPTERS CRASH IN VIETNAM; Craft Collide After Take-Off From Amphibious Vessel Near New Jet Air Base | True | By Jack Langguth | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/alimony-protested-by-8-pickets-here-including-a-fiancee.html | Alimony Protested By 8 Pickets Here, Including a Fiancee | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/patrolling-troubled-area-in-the-bronx-demands-tact-police-use-tact.html | Patrolling Troubled Area in the Bronx Demands Tact; POLICE USE TACT ON BRONX PATROL | True | By Irving Spiegel | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nine-women-novelists.html | Nine Women Novelists | True | By Orville Prescott | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/briton-takes-belgian-race.html | Briton Takes Belgian Race | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/albert-fay-sails-flame-to-victory-texan-takes-sixth-race-in-world.html | ALBERT FAY SAILS FLAME TO VICTORY; Texan Takes Sixth Race in World 5.5-Meter Yachting | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/copper-unit-pushes-efforts-in-research-for-new-markets-copper.html | Copper Unit Pushes Efforts in Research For New Markets; COPPER MARKETS SOUGHT BY GROUP | True | By Gerd Wilcke | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/greek-ship-under-us-watch.html | Greek Ship Under U.S. Watch | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/johnson-at-catholic-university-makes-appeal-for-world-peace.html | Johnson, at Catholic University, Makes Appeal for World Peace | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/puppet-theater-in-village-being-built-by-the-bairds.html | Puppet Theater in 'Village' Being Built by the Bairds | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/mrs-green-praises-youthful-pickets.html | MRS. GREEN PRAISES YOUTHFUL PICKETS | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/vernon-greene-a-cartoonist-57-mcmanus-successor-diesdrew-bringing.html | ,VERNON GREENE, A CARTOONIST, 57; McManus Successor Dies-Drew 'Bringing Up Father' | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/last-try-on-ethics.html | Last Try on Ethics | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/myer-feinstein.html | MYER FEINSTEIN | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gas-grill-putting-heat-on-meat-not-on-cook.html | Gas Grill Putting Heat On Meat, Not on Cook | True | By Jean Hewitt | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jones-takes-6th-straight-at-wisconsin-fair-track.html | Jones Takes 6th Straight At Wisconsin Fair Track | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/plane-returns-in-bomb-threat.html | Plane Returns in Bomb Threat | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/farmer-denounces-realty-interests.html | FARMER DENOUNCES REALTY INTERESTS | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/american-international-awards-degree-to-volpe.html | American International Awards Degree to Volpe | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/skye-terrier-gets-framingham-prize.html | SKYE TERRIER GETS FRAMINGHAM PRIZE | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/personal-finance-life-insurance-policies.html | Personal Finance: Life Insurance Policies | True | By Sal Nuccio | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/200-stage-pretest-in-seoul.html | 200 Stage Pretest in Seoul | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/chou-in-zanzibar-attacks-us-after-welcome-by-large-crowd-at-big.html | Chou, in Zanzibar, Attacks U.S. After Welcome by Large Crowd; At Big Rally on Golf Course, He Says Washington Plots Subversion in Africa | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/eisenhower-at-50th-reunion-of-his-class-at-west-point.html | Eisenhower at 50th Reunion Of His Class at West Point | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/negro-walkouts-in-delta-spurred-rights-groups-turn-attention-to.html | NEGRO WALKOUTS IN DELTA SPURRED; Rights Groups Turn Attention to Labor Activities | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/capital-spending-revised-upward-government-survey-finds-businesses.html | CAPITAL SPENDING REVISED UPWARD; Government Survey Finds Businesses Are Raising Their Plans Slightly 12.5% RISE IS INDICATED Increases in Their Estimates for Plant and Equipment Are for Second Half | True | By Eileen Shanahanspecial to the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/leg-replant-lives.html | Leg Replant 'Lives' | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/marine-air-base-growing.html | Marine Air Base Growing | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jazz-the-ellingtonian-billy-strayhorn-concert-given-by-band-leaders.html | Jazz: The Ellingtonian Billy Strayhorn; Concert Given by Band Leader's Collaborator Pianist Echoes Mentor in Pastels and Wit | True | By John S. Wilson | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/narvaezbizzarro-bout-winner-here-tonight-will-meet-elorde.html | Narvaez-Bizzarro Bout Winner Here Tonight Will Meet Elorde | True | By Deane McGowen | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/graham-bill-withdraws.html | Graham Hill Withdraws | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nacimiento-fights-draw.html | Nacimiento Fights Draw | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/paula-layton-pace-bride-o-ken-t-smith.html | Paula Layton Pace Bride of Ken t Smith | True | Special to The New' YorR TIms | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-rabat-cabinet-expected.html | New Rabat Cabinet Expected | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/politicians-action-for-libel-opposed.html | POLITICIANS' ACTION FOR LIBEL OPPOSED | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/li-youth-19-is-stabbed-in-fight-over-horn-honking.html | L.I. Youth, 19, Is Stabbed In Fight Over Horn Honking | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/coast-earth-slippage-halts-engineers-drilling-for-clues.html | Coast Earth Slippage Halts; Engineers Drilling for Clues | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-yorkers-tie-munchen-1860-for-soccer-lead-by-beating-portuguesa.html | New Yorkers Tie Munchen 1860 for Soccer Lead by Beating Portuguesa, 4-3; WEST HAM SCORES OVER GERMANS, 2-1 Sealey's Header Snaps Tie -- Howfield's Two Goals Spark New Yorkers | True | By William J. Briordy | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/von-braun-at-wagner-praises-space-program.html | Von Braun, at Wagner, Praises Space Program | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/nasa-cancels-a-contract-for-solidfuel-test-motor.html | NASA Cancels a Contract For Solid-Fuel Test Motor | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/balaguer-said-to-ask-exile-of-junta-and-rebel-leaders.html | Balaguer Said to Ask Exile Of Junta and Rebel Leaders | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/arts-councils-appoint-an-executive-director.html | Arts Councils Appoint An Executive Director | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/elaine-reichek-wed-to-george-engel-it.html | Elaine Reichek Wed To George Engel It. | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/negroes-plan-demonstrations-to-coincide-with-editors-tour.html | Negroes Plan Demonstrations To Coincide With Editors' Tour | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/work-begins-soon-on-22d-st-church-fireswept-catholic-edifice-will.html | WORK BEGINS SOON ON 22D ST. CHURCH; Fire-Swept Catholic Edifice Will Be Replaced | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/corporate-bonds-facing-busy-week-1-billion-in-securities-set-to.html | CORPORATE BONDS FACING BUSY WEEK; $1 Billion in Securities Set to Come to the Market CORPORATE BONDS FACING BUSY WEEK | True | By John H. Allan | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/iona-prep-and-molloy-reach-final-in-baseball-playoffs.html | Iona Prep and Molloy Reach Final in Baseball Playoffs | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/venezuelan-rebels-wound-2.html | Venezuelan Rebels Wound 2 | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/mother-31-is-honor-graduate.html | Mother, 31, Is Honor Graduate | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/farmer-killed-by-car-fumes.html | Farmer Killed by Car Fumes | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/air-force-plane-with-10-missing-search-is-on-off-florida-for.html | AIR FORCE PLANE WITH 10 MISSING; Search Is On off Florida for Milwaukee-Based Craft | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/honduran-road-crash-kills-14.html | Honduran Road Crash Kills 14 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/j-stewart-riley.html | J. STEWART RILEY | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/little-rock-names-monheimer.html | Little Rock Names Monheimer | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/state-offers-guidance-on-travelers-health.html | State Offers Guidance On Traveler's Health | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/defferres-party-to-join-alliance-socialists-to-form-nonred-antide.html | DEFFERRE'S PARTY TO JOIN ALLIANCE; Socialists to Form Non-Red Anti-de Gaulle Front DEFFERRE'S PARTY TO JOIN ALLIANCE | True | By Henry Ginger special To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/parking-rules-eased-today.html | Parking Rules Eased Today | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley founder of A Dynasty | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/karate-title-to-nishida.html | Karate Title to Nishida | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/oil-executive-resigns.html | Oil Executive Resigns | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hobnobbing-with-society-pays-off-for-designers-merger-brings.html | Hobnobbing With Society Pays Off for Designers; Merger Brings Benefits for Fashion Socialites' Work Often Overlaps With Play Promoting Styles | True | By Marylin Bender | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/pakistan-invites-top-russians.html | Pakistan Invites Top Russians | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/will-another-good-one-stay.html | ...Will Another Good One Stay? | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/brigham-young-wins-9684.html | Brigham Young Wins, 96-84 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/arms-cache-seized-in-sudan-radio-says.html | ARMS CACHE SEIZED IN SUDAN, RADIO SAYS | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/bogalusa-suspect-retains-attorney.html | BOGALUSA SUSPECT RETAINS ATTORNEY | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/slaying-laid-to-indonesians.html | Slaying Laid to Indonesians | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/rails-rightsofway.html | Rails' Rights-of-Way | True | ALFRED R. ROCHESTER | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-returns-vessel-to-japanese-patrol.html | U.S. RETURNS VESSEL TO JAPANESE PATROL | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/italian-cyclist-first.html | Italian Cyclist First | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/boys-set-school-on-fire.html | Boys Set School on Fire | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/automation-is-defended-in-address-at-millikin.html | Automation Is Defended In Address at Millikin | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/damascus-east-berlin-air-route.html | Damascus East Berlin Air Route | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/cardinal-heenan-appeals-to-britons-on-tolerance.html | Cardinal Heenan Appeals To Britons on Tolerance | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/maritime-service-tomorrow.html | Maritime Service Tomorrow | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/regional-bank-for-far-east-under-study-black-reports.html | Regional Bank for Far East Under Study, Black Reports | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/erhard-in-tv-talk-renews-emphasis-on-a-strong-nato.html | Erhard, in TV Talk, Renews Emphasis on a Strong NATO | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/congress-and-vietnam.html | Congress and Vietnam | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ruberoid-names-executive.html | Ruberoid Names Executive | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/news-blackout-is-ordered-on-swiss-banking-scandal.html | News Blackout Is Ordered On Swiss Banking Scandal | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/32-feared-dead-in-tanker-fire.html | 32 Feared Dead in Tanker Fire | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/soviet-nationalities-exhorted.html | Soviet Nationalities Exhorted | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kustas-palapas.html | Kustas -- Palapas | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hal-german-tennis-victor-seewagen-fishbach-score.html | Hal German Tennis Victor; Seewagen, Fishbach Score | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/magna-carta-dames-arrive-in-england-on-pilgrimag.html | Magna Carta Dames Arrive In England on Pilgrimage | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dr-milton-rosenbluth-marries-miss-conklini.html | Dr, Milton Rosenbluth Marries Miss Conklinl | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/bar-association-here-asks-labor-benefits-for-migrants.html | Bar Association Here Asks Labor Benefits for Migrants | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-cracks-in-the-business-consensus.html | The Cracks in the Business Consensus | True | By M.j. Rossant | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/taxi-union-vote-to-begin-monday-ballot-on-bargaining-unit-is.html | TAXI UNION VOTE TO BEGIN MONDAY; Ballot on Bargaining Unit Is Limited to 16,000 Drivers and Garage Mechanics EIGHT POLLING PLACES City Sets Election Despite Fleet Owners' Opposition -- Teamsters Not Involved | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/bridge-cappelletti-and-benoit-of-boston-win-masters-pairs.html | Bridge: Cappelletti and Benoit of Boston Win Masters' Pairs | True | By Alan Truscott | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ernestine-anderson-sings-at-town-hall.html | ERNESTINE ANDERSON SINGS AT TOWN HALL | True | J.S.W. | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sihanouk-bars-negotiations-with-saigon-over-islands.html | Sihanouk Bars Negotiations With Saigon Over Islands | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/twins-turn-back-senators-11-to-2-leagueleading-minnesota-wins.html | TWINS TURN BACK SENATORS, 11 TO 2; League-Leading Minnesota Wins Fourth Straight | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/stock-exchange-fills-post.html | Stock Exchange Fills Post | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/johnson-view-of-negro-president-takes-the-advanced-position-assumed.html | Johnson View of Negro; President Takes the Advanced Position Assumed by High Court in School Case | True | By Tom Wicker | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/sinclair-tankers-captain-gets-award-for-rescue.html | Sinclair Tanker's Captain Gets Award for Rescue | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/aircraft-carrier-seen-as-a-ferry-greeks-ask-britain-for-idle.html | AIRCRAFT CARRIER SEEN AS A FERRY; Greeks Ask Britain for Idle Leviathan for Tourists | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/greenwood-on-record-269-takes-sunnehanna-amateur.html | Greenwood, on Record 269, Takes Sunnehanna Amateur | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/state-aide-hails-stage-financing-says-new-law-has-theater-on.html | STATE AIDE HAILS STAGE FINANCING; Says New Law Has Theater on 'Businesslike Footing' | True | By Sam Zolotow | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/students-urged-to-use-restraint-graduation-speakers-across-nation.html | STUDENTS URGED TO USE RESTRAINT; Graduation Speakers Across Nation Deplore Abuses of Right to Protest | True | By Eric Pace | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/campus-protests-defended-by-ball-he-calls-student-interest-in.html | CAMPUS PROTESTS DEFENDED BY BALL; He Calls Student Interest in Nation's Affairs 'Healthy' | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/latin-businessmen-to-receive-training.html | LATIN BUSINESSMEN TO RECEIVE TRAINING | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/defense-village-to-be-in-mountain-command-post-to-be-under-1000.html | DEFENSE 'VILLAGE' TO BE IN MOUNTAIN; Command Post to Be Under 1,000 Feet of Granite | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/australians-in-vietnam-war-to-keep-the-names-secret.html | Australians in Vietnam War To Keep the Names Secret | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/grenade-set-off-in-saigon-in-theft-attempt-kills-3.html | Grenade, Set Off in Saigon In Theft Attempt, Kills 3 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-swim-for-mrs-johnson.html | A Swim for Mrs. Johnson | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/loyalty-oath.html | Loyalty Oath | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/lindsay-makes-pitch-in-spanish-puerto-rican-parade-draws-republican.html | LINDSAY MAKES PITCH IN SPANISH; Puerto Rican Parade Draws Republican Linguists | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/fieldcrest-mills-picks-a-new-vice-president.html | Fieldcrest Mills Picks A New Vice President | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/president-faces-risks-on-3-issues-changes-sought-in-congress-on-aid.html | PRESIDENT FACES RISKS ON 3 ISSUES; Changes Sought in Congress on Aid, Arabs and Bases | True | By Marjorie Hunter | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/funston-at-augustana-urges-further-learning.html | Funston, at Augustana, Urges Further Learning | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kansas-town-still-inundated.html | Kansas Town Still Inundated | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/top-hats-de-rigueur-at-le-derby.html | Top Hats de Rigueur at Le Derby | True | By Robert M. Lipsytespecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gould-says-stony-brook-is-jewel-in-state-crown.html | Gould Says Stony Brook Is Jewel in State Crown | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/renewal-is-near-for-white-plains-150-million-program-gains-after-a.html | RENEWAL IS NEAR FOR WHITE PLAINS; $150 Million Program Gains After a Long Struggle | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/prices-reviewed-for-commodities-major-producers-will-open-session.html | PRICES REVIEWED FOR COMMODITIES; Major Producers Will Open Session in Rome Today | True | By Robert C. Doty | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dday-parade-at-portsmouth.html | D-Day Parade at Portsmouth | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/george-w-hartt.html | GEORGE W. HARTT | True | Special to The New York TImeJ | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/diane-e-johnson-bride-of-george-mitchell-jr.html | Diane E. Johnson Bride Of George Mitchell Jr. | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dangelo-to-ask-less-aircooling-businesses-can-save-water-that-way.html | D'ANGELO TO ASK LESS AIR-COOLING; Businesses Can Save Water That Way, He Declares — 'Famine' in Fall Feared D'ANGELO TO ASK LESS AIR-COOLING | True | By Will Lissner | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/humphrey-at-syracuse-chides-congress-critics-he-says-too-many.html | Humphrey, at Syracuse, Chides Congress Critics; He Says Too Many Citizens Are Indifferent or Hostile to Legislative Branch | True | By Franklin Whitehouse | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/may-angel-rookie-halts-orioles-30-with-a-sevenhitter.html | May, Angel Rookie, Halts Orioles, 3-0, With a Seven-Hitter | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/westbury-63-polo-victor-as-brinkman-scores-twice.html | Westbury 6-3 Polo Victor As Brinkman Scores Twice | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dick-shawn-gets-film-role.html | Dick Shawn Gets Film Role | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/mcculloughs-inverness-wins-by-quarterpoint-in-new-york-yc-regatta.html | McCullough's Inverness Wins by Quarter-Point in New York Y.C. Regatta; YAWL TRIUMPHS BY 2 1/2 MINUTES | True | By William N. Wallace | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/britains-aviation-minister-off-to-washington-for-talks.html | Britain's Aviation Minister Off to Washington for Talks | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/2-hold-up-village-theater.html | 2 Hold Up 'Village' Theater | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/fleet-is-deployed-21-ships-100-planes-are-poised-to-follow-capsules.html | FLEET IS DEPLOYED; 21 Ships, 100 Planes Are Poised to Follow Armada's Descent Vast Armada Poised to Recover Gemini After Splashdown Today | True | By Fredric C. Appelspecial To the New York Times | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dr-harrington-lists-5-issues-as-vital-in-mayoralty-contest.html | Dr. Harrington Lists 5 Issues As Vital in Mayoralty Contest | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/raymond-astros-checks-cards-101-reliever-in-first-start-rain-halts.html | RAYMOND, ASTROS, CHECKS CARDS, 10-1; Reliever in First Start -- Rain Halts 2d Game. | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/wndt-subtitles-will-be-audible-running-translations-will-go-with.html | WNDT SUBTITLES WILL BE AUDIBLE; Running Translations Will Go With Foreign Films | True | By Paul Gardner | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/rites-for-burgess-set-for-tomorrow.html | RITES FOR BURGESS SET FOR TOMORROW | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gisbert-beats-mulligan.html | Gisbert Beats Mulligan | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/4-gis-die-in-german-crash.html | 4 G.I.'s Die in German Crash | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/wine-on-campus.html | Wine on Campus | True | DAVID HARDMAN Visiting Professor Elmira College | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/churchs-purpose-stressed-by-read-divine-spirits-role-noted-in.html | CHURCH'S PURPOSE STRESSED BY READ; Divine Spirit's Role Noted in Progress of Man | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hartford-seeks-to-end-impasse-partisan-legislative-rule-delays.html | HARTFORD SEEKS TO END IMPASSE; Partisan Legislative Rule Delays Important Bills | True | By Douglas E. Kneelandspecial To the New York Times | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/as-beat-red-sox-in-11-innings-43-victory-gives-kansas-city-split.html | A'S BEAT RED SOX IN 11 INNINGS, 4-3; Victory Gives Kansas City Split After 9-4 Loss | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/lema-repeats-as-buick-open-winner-on-final-70-for-280-pott-next-at.html | Lema Repeats as Buick Open Winner on Final 70 for 280; POTT NEXT AT 282 AFTER CARDING 71 | True | By Lincoln A. Werden | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/brazilian-concern-gets-loan.html | Brazilian Concern Gets Loan | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ship-lines-near-crisis-on-pacts-us-mediators-are-likely-to-enter.html | SHIP LINES NEAR CRISIS ON PACTS; U.S. Mediators Are Likely to Enter Talks Today | True | By George Horne | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/washington-sq-park-patrolled.html | Washington Sq. Park Patrolled | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/quality-of-mercy-is-shown-to-park-festival-audiences.html | Quality of Mercy Is Shown To Park Festival Audiences | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/tv-a-dirksen-portrait-virtuoso-orator-propounds-delineation-of-his.html | TV: A Dirksen Portrait; Virtuoso Orator Propounds Delineation of His Political Pragmatism | True | By Jack Gould | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/texan-to-seek-admission-of-mexican-farm-labor.html | Texan to Seek Admission Of Mexican Farm Labor | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/zeitlin-breaks-arm-in-fall.html | Zeitlin Breaks Arm in Fall | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/broken-appliance-is-a-trial-in-cuba-repair-services-lagging-as.html | BROKEN APPLIANCE IS A TRIAL IN CUBA; Repair Services Lagging as State Extends Control | True | By Paul Hofmann | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/beynart-minkovitz.html | Beynart -- Minkovitz | True | Special to The New York Times | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/academic-critics-chided-by-bundy-he-defends-foreign-policy-in-talk.html | ACADEMIC CRITICS CHIDED BY BUNDY; He Defends Foreign Policy in Talk at Notre Dame | True | By Austin C. Wehrwein | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/joyce-nemser-married-to-richard-a-gordon.html | Joyce Nemser Married To Richard A. Gordon | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/hatswell-taking-new-post.html | Hatswell Taking New Post | True | | 1993-05-05 | RE000622450 | B000000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/luther-a-johnson-dies-at-89-ex-congressman-and-judge-texas-democrat.html | Luther A. Johnson Dies at 89; Ex Congressman and Judge; Texas Democrat Was Named to Tax Court After 23 Years in the House | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/3-are-attendants-of-miss-deroode-at-her-marriage-nursing-graduate.html | 3 Are Attendants Of Miss deRoOde At Her Marriage; Nursing Graduate Wed to Dr. Knight Sted in Pearl River | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-good-commissioner-goes.html | A Good Commissioner Goes... | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/mrs-charles-j-post-i.html | MRS. CHARLES J. POST I | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/two-soccer-teams-due.html | Two Soccer Teams Due | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/vote-due-today-on-drinking-age-assembly-taking-up-bill-to-raise.html | VOTE DUE TODAY ON DRINKING AGE; Assembly Taking Up Bill to Raise Limit to 21 Years | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/junta-police-stir-dominican-anger-wave-of-arrests-awakens-fear-of.html | JUNTA POLICE STIR DOMINICAN ANGER; Wave of Arrests Awakens Fear of New Dictatorship | True | By Juan de Onis | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jersey-pointer-is-best-in-show-pennsylvania-honors-taken-by.html | JERSEY POINTER IS BEST IN SHOW; Pennsylvania Honors Taken by Gunhill's Mesa Maverick | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/eight-stores-burned-in-queens.html | Eight Stores Burned in Queens | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/two-long-island-banks-announce-merger-plan.html | Two Long Island Banks Announce Merger Plan | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/reds-fivehitter-beats-giants-60-ellis-posts-ninth-victory-by.html | REDS FIVE-HITTER BEATS GIANTS, 6-0; Ellis Posts Ninth Victory by Checking Early Threat | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-french-socialists.html | The French Socialists | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/chess-candidates-first-2-games-full-of-tactical-maneuvers.html | Chess: Candidates' First 2 Games Full of Tactical Maneuvers | True | By Al Horowitz | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-instinct-for-double-indemnity.html | The Instinct for Double Indemnity | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/katzenbach-asks-campus-militancy-at-tufts-he-says-student-protests.html | KATZENBACH ASKS CAMPUS MILITANCY; At Tufts, He Says Student Protests Are Healthy | True | By John H. Fenton | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/model-cars-are-racing-to-surging-sales-makers-of-miniature-autos.html | Model Cars Are Racing to Surging Sales; Makers of Miniature Autos Are Thriving in a Big Business | True | By Leonard Sloane | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/taylor-departs-for-talks-in-us-fails-in-new-effort-to-deter.html | TAYLOR DEPARTS FOR TALKS IN U.S.; Fails in New Effort to Deter Dissident Saigon Catholics | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/yugoslav-poets-feud-for-power-orthodox-red-is-ridiculed-and.html | YUGOSLAV POETS FEUD FOR POWER; Orthodox Red Is Ridiculed and Defended in Press | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/bea-flights-sharply-cut-by-walkout-of-681-men.html | B.E.A. Flights Sharply Cut By Walkout of 681 Men | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/allen-fox-gains-final.html | Allen Fox Gains Final | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/broderick-takes-police-job-today-new-commissioner-will-be-inducted.html | BRODERICK TAKES POLICE JOB TODAY; New Commissioner Will Be Inducted by Wagner | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/dr-allen-at-briarcliff-asks-improved-education.html | Dr. Allen, at Briarcliff, Asks Improved Education | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/no-danger-is-seen-but-craft-would-be-unable-to-maneuver-over.html | NO DANGER IS SEEN; But Craft Would Be Unable to Maneuver Over Landing Site | True | By Walter Sullivan | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/russians-demand-crime-crack-down-hooliganism-brings-outcry-for.html | RUSSIANS DEMAND CRIME CRACK DOWN; Hooliganism Brings Outcry for Wider Police Powers | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kidde-constructors-fill-two-posts.html | Kidde Constructors Fill Two Posts | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/literacy-test.html | Literacy Test | True | LEO KLAUBER | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/slum-seen-by-lindsay-repaired-tenant-says.html | Slum Seen by Lindsay Repaired, Tenant Says | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/celebrezze-names-aide.html | Celebrezze Names Aide | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/committee-aides-are-listed-for-the-tony-awards-dinner.html | Committee Aides Are Listed For the Tony Awards Dinner | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/canada-worried-over-profit-lag-earnings-failing-to-climb-in-the.html | CANADA WORRIED OVER PROFIT LAG; Earnings Failing to Climb in the Midst of a Boom | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/speculation-on-cabinet-crisis-rise-in-argentina-illia-and-ministers.html | Speculation on Cabinet Crisis Rise in Argentina; Illia and Ministers Meet in Hurriedly Called Session | True | By Henry Raymont | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/liners-wash-frees-another.html | Liner's Wash Frees Another | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/powell-reports-us-tax-court-cleared-him-on-fraud-charges.html | Powell Reports U.S. Tax Court Cleared Him on Fraud Charges | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/marines-care-cited-on-dominican-duty.html | MARINES CARE CITED ON DOMINICAN DUTY | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-haven-tops-fairfield-in-polo-as-marenholz-stars.html | New Haven Tops Fairfield In Polo as Marenholz Stars | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/odwyer-opposes-lirr-purchase-councilman-to-seek-inquiry-scores-plan.html | O'DWYER OPPOSES L.I.R.R. PURCHASE; Councilman to Seek Inquiry -- Scores Plan to Pay Penney $65 Million | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-is-criticized-on-patents-bill-federal-acquisitions-scored-by.html | U.S IS CRITICIZED ON PATENTS BILL; Federal Acquisitions Scored by University of California | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ayres-to-oppose-speedy-scot-in-trot-at-westbury-thursday.html | Ayres to Oppose Speedy Scot In Trot at Westbury Thursday | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/macleish-tells-smith-students-they-must-know-who-they-are.html | MacLeish Tells Smith Students They Must Know Who They Are | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/48-couples-mark-golden-wedding-they-dance-at-party-given-for-them.html | 48 Couples Mark Golden Wedding; They Dance at Party Given for Them by' Grand St. Boys By BEENARD WEINRAUB | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-editorial-director-named-by-britannica.html | New Editorial Director Named by Britannica | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/thant-at-colby-urges-closing-of-economic-gap.html | Thant, at Colby, Urges Closing of Economic Gap | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/transport-news-air-cargo-plea-airline-calls-for-an-end-to-dispute.html | TRANSPORT NEWS: AIR CARGO PLEA; Airline Calls for an End to Dispute Over Shipments | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/child-to-mrs-warner-jr.html | Child to Mrs. Warner Jr. | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/idaho-girl-6-loses-arm-after-mauling-by-wolf.html | Idaho Girl, 6, Loses Arm After Mauling by Wolf | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/simon-v-hirschman-i.html | SIMON V. HIRSCHMAN I | True | Special to The New York Time', 1 | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/phils-are-victors-over-cubs-21-109.html | PHILS ARE VICTORS OVER CUBS, 2-1, 10-9 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/the-end-of-saks-34th-closing-of-its-store-on-herald-square-is-linked.html | The End of Saks-34th; Closing of Its Store on Herald Square is Linked to Lack of Distinctive Name | True | By Isadore Barmash | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/troubled-waters-closes.html | Troubled Waters' Closes | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-sabbath-sitdown-fails-to-bar-visits-to-the-isle-of-skye.html | A Sabbath Sitdown Fails to Bar Visits To the Isle of Skye | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/11-die-in-spanish-bus-crash.html | 11 Die in Spanish Bus Crash | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/allied-stores-fills-post.html | Allied Stores Fills Post | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/shipping-bureau-authorized-to-issue-safety-certificates.html | Shipping Bureau Authorized To Issue Safety Certificates | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/powell-critical-of-mayor-predicts-harlem-trouble-powell-predicts.html | Powell, Critical of Mayor, Predicts Harlem 'Trouble'; POWELL PREDICTS HARLEM 'TROUBLE' | True | By Peter Kihss | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/swiss-climber-dies-in-plunge-upstate.html | SWISS CLIMBER DIES IN PLUNGE UPSTATE | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/peter-caporale-of-faa-j-an-electronics-speciasti.html | Peter Caporale, of F.A.A., j An Electronics Speciasti | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/scarsdale-defended.html | Scarsdale Defended | True | HOWARD STONE ANDERSON Minister, Old First Churcll | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/ramsey-cheered-in-rumania.html | Ramsey Cheered in Rumania | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/saltonstall-is-speaker-at-salem-state-college.html | Saltonstall Is Speaker At Salem State College | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/touch-of-empire-fitting-for-bride.html | Touch of Empire Fitting for Bride | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/st-bonaventure-gives-two-honorary-degrees.html | St. Bonaventure Gives Two Honorary Degrees | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/pope-paul-blesses-gemini-astronauts.html | POPE PAUL BLESSES GEMINI ASTRONAUTS | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/fbi-academy-is-accused-of-barring-dallas-police.html | F.B.I. Academy Is Accused Of Barring Dallas Police | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/lifetermer-gives-birth.html | Life-Termer Gives Birth | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/gonzales-sets-back-laver-in-pro-tennis-final-64-63.html | Gonzales Sets Back Laver In Pro Tennis Final, 6-4, 6-3 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/colombia-officials-call-night-meetings-in-monetary-crisis-monetary.html | Colombia Officials Call Night Meetings In Monetary Crisis; MONETARY CRISIS VEXING COLOMBIA | True | By H.j. Maidenbergspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/maryland-notre-dame-hears-dr-eisenhower.html | Maryland's Notre Dame Hears Dr. Eisenhower | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/a-bombed-church-gets-welsh-gift-negro-jesus-is-depicted-in-window-a.html | A BOMBED CHURCH GETS WELSH GIFT; Negro Jesus Is Depicted in Window at Birmingham | True | By Paul L. Montgomery | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/us-student-drowns-in-rome.html | U.S. Student Drowns in Rome | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/jordanian-raider-doomed-in-israel-sentenced-by-military-court-for.html | JORDANIAN RAIDER DOOMED IN ISRAEL; Sentenced by Military Court for Role in Jan. 7 Strike | True | By W. Granger Blair | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/andreaw-long-boston-q-1066-bay-state-bride-she-is-wed-to-jonathan-f.html | AndreaW. Long, Boston U. 1066, Bay State Bride; She Is Wed to Jonathan F. Warburg, Harvard Design Student | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/center-records-satellite-orbits-positions-are-calculated-by.html | CENTER RECORDS SATELLITE ORBITS; Positions Are Calculated by Colorado Springs Unit | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/edda-buding-wins-from-miss-richey-cliff-richey-and-ulrich-gain.html | EDDA BUDING WINS FROM MISS RICHEY; Cliff Richey and Ulrich Gain Final of Swiss Doubles by Ousting Aussie Team | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/orders-in-steel-show-strength-maximum-output-of-major-products-is.html | ORDERS IN STEEL SHOW STRENGTH; Maximum Output of Major Products Is Expected to Run Through July | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/russian-calls-batch-of-gemini-unsafe.html | Russian Calls Batch Of Gemini 'Unsafe' | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/southern-schools-press-integration-to-speed-us-aid-schools-in-south.html | Southern Schools Press Integration To Speed U.S. Aid; SCHOOLS IN SOUTH SPUR INTEGRATION | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/china-today-an-egalitarian-poverty-china-today-an-egalitarian.html | China Today: An Egalitarian Poverty; China Today: An Egalitarian Poverty Replaces Society of Contrast | True | 1965 by the Toronto Daily Star | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/grace-line-names-special-assistant.html | Grace Line Names Special Assistant | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/finnish-copter-crash-kills-2.html | Finnish Copter Crash Kills 2 | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/union-college-graduates-hear-gannett-president.html | Union College Graduates Hear Gannett President | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/seton-hall-retains-regan.html | Seton Hall Retains Regan | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/crippled-bronx-woman-dies-in-a-kitchen-fire.html | Crippled Bronx Woman Dies in a Kitchen Fire | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/profits-show-drop-for-wilson-co-sales-and-earnings-statistics-a-re.html | Profits Show Drop For Wilson & Co.; Sales and Earnings Statistics A re Reported by Corporations | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/new-lykes-bros-official.html | New Lykes Bros. Official | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/wheaton-graduates-187-and-hears-its-chairman.html | Wheaton Graduates 187 And Hears Its Chairman | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/state-to-intensify-car-safety-studies.html | STATE TO INTENSIFY CAR SAFETY STUDIES | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/kennedy-proposes-an-increase-in-economic-aid-to-underdeveloped.html | Kennedy Proposes an Increase in Economic Aid to Underdeveloped Nations; ADDRESSES CLASS AT PLATTSBURGH | True | Special to The New York Times | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/indians-win-101-for-fourth-in-row-kralick-and-bell-hold-tigers-to-5.html | INDIANS WIN, 10-1, FOR FOURTH IN ROW; Kralick and Bell Hold Tigers to 5 Hits -- Sparma Routed | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-07 | 1965-06-07 | https://www.nytimes.com/1965/06/07/archives/carl-beck-dies-writer-of-song-coauthor-of-on-wisconsin-was-a-civic.html | CARL BECK DIES; WRITER OF SONG; Co.Author of 'On Wisconsin' Was a Civic Leader Here | True | | 1993-05-05 | RE0000622450 | B00000193183 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/german-wins-100mile-race-in-world-gliding-tourney.html | German Wins 100-Mile Race in World Gliding Tourney | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/aviation-agency-discovers-car-corrosion-preventive.html | Aviation Agency Discovers Car Corrosion Preventive | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/boeing-fills-key-post-in-jet-airliners-unit.html | Boeing Fills Key Post in Jet Airliners Unit | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/robert-d-landon-jr-will-marry-miss-hahn.html | Robert D. Landon Jr. Will Marry Miss Hahn | True | Special to T?,e New york Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/7to2-ruling-establishes-marriage-privileges-stirs-debate-court.html | 7-to-2 Ruling Establishes Marriage Privileges -- Stirs Debate; COURT VOIDS LAW ON BIRTH CONTROL | True | By Fred P. Grahamspecial to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mississippi-court-ends-ban-on-jackson-rights-drives.html | Mississippi Court Ends Ban On Jackson Rights Drives | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/connecticut-graduates-2400-in-largest-class.html | Connecticut Graduates 2,400 in Largest Class | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/joint-police-effort-in-area-is-proposed-on-delinquency.html | Joint Police Effort in Area Is Proposed on Delinquency | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mount-holyoke-trustee.html | Mount Holyoke Trustee | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/righttowork-law.html | Right-to-Work Law | True | CHARLES C. PLATT | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/british-air-tieup-ending.html | British Air Tie-Up Ending | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gop-names-head-for-westchester-frederic-b-powers-elected-party.html | G.O.P. NAMES HEAD FOR WESTCHESTER; Frederic B. Powers Elected Party County Chairman | True | By John W. Stevensspecial to the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/tax-refunds-coming-many-checks-still-being-processed-by-us-district.html | Tax Refunds Coming Many Checks Still Being Processed By U.S. District Offices and the State REFUNDS OF TAXES STILL ON THE WAY | True | By Robert Metz | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/worthington-raises-price-of-water-chillers-by-5.html | Worthington Raises Price Of Water Chillers by 5% | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mrs-hart-has-a-daughter1.html | Mrs. Hart Has a Daughter1 | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/coast-heir-guilty-in-killing-of-twin-nicholson-jury-brings-in.html | COAST HEIR GUILTY IN KILLING OF TWIN; Nicholson Jury Brings in Manslaughter Verdict | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/1965-sugar-crop-hailed-by-castro-harvest-has-reached-six-million.html | 1965 SUGAR CROP HAILED BY CASTRO; Harvest Has Reached Six Million Tons, He Says | True | By Paul Hofmannspecial to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bogota-to-seek-aid-in-us.html | Bogota to Seek Aid in U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/fuller-becoming-private-company-meeting-of-publicly-owned-concern.html | FULLER BECOMING PRIVATE COMPANY; Meeting of Publicly Owned Concern Supports Sale Despite Opposition FULLER BECOMING PRIVATE COMPANY | True | By Douglas W. Crayspecial To The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/himalayan-peak-conquered.html | Himalayan Peak Conquered | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/he-entered-service-in-41.html | He Entered Service in '41 | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/wellesley-class-is-told-of-womens-leadership.html | Wellesley Class Is Told Of Women's Leadership | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/excerpts-from-opinions-of-supreme-court-in-barring-curbs-on-birth.html | Excerpts From Opinions of Supreme Court in Barring Curbs on Birth Control | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/new-chief-is-appointed-at-mueller-brass-company.html | New Chief Is Appointed At Mueller Brass Company | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/trading-pace-lags-in-foreign-markets.html | TRADING PACE LAGS IN FOREIGN MARKETS | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/urges-passage-of-state-water-bill.html | Urges Passage of State Water Bill | True | JOSEPH Y. RESNICK | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/kennedy-family-nurse-gets-bachelors-degree.html | Kennedy Family Nurse Gets Bachelor's Degree | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/uruguays-governing-council-is-termed-a-failure.html | Uruguay's Governing Council Is Termed a Failure | True | By Henry Raymondspecial To The New Yorktimes | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/a-gentle-crusader-charles-lee-buxton.html | A Gentle Crusader; Charles Lee Buxton | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/busandrail-link-to-rockland-ending.html | BUS-AND-RAIL LINK TO ROCKLAND ENDING | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dr-nicolan-titlestad.html | DR, NICOLAN TITLESTAD | True | Special to The New 'York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/campbell-upset-in-first-round-of-british-amateur-golf-langridge.html | Campbell Upset in First Round of British Amateur Golf; LANGRIDGE BEATS AMERICAN ON 19TH Campbell 3-Putts at No. 18 -- Sweeny, Chapman Win -- Gardner Draws Bye | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/rigney-in-hospital-for-checkup.html | Rigney in Hospital for Checkup | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/airman-get-navy-bid-join-and-see-the-world.html | Airman Get Navy Bid: Join and See the World | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/skateboards-in-park.html | Skateboards in Park | True | FRUME DAVIDSON | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/a-a-roback-educator-dead-psychologist-and-prolific-writer.html | A. A. Roback, Educator, Dead; Psychologist and Prolific Writer | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/thomas-p-connors-jr-66-american-tobacco-director.html | Thomas P. Connors Jr., 66, American Tobacco Director | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/13-groups-to-give-blood-today.html | 13 Groups to Give Blood Today | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/court-to-review-voiding-of-rail-crew-size-laws.html | Court to Review Voiding Of Rail Crew Size Laws | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/court-refuses-to-review-kenney-fund-fraud-case.html | Court Refuses to Review Kenney Fund Fraud Case | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/in-the-nation-criminal-trials-in-the-era-of-tv.html | In The Nation: Criminal Trials in the Era of TV | True | By Arthur Krock | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/indians-2hitter-downs-twins-21-tiant-wins-on-home-runs-by-wagner.html | INDIANS 2-HITTER DOWNS TWINS, 2-1; Tiant Wins on Home Runs by Wagner, Colavito in 4th | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/jersey-town-takes-a-foursquare-stand-on-its-traffic-signs.html | Jersey Town Takes A Foursquare Stand On Its Traffic Signs | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/us-rubber-reaches-accord-with-union.html | U.S. RUBBER REACHES ACCORD WITH UNION | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/resupply-mission-heads-for-arctic-2-icebreakers-lead-fleet-to-us.html | RESUPPLY MISSION HEADS FOR ARCTIC; 2 Icebreakers Lead Fleet to U.S. Station in Far North | True | By Werner Bamberger | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dr-keeney-to-resign-next-year-as-brown-university-president.html | Dr. Keeney to Resign Next Year As Brown University President | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/broad-drop-shown-on-american-list-trading-moderate.html | Broad Drop Shown On American List; Trading Moderate | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/high-court-rules-in-two-trust-cases.html | High Court Rules in Two Trust Cases | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/kaneb-pipe-line-elects.html | Kaneb Pipe Line Elects | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/court-upsets-ban-on-reds-as-officials-of-unions-rules-5-to-4-that.html | Court Upsets Ban on Reds as Officials of Unions; Rules 5 to 4 That Provision of Landrum -- Griffin Act Is Bill of Attainder | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/denmark-aids-cyprus-force.html | Denmark Aids Cyprus Force | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/epidemic-kills-450-in-assam.html | Epidemic Kills 450 in Assam | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/brownforman-raises-profits-earnings-reach-record-of-8578793-in.html | BROWN-FORMAN RAISES PROFITS; Earnings Reach Record of $8,578,793 in Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/presidents-wife-is-relieved-after-the-tense-waiting.html | President's Wife Is Relieved After the 'Tense' Waiting' | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/phoenix-director-wins-500-prize-hes-rewarded-for-service-to-off.html | PHOENIX DIRECTOR WINS $500 PRIZE; He's Rewarded for Service to Off Broadway Stage | True | By Sam Zolotow | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/scholars-debate-nationalism-americans-pro-yugoslavs-con-us.html | Scholars Debate Nationalism: Americans Pro, Yugoslavs Con; U.S. Professors Consider It Essentially Beneficial Unifying Force -- Communist Decries 'Narrowness' and 'Negation' | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/space-excursion-goes-on-tv-today-networks-plan-to-repeat-pictures.html | SPACE EXCURSION GOES ON TV TODAY; Networks Plan to Repeat Pictures in Color | True | By Val Adams | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/the-theater-britons-live-like-pigs-drama-is-presented-at-actors.html | The Theater: Briton's 'Live Like Pigs'; Drama Is Presented at Actors' Playhouse Boston Troupe First to Stage an Arden Play | True | By Howard Taubman | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/news-chiefs-decry-courts-stand-on-tv.html | NEWS CHIEFS DECRY COURT'S STAND ON TV | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/skowron-smashes-2-home-runs-as-white-sox-stop-red-sox-73.html | Skowron Smashes 2 Home Runs As White Sox Stop Red Sox, 7-3 | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/review-is-ordered-of-curb-on-pickets.html | REVIEW IS ORDERED OF CURB ON PICKETS | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/woman-dies-after-being-hit-by-debris-of-car-accident.html | Woman Dies After Being Hit By Debris of Car Accident | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dominican-rebels-pick-negotiators-6man-team-is-empowered-to-meet.html | DOMINICAN REBELS PICK NEGOTIATORS; 6-Man Team Is Empowered to Meet With O.A.S. Group | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/carnegie-fund-gives-1-million-in-grants.html | CARNEGIE FUND GIVES $1 MILLION IN GRANTS | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/international-nickel-adds-to-board.html | International Nickel Adds to Board | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/lester-e-grant-81-a-mining-engineer.html | LESTER E. GRANT, 81, A MINING ENGINEER | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/suffolk-gets-new-parkway-strip-25mile-extension-of-northern-state.html | Suffolk Gets New Parkway Strip; 2.5-Mile Extension of Northern State to Open Today Road Is One of Seven Major Projects in County's Plans | True | By Byron Porterfield Special To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/oldman-and-burns-advance-in-eastern-college-tennis.html | Oldman and Burns Advance In Eastern College Tennis | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/turkey-denies-asking-greece-for-land-in-cyprus-solution.html | Turkey Denies Asking Greece For Land in Cyprus Solution | True | Dispatch of The Times, London | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/judy-holliday-42-is-dead-of-cancer-judy-holliday-actress-is-dead-of.html | Judy Holliday, 42, Is Dead of Cancer; Judy Holliday, Actress, Is Dead of Cancer at 42 | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/ottinger-attacks-state-hudson-plan.html | OTTINGER ATTACKS STATE HUDSON PLAN | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/radiotv-space-victory-smoothness-of-gemini-4-splashdown-lessens.html | Radio-TV: Space Victory; Smoothness of Gemini 4 Splashdown Lessens Drama of Broadcast Accounts | True | By Jack Gould | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dodgers-triumph-over-phils-143-7-run-rally-in-fourth-helps-koufax.html | DODGERS TRIUMPH OVER PHILS, 14-3; 7-Run Rally in Fourth Helps Koufax Gain 8th Victory | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/blow-to-courtroom-tv-estes-case-ruling-viewed-as-likely-to-bar.html | Blow to Courtroom TV; Estes Case Ruling Viewed as Likely To Bar Camera at Trials Over Nation | True | By Sidney E. Zion | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/broderick-begins-his-police-duties-new-commissioner-asks-for.html | BRODERICK BEGINS HIS POLICE DUTIES; New Commissioner Asks for 'Sympathetic' Avenues of 2-Way Communication WOULD REVISE LEXICON Urges Public and Own Men to Drop 'Incendiary' Words -- Sworn In by Mayor BRODERICK BEGINS HIS POLICE DUTIES | True | By McCandlish Phillips | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/kosygin-and-yugoslav-confer.html | Kosygin and Yugoslav Confer | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/pekings-rankless-military-retains-chain-of-command.html | Peking's Rankless Military Retains Chain of Command | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mcnamara-gets-degree-in-ohio-u-exercise.html | McNamara Gets Degree In Ohio U. Exercise | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/l36-by-a-club-pro-paces-18-qualifiers-for-us-open-golf.html | l36 by a Club Pro Paces 18 Qualifiers For U.S. Open Golf | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/minister-named-in-ecuador.html | Minister Named in Ecuador | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/ann-smith-is-affianced-to-raiord-s-pierce.html | Ann Smith Is Affianced To Rai[ord] S. Pierce | True | S[,cial to The New York Time] | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mayors-assured-of-poverty-role-humphrey-meets-group-on-class.html | MAYORS ASSURED OF POVERTY ROLE; Humphrey Meets Group on 'Class Struggle' Changes | True | By Joseph A. Loftus | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/shriver-announces-plan-to-assist-pittsburgh.html | Shriver Announces Plan To Assist Pittsburgh | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/doortodoor-men-see-new-products.html | DOOR-TO-DOOR MEN SEE NEW PRODUCTS | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/fashionwatching-all-in-social-game.html | Fashion-Watching All in Social Game | True | By Bernadine Morris | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gronouski-sees-chaos-if-zip-codes-are-ignored.html | Gronouski Sees Chaos If Zip Codes Are Ignored | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/ship-line-asks-us-to-grant-subsidies-to-build-and-operate-bulkcargo.html | Ship Line Asks U.S. to Grant Subsidies to Build and Operate Bulk-Cargo Craft | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/advertising-gemini-4-tv-and-a-big-ad.html | Advertising: Gemini 4, TV and a Big Ad | True | By Walter Carlson | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/top-cadet-designated-at-air-force-academy.html | Top Cadet Designated At Air Force Academy | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bridge-mixed-team-title-is-won-by-massachusetts-ny-group.html | Bridge: Mixed Team Title Is Won by Massachusetts-N.Y. Group | True | By Allan Truscott | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/christian-scientists-ask-fellowship.html | Christian Scientists Ask Fellowship | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/two-deals-voted-for-fotochrome-concern-to-acquire-eastern-camera.html | TWO DEALS VOTED FOR FOTOCHROME; Concern to Acquire Eastern Camera and Williams | True | By Alexander R. Hammer | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/11-pakistanis-held-slain.html | 11 Pakistanis Held Slain | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/actions-taken-by-us-supreme-court.html | Actions Taken by U.S. Supreme Court | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/director-of-beatles-films-signs-for-a-funny-thing.html | Director of Beatles' Films Signs for 'A Funny Thing' | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/john-h-glogk-surgeon-68-dies-former-columbia-professor-fostered-new.html | JOHN H. GLOGK, SURGEON, 68, DIES; Former Columbia Professor] Fostered New Techniques [ | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/stalins-hometown-planning-to-reopen-shrine-to-him-museum-in-georgia.html | Stalin's Hometown Planning to Reopen Shrine to Him; Museum in Georgia Was Shut During Khrushchev Era | | By Peter Grose | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/new-indictment-accuses-epton-of-anarchy-plot.html | New Indictment Accuses Epton of Anarchy Plot | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bonds-pricing-of-chase-notes-appears-to-depress-corporates-several.html | Bonds: Pricing of Chase Notes Appears to Depress Corporates; SEVERAL ISSUES REGISTER A DROP | True | By John H. Allan | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/25-young-women-to-be-feted-at-tea.html | 25 Young Women To Be Feted at Tea | | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/marine-combat-toll-at-18.html | Marine Combat Toll at 18 | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/newsmen-start-tour-of-alabama-wallace-is-hoping-to-prove-charges-of.html | NEWSMEN START TOUR OF ALABAMA; Wallace Is Hoping to Prove Charges of Distortion | | By Ben A. Franklin | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/high-power.html | High Power | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/129-million-judgment-entered-against-lamb-and-his-concern.html | $1.29 Million Judgment Entered Against Lamb and His Concern | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gall-nina-simon-is-betrothed-to-thomas-alexander-reed.html | Gall Nina Simon Is Betrothed To Thomas Alexander Reed | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/last-2-us-matmen-out-of-world-event.html | LAST 2 U.S. MATMEN OUT OF WORLD EVENT | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/helen-h-sohst.html | HELEN H, SOHST | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/city-and-2d-union-sign-welfare-pact.html | CITY AND 2D UNION SIGN WELFARE PACT | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/hall-hails-decision.html | Hall Hails Decision | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/grain-dealer-admits-fraud.html | Grain Dealer Admits Fraud | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/eastern-life-insurance-selects-vice-president.html | Eastern Life Insurance Selects Vice President | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/sports-of-the-times-without-foundation.html | Sports of The Times; Without Foundation | True | By Arthur Daley | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/goldberg-lauds-the-student-role-in-us-problems.html | Goldberg Lauds the Student Role in U.S. Problems | | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/yemeni-port-battle-reported.html | Yemeni Port Battle Reported | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/eisenhower-joins-west-point-class.html | EISENHOWER JOINS WEST POINT CLASS | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/tv-networks-silent.html | TV Networks Silent | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/news-of-realty-city-offers-lang-4-parcels-in-financial-area-go-on.html | NEWS OF REALTY: CITY OFFERS LANG; 4 Parcels in Financial Area Go on Block Thursday | True | By Thomas W. Ennis | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/us-plane-downed-reds-say.html | U.S. Plane Downed, Reds Say | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/sudeten-germans-again-vow-return.html | Sudeten Germans Again Vow Return | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/communist-unions-planning-strikes-in-support-of-hanoi.html | Communist Unions Planning Strikes in Support of Hanoi | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/4th-debutante-ball-in-bridgeport-listed.html | 4th Debutante Ball In Bridgeport Listed | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/nontrial-judges-to-do-sentencing-in-experiment-they-will-take-over.html | NON-TRIAL JUDGES TO DO SENTENCING; In Experiment They Will Take Over From the Presiding Bench in Certain Cases | | By Robert E. Tomasson | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/case-tells-of-moves-in-congress-to-nullify-redistricting-rule.html | Case Tells of Moves in Congress To Nullify Redistricting Rule | | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/wood-field-and-stream-on-camping-it-takes-time-to-learn-the-tricks.html | Wood, Field and Stream; On Camping It Takes Time to Learn the Tricks of Trade and Hazards | True | By Oscar Godbout | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/us-consul-is-shot-in-argentine-city-attackers-in-car-seriously.html | U.S. CONSUL IS SHOT IN ARGENTINE CITY; Attackers in Car Seriously Wound Aide in Cordoba | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/seth-p-johnson.html | SETH P. JOHNSON | True | Special to The New York Tim | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/negro-teachers-win-court-rule-on-jobs.html | NEGRO TEACHERS WIN COURT RULE ON JOBS | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/china-reported-set-to-buy-4000-trucks.html | CHINA REPORTED SET TO BUY 4,000 TRUCKS | True | 1965, The Globe and Mail | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/a-dinner-dance-for-city-of-hope-is-set-for-sunday-medical-centers.html | A Dinner Dance For City of Hope Is Set for Sunday; Medical Center's Units Will Honor a Man of Year at the Hilton | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/parsippany-nine-wins-71.html | Parsippany Nine Wins, 7-1 | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/wilkins-cautions-negroes-at-swarthmore-ceremony.html | Wilkins Cautions Negroes At Swarthmore Ceremony | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/rhodesian-policy.html | Rhodesian Policy | True | KOTSILO LLOYD DURE | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/both-sides-chided-in-kashmir-strife-un-general-says-pakistan-and-in.html | BOTH SIDES CHIDED IN KASHMIR STRIFE; U.N. General Says Pakistan and India Violate Truce | True | By J. Anthony Lukas | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/chase-notes-set-to-yield-46-will-be-priced-at-100.html | Chase Notes Set to Yield 4.6%; Will Be Priced at 100 | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/sterling-registers-a-gain-here-canadian-dollar-shows-decline.html | Sterling Registers a Gain Here; Canadian Dollar Shows Decline | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/indian-shop-to-offer-best-of-native-wares-crafts-silk-and-gems.html | Indian Shop to Offer Best of Native Wares; Crafts, Silk and Gems Gathered for 10 Years | True | By Rita Reif | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/pace-college-graduates-told-of-metropolitanism.html | Pace College Graduates Told of 'Metropolitanism' | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/theophilis-a-nickles.html | THEOPHILIS A, NICKLES | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/spain-and-congo-spur-trade.html | Spain and Congo Spur Trade | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/sterling-forest-corp-names-vice-president.html | Sterling Forest Corp. Names Vice President | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/taylor-supports-pace-of-bombings-envoy-in-washington-set-to-resist.html | TAYLOR SUPPORTS PACE OF BOMBINGS; Envoy, in Washington, Set to Resist a Halt or Sharp Rise in Vietnam Raids TAYLOR SUPPORTS PACE OF BOMBINGS | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/decorating-ideas-occupy-4-floors-of-a-brownstone.html | Decorating Ideas Occupy 4 Floors Of a Brownstone | True | By Lisa Hammel | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/lindsay-walks-harlem-streets-hears-many-complaints-of-conditions-in.html | LINDSAY WALKS HARLEM STREETS; Hears Many Complaints of Conditions in Neighborhood | True | By Richard L. Madden | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/house-acts-to-cut-tourist-spending-votes-import-duties-bill-to.html | HOUSE ACTS TO CUT TOURIST SPENDING; Votes Import Duties Bill to Reduce Payments Deficit | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/on-the-commuter-front.html | On the Commuter Front | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/central-park-is-made-a-national-landmark.html | Central Park Is Made A National Landmark | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/thant-praises-feat-in-note-to-johnson.html | THANT PRAISES FEAT IN NOTE TO JOHNSON | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/drinking-age-bill-killed-in-assembly-assembly-kills-drinkingage.html | Drinking Age Bill Killed in Assembly; ASSEMBLY KILLS DRINKING-AGE BILL | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/hartford-legislators-agree-on-railaid-plan-compromise-is-reached-on.html | Hartford Legislators Agree on Rail-Aid Plan; Compromise Is Reached on Proposal for New Haven Dempsey Program Will Go to Legislature Today | True | By Douglas Kneelandspecial To the New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/buyers-flock-here-to-see-fall-clothes-buyers-flocking-to-fall.html | Buyers Flock Here To See Fall Clothes; BUYERS FLOCKING TO FALL SHOWINGS | True | By Isadore Barmash | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-accused-as-spies-admit-conspiracy.html | 2 ACCUSED AS SPIES ADMIT CONSPIRACY | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/notre-dame-fills-3-posts.html | Notre Dame Fills 3 Posts | True | Special to The New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/revision-of-the-penal-code.html | Revision of the Penal Code | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bankers-group-elects-chief.html | Bankers' Group Elects Chief | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/perons-wife-visits-here.html | Peron's Wife Visits Here | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/building-permits-rise-86-throughout-us.html | Building Permits Rise 8.6% Throughout U.S. | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gemini-4-crew-invited-to-new-york-parade.html | Gemini 4 Crew Invited To New York Parade | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/imrs-george-h-mann-i.html | IMRS. GEORGE H. MANN I | True | Special to The New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/architect-named-for-ellis-island-philip-johnson-is-chosen-to-design.html | ARCHITECT NAMED FOR ELLIS ISLAND; Philip Johnson Is Chosen to Design 27.5-Acre Park | True | By Ada Louise Huxtable | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/byron-harvey-led-restaurant-chain.html | BYRON HARVEY, LED RESTAURANT CHAIN | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/defferre-faces-barrier-to-unity-despite-his-victory-in-party.html | DEFFERRE FACES BARRIER TO UNITY; Despite His Victory in Party, Doctrinal Problems Loom | True | By Henry Gingerspecial To the New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dr-udoj-wile82-adermatologist-leader-ofvenereal-disease-campaign-in.html | DR. UDOJ. WILE,82, A DERMATOLOGIST; Leader of Venereal Disease Campaign in War Dies | True | Special to The New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/italian-wins-55meter-title-aussie-is-second-american-third.html | Italian Wins 5.5-Meter Title; AUSSIE IS SECOND, AMERICAN THIRD | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/miss-janet-swire-bride-i0u-dr-donald-a-hillel-i-.html | !Miss Janet Swire Bride i0u Dr. Donald A. Hillel I .... | True | Special to The New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/a-60-win-4ball-event.html | A 60 Win 4-Ball Event | True | Special to The New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/astronauts-choose-water-on-the-wasp.html | ASTRONAUTS CHOOSE WATER ON THE WASP | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/cement-concern-appoints.html | Cement Concern Appoints | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/girl-is-killed-5-others-hurt-as-car-jumps-brooklyn-curb.html | Girl Is Killed, 5 Others Hurt As Car Jumps Brooklyn Curb | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/two-rca-executives-elevated.html | Two R.C.A. Executives Elevated | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/4-dangerous-inmates-escape.html | 4 'Dangerous' Inmates Escape | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/iranians-picket-at-un.html | Iranians Picket at U.N. | True | Special to The New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/cookbook-on-review-traditional-dishes-of-britain-listed.html | Cookbook On Review; Traditional Dishes of Britain Listed | True | By Jean Hewitt | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/british-newspapers-hail-us-astronauts.html | British Newspapers Hail U.S. Astronauts | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/romealgiers-air-route.html | Rome-Algiers Air Route | True | | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/moroccan-king-takes-powers-in-deadlock-of-party-leaders.html | Moroccan King Takes Powers In Deadlock of Party Leaders | True | Special to The New York Times | 1993-05-05 | RE000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/brady-sees-taxes-on-racing-near-point-of-diminishing-return-adverse.html | Brady Sees Taxes on Racing Near 'Point of Diminishing Return'; ADVERSE EFFECTS OF LEVIES CITED | True | By Joe Nichols | 1993-05-05 | RE000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/judith-l-sigall-fiancee-of-stanley-tractenberg.html | Judith L. Sigall Fiancee Of Stanley Tractenberg | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/college-of-new-rochelle-presents-degrees-to-218.html | College of New Rochelle Presents Degrees to 218 | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/budapest-radio-silent-to-aid-gemini-landing.html | Budapest Radio Silent To Aid Gemini Landing | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/derailment-of-car-in-station-jars-12.html | DERAILMENT OF CAR IN STATION JARS 12 | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/keating-as-trustee-names-auditor-for-yale-express.html | Keating as Trustee Names Auditor for Yale Express | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/sudan-is-isolated-3d-day-by-strikes.html | SUDAN IS ISOLATED 3D DAY BY STRIKES | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dollar-savings-bank-chooses-chief-officer.html | Dollar Savings Bank Chooses Chief Officer | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-cigarette-makers-rescind-price-rise.html | 2 CIGARETTE MAKERS RESCIND PRICE RISE | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/coastal-shipping-to-escape-strike-operations-overseas-face-threat.html | COASTAL SHIPPING TO ESCAPE STRIKE; Operations Overseas Face Threat of Tie-up June 15 | True | By Edward A. Morrow | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mary-hickox-married-i-to-norman-r-kotker.html | Mary Hickox Married i To Norman R. Kotker | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/japan-hopeful-on-satellite.html | Japan Hopeful on Satellite | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/maris-cracks-2run-homer-as-yanks-beat-as-42-for-4th-victory-in-a.html | Maris Cracks 2-Run Homer as Yanks Beat A's, 4-2, for 4th Victory in a Row; CLINCHING TALLY SCORED ON BUNT Richardson Delivers in 8th -- Talbot Holds New Yorkers Hitless Until the 6th | True | By Joseph Durso special To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/journalists-to-pay-a-tribute-to-ochs.html | JOURNALISTS TO PAY A TRIBUTE TO OCHS | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/city-backs-plan-to-cure-addicts-1380000-project-using-oral.html | CITY BACKS PLAN TO CURE ADDICTS; $1,380,000 Project Using Oral Substitute for Heroin Announced by Mayor 250 WILL BE TREATED Program to Be Headed by Dr. Vincent Dole for Beth Israel Medical Center | True | By William E. Farrell | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/britain-and-europe.html | Britain and Europe | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/un-group-notes-farm-price-drop-says-12-decline-in-level-hits-poor.html | U.N. GROUP NOTES FARM PRICE DROP; Says 12% Decline in Level Hits Poor Nations Hard | True | By Robert C. Doty | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/safe-landing-ends-wives-4-days-of-tension-i-always-cry-when-happy.html | Safe Landing Ends Wives' 4 Days of Tension; 'I Always Cry When Happy,' Mrs. White Says After Gemini 4 Returns | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/pact-on-canadian-railroad.html | Pact on Canadian Railroad | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-in-arts-chided-by-schlesinger-mumford-and-lowell-cited-for.html | 2 IN ARTS CHIDED BY SCHLESINGER; Mumford and Lowell Cited for Protests on U.S. Policy | True | By Harry Gilroy | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/end-papers-the-motorcycle-by-andre-pieyre-de-mandiargues-translated.html | End Papers; THE MOTORCYCLE. By Andre Pieyre de Mandiargues. Translated from the French by Richard Howard. 187 pages. Grove. $3.95. | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/steel-output-rises-for-3d-week-in-row.html | STEEL OUTPUT RISES FOR 3D WEEK IN ROW | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/stocks-edge-off-despite-a-rally-declines-exceed-advances-by-more.html | STOCKS EDGE OFF DESPITE A RALLY; Declines Exceed Advances by More Than Two to One in a Slow Day. | True | ROBERT METZ. | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/clark-victor-in-one-race-but-is-beaten-in-another.html | Clark Victor in One Race But Is Beaten in Another | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bus-accident-kills-6-in-india.html | Bus Accident Kills 6 in India | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/housing-patrolman-shoots-youth-19-in-east-harlem.html | Housing Patrolman Shoots Youth, 19, in East Harlem | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/3-bid-un-widen-dominican-role-us-cool-to-plan-of-france-jordan-and.html | 3 BID U.N. WIDEN DOMINICAN ROLE; U.S. Cool to Plan of France, Jordan and Uruguay | True | By Kathleen Teltsch | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/injunction-denied-in-baldwin-merger.html | INJUNCTION DENIED IN BALDWIN MERGER | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/james-w-mgee.html | JAMES W. M'GEE | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/excerpts-from-supreme-courts-opinions-on-television-coverage-of.html | Excerpts From Supreme Court's Opinions on Television Coverage of Estes Trial | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gronauers-team-triumphs-in-golf-bestball-total-of-62-wins-by-stroke.html | GRONAUER'S TEAM TRIUMPHS IN GOLF; Best-Ball Total of 62 Wins by Stroke in Pro-Amateur | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/charles-d-steurer-jri.html | CHARLES D. STEURER JR.I | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/leo-f-haggerty-52-publishing-official.html | LEO F. HAGGERTY, 52, PUBLISHING OFFICIAL | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/the-year-in-books-so-far-so-good.html | The Year in Books: So Far, So Good | True | By Charles Poore | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bill-rates-at-a-7month-low-supply-seen-as-factor-us-bill-rates.html | Bill Rates at a 7-Month Low; Supply Seen as Factor U.S. BILL RATES DECLINE IN WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/commodities-news-from-zambia-helps-copper-prices-recover-from.html | Commodities: News From Zambia Helps Copper Prices Recover From Losses; MARKET RIVALRY IN AFRICA NOTED | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/assembly-adopts-senates-revision-of-code-of-ethics-bill-sent-to.html | ASSEMBLY ADOPTS SENATES REVISION OF CODE OF ETHICS; Bill, Sent to Governor, Bars Legislators From Practice Before Court of Claims LEGISLATIVE CODE OF ETHICS PASSED | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/narvaez-outpoints-bizzarro-in-garden-bout-new-yorker-takes-split.html | Narvaez Outpoints Bizzarro in Garden Bout; New Yorker Takes Split Decision on Heavier Blows | True | By Deane McGowen | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/owner-of-nightclub-is-accused-of-arson.html | OWNER OF NIGHTCLUB IS ACCUSED OF ARSON | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/merrill-f-sproul-jr-i.html | MERRILL F. SPROUL JR, I | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/secondary-offering-in-shares-of-revlon-is-among-financing-moves.html | Secondary Offering in Shares of Revlon Is Among Financing Moves Announced; VARIETY OF NOTES ALSO SCHEDULED Issue for Alexian Brothers Offered by B.C. Ziegler for a New Hospital | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mrs-erwin-jaxheimer.html | MRS, ERWIN JAXHEIMER | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/108-killed-in-yugoslav-mine-blast.html | 108 Killed in Yugoslav Mine Blast | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/senate-unit-acts-for-more-judges-backs-addition-of-38-district-and.html | SENATE UNIT ACTS FOR MORE JUDGES; Backs Addition of 38 District and Appellate Posts | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/sidelights-design-for-lifting-apparel-profit.html | Sidelights; Design for Lifting Apparel Profit | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/revenues-advance-for-grand-central.html | REVENUES ADVANCE FOR GRAND CENTRAL | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/clark-equipment-elects-two.html | Clark Equipment Elects Two | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/savewater-drive-enlists-the-army-gi-party-curbed.html | Save-Water Drive Enlists the Army; 'G.I. Party' Curbed | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mnamara-calls-payrise-bill-fair-opens-fight-against-larger-figure.html | M'NAMARA CALLS PAY-RISE BILL FAIR; Opens Fight Against Larger Figure Sought by House | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/engineers-strike-on-ferries-ended-150-men-to-return-today-violence.html | ENGINEERS' STRIKE ON FERRIES ENDED; 150 Men to Return Today -- Violence Condemned | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/yales-stolen-coins-valued-at-981556.html | YALE'S STOLEN COINS VALUED AT $981,556 | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/dissenters-join-readings-board-win-three-positions-from-incumbent.html | DISSENTERS JOIN READING'S BOARD; Win Three Positions From Incumbent Management Dissidents Win Three Positions On Reading Board of Directors | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/brown-is-grateful.html | Brown Is 'Grateful' | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/net-loss-deepens-at-5th-ave-coach.html | NET LOSS DEEPENS AT 5TH AVE. COACH | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/giants-sign-mercein-yale-fullback.html | Giants Sign Mercein, Yale Fullback | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/plante-first-goalie-to-wear-mask-retires-at-36-ranger-star-wants-to.html | Plante, First Goalie to Wear Mask, Retires at 36; Ranger Star Wants to Spend More Time With Family Former Canadien Is Winner of Vezina Trophy 6 Times | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bill-for-liberalizing-new-york-statute-goes-to-the-state-senate.html | Bill for Liberalizing New York Statute Goes to the State Senate; State Senate Gets a Birth Control Bill | True | By Peter Kihss | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/hospital-technician-found-strangled-in-her-apartment.html | Hospital Technician Found Strangled in Her Apartment | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/shermar-roy-421-scores-in-pace-as-gorham-opens.html | Shermar Roy, $421, Scores In Pace as Gorham Opens | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/5-dead-in-tunisa-ferry-fire.html | 5 Dead in Tunisa Ferry Fire | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/senate-supports-johnson-request-on-new-asian-aid-89-million-for.html | SENATE SUPPORTS JOHNSON REQUEST ON NEW ASIAN AID; $89 Million for Economic Help Is Approved, 42-26 -- Morse Is Scornful JOHNSON UPHELD ON NEW ASIAN AID | True | By Felix Belair Jr.special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/missing-rockets-found.html | Missing Rockets Found | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mahoney-declares-he-will-not-seek-state-senate-seat.html | Mahoney Declares He Will Not Seek State Senate Seat | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/bogalusa-suspect-asks-quick-hearing.html | BOGALUSA SUSPECT ASKS QUICK HEARING | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/phone-union-strikes-over-a-suspension.html | PHONE UNION STRIKES OVER A SUSPENSION | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mississippi-to-act-on-voting-laws-special-session-is-called-to.html | MISSISSIPPI TO ACT ON VOTING LAWS; Special Session Is Called to Revise Requirements | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/june-peak-nears-for-auto-output-producers-hope-to-reach-target-of.html | JUNE PEAK NEARS FOR AUTO OUTPUT; Producers Hope to Reach Target of 897,000 Cars | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-appeals-barred-in-evidence-cases-high-court-says-1961-curb-is-not.html | 2 APPEALS BARRED IN EVIDENCE CASES; High Court Says 1961 Curb Is Not Retroactive 2 APPEALS BARRED IN EVIDENCE CASES | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/puritan-fashions-fills-a-high-executive-post.html | Puritan Fashions Fills A High Executive Post | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/chou-visit-perils-east-africa-unity-may-end-economic-union-of.html | CHOU VISIT PERILS EAST AFRICA UNITY; May End Economic Union of Tanzania, Kenya, Uganda | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/on-to-the-moon.html | On to The Moon! | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mexico-outlines-sulphur-quotas-exports-by-pan-am-limited-to-15.html | MEXICO OUTLINES SULPHUR QUOTAS; Exports by Pan Am Limited to 1.5 Million Tons a Year | True | By Gerd Wilcke | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/couldnt-feel-better.html | Couldn't Feel Better | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/richard-harris-in-hawaii.html | Richard Harris in 'Hawaii' | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/red-china-today-leaders-are-aging-red-china-today-power-elite-bound.html | Red China Today: Leaders Are Aging; Red China Today: Power Elite, Bound by Memories of Revolution, Bars Younger Chiefs | True | 1965 by the Toronto Daily Star | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/700-unemployed-men-start-training-classes.html | 700 Unemployed Men Start Training Classes | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/murphy-puyans.html | Murphy -- Puyans | True | Special to The New York Time | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/michael-bronnert-becomes-fiance-of-miss-hutchins-aide-o-bankers.html | Michael Bronnert Becomes Fiance Of Miss Hutchins; Aide of Bankers Trust to Marry Wellesley Alumna in August | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/russian-south-african-play-on-the-same-tennis-team.html | Russian, South African Play On the Same Tennis Team | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/insurers-panel-bars-flood-plan-finds-no-specific-form-of-home.html | INSURERS' PANEL BARS FLOOD PLAN; Finds No Specific Form of Home Coverage to Back | True | By Sal Nuccio | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/51000-us-troops-in-area.html | 51,000 U.S. Troops in Area | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/prince-igor-excerpt-planned.html | Prince Igor' Excerpt Planned | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/success-of-gemini-gives-new-impetus-to-lunar-program-success-of.html | Success of Gemini Gives New Impetus To Lunar Program; Success of Gemini 4 Flight Gives Impetus to Program for Landing Men on Moon TEMPO IN SPACE DUE TO INCREASE Performance of Equipment in 4-Day Voyage Is Found to Be Unexpectedly High | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/icbm-in-5000mile-test.html | ICBM in 5,000-Mile Test | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/tigers-defeat-angels-65-on-kalines-second-homer.html | Tigers Defeat Angels, 6-5, On Kaline's Second Homer | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mets-to-have-hands-seats-full-for-series-with-giants-dodgers.html | Mets to Have Hands, Seats Full For Series With Giants, Dodgers | True | By Leonard Koppett | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/arab-terrorists-in-aden-stepping-up-attacks-grenade-and-bazooka.html | Arab Terrorists in Aden Stepping Up Attacks; Grenade and Bazooka Raids Occurring Almost Nightly Soldiers and Their Families Are Principal Targets | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/imiss-ann-hemingway-engage_d-toli_tenant.html | I Miss Ann Hemingway Engage_d toLi7_tenant | True | S?cdal to Tile New York Timem | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/hanoi-bars-peace-talk-suggested-by-canadian.html | Hanoi Bars Peace Talk Suggested by Canadian | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/allen-agrees-to-play-ball.html | Allen Agrees to Play Ball | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/subway-din.html | Subway Din | True | LAWRENCE NASSBERG | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/budd-of-knicks-retires-after-5-years-in-nba.html | Budd of Knicks Retires After 5 Years in N.B.A. | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/us-will-promote-little-urban-parks-udall-says-here-us-to-promote.html | U.S. Will Promote Little Urban Parks, Udall Says Here; U.S. TO PROMOTE PARKS IN CITIES | True | By Samuel Kaplan | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/australians-back-us-menzies-says.html | AUSTRALIANS BACK U.S., MENZIES SAYS | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/imports-pass-customs-for-new-alexanders-unit-300000-shipment-will.html | Imports Pass Customs for New Alexander's Unit; $300,000 Shipment Will Be Held Over for Opening on E. 59th St. in August IMPORTS CLEARED FOR ALEXANDER'S | True | By Herbert Koshetz | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/lawyer-will-marry-miss-susan-e-mair.html | Lawyer Will Marry Miss Susan E. Mair | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/mayor-to-propose-pr-voting-plan-move-is-seen-as-indication-he-will.html | MAYOR TO PROPOSE P.R. VOTING PLAN; Move Is Seen as Indication He Will Seek 4th Term MAYOR TO PROPOSE P.R. VOTING PLAN | True | By Clayton Knowles | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES | | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/back-to-earth.html | Back to Earth | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/reserve-aide-goes-to-franklin-bank-crosse-is-resigning-federal-post.html | RESERVE AIDE GOES TO FRANKLIN BANK; Crosse Is Resigning Federal Post Here for Presidency or New Holding Company | True | By Robert Frost | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/observer-the-happy-things-of-june.html | Observer: The Happy Things of June | True | By Russell Baker | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/heros-niece-to-christen-ship.html | Hero's Niece to Christen Ship | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/index-of-commodity-prices-shows-a-01-gain-to-1048.html | Index of Commodity Prices Shows a 0.1 Gain to 104.8 | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/excerpts-from-capsuletoground-conversations.html | Excerpts From Capsule-to-Ground Conversations | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/webster-electric-co-votes-4to3-split-on-its-shares.html | Webster Electric Co. Votes 4-to-3 Split on Its Shares | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/used-car-market-booms-in-warsaw-on-sunday-hundreds-take-autos-to.html | USED CAR MARKET BOOMS IN WARSAW; On Sunday, Hundreds Take Autos to Open-Air Sale | True | By David Halberstamspecial To The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/judge-not-convinced.html | Judge Not Convinced | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/2-astronauts-down-safely-after-4-days-doctor-finds-they-are-in-good.html | 2 ASTRONAUTS DOWN SAFELY AFTER 4 DAYS; DOCTOR FINDS THEY ARE IN GOOD CONDITION; SPACECRAFT LANDS 56 MILES FROM CARRIER; NEW U.S.RECORDS McDivitt and White Are Healthy, Thirsty and Bearded Gemini Astronauts Down Safely After 4 Days in Orbit; Both Are in Good Condition U.S. RECORD SET FOR TIME ALOFT Craft Lands 56 Miles From Wasp -- M'Divitt and White Are Bearded and Hungry | True | By Evert Clarkspecial To The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/tv-at-trials-limited-by-supreme-court-as-it-reverses-estes-texas.html | TV at Trials Limited by Supreme Court As It Reverses Estes' Texas Conviction; 5-4 Ruling Says Coverage in 'Notorious' Cases Violates Constitution | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/only-oil-refinery-in-city-will-close-soceny-mobil-queens-plant-in.html | ONLY OIL REFINERY IN CITY WILL CLOSE; Soceny Mobil Queens Plant in Operation 111 Years | True | By Martin Tolchin | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/carnegie-tech-class-is-addressed-by-romulo.html | Carnegie Tech Class Is Addressed by Romulo | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/astronauts-receive-warm-welcome-on-carrier-sailors-yell-and-toss.html | Astronauts Receive Warm Welcome on Carrier; Sailors Yell and Toss Hats as White and McDivitt Are Brought to Wasp | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/son-to-mrs-henry-harder.html | Son to Mrs. Henry Harder[ [ | True | Special to The New York Times I | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/credit-aid-given-by-bank-of-japan-special-loans-extended-to.html | CREDIT AID GIVEN BY BANK OF JAPAN; Special Loans Extended to Yamaichi Securities | True | By Emerson Chapin | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/lighting-specialists-put-on-dazzling-show-show-is-put-on-by-light.html | Lighting Specialists Put On Dazzling Show; SHOW IS PUT ON BY LIGHT EXPERTS | True | By Gene Smith | 1993-05-05 | RE0000622501 | B00000193184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/johnson-vetoes-flood-aid-because-of-eel-river-curb.html | Johnson Vetoes Flood Aid Because of Eel River Curb | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/american-football-league-to-expand-to-10teams-in-1966-season-foss.html | American Football League to Expand to 10-Teams in 1966 Season; FOSS TO DISCLOSE NEW CITIES TODAY Atlanta, Philadelphia Likely Choices -- Jets Ordered to Play in All-Star Games | True | By William N. Wallacespecial to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/nixon-asserts-that-nato-is-virtually-a-shambles.html | Nixon Asserts That NATO Is 'Virtually a Shambles' | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/us-aids-manila-power-plan.html | U.S. Aids Manila Power Plan | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/cardinal-leger-exhorts-students-at-toronto-u.html | Cardinal Leger Exhorts Students at Toronto U. | True | Special to The New York Times | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/250000-berliners-visit-east.html | 250,000 Berliners Visit East | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/ben-feiner-is-dead-early-tv-producer.html | BEN FEINER IS DEAD; EARLY TV PRODUCER | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/president-hails-astronaut-feat-and-invites-them-to-visit-ranch.html | President Hails Astronaut Feat And Invites Them to Visit Ranch; Speaks to McDivitt and White 6 Minutes -- Says Entire World Is Grateful and Thankful for Safe Return to Earth | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-08 | 1965-06-08 | https://www.nytimes.com/1965/06/08/archives/gift-of-healing.html | Gift of Healing | True | | 1993-05-05 | RE0000622501 | B00000193184 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/senators-sign-duren.html | Senators Sign Duren | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sales-gains-sighted.html | Sales Gains Sighted | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tito-is-welcomed-by-east-berliners.html | TITO IS WELCOMED BY EAST BERLINERS | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ruling-japanese-party-strongly-backs-us-acts-liberal-democrats.html | Ruling Japanese Party Strongly Backs U.S. Acts; Liberal Democrats Support Position in Vietnam and Nuclear Deterrent | True | By Robert Trumbull | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/port-authority-places-an-issue-25-million-of-bonds-goes-to-harriman.html | PORT AUTHORITY PLACES AN ISSUE; $25 Million of Bonds Goes to Harriman Ripley Group | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/president-fights-auto-tax-repeal-asks-2year-postponement-of.html | PRESIDENT FIGHTS AUTO TAX REPEAL; Asks 2-Year Postponement of House-Approved Action | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/cosmonaut-sends-greeting-to-american-space-team.html | Cosmonaut Sends Greeting To American Space Team | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/university-of-miami-hears-rostow-address.html | University of Miami Hears Rostow Address | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/3-networks-carry-films-of-astronaut-reruns-on-today.html | 3 Networks Carry Films of Astronaut; Re-Runs on Today | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/union-old-dominion-gain-ncaa-final.html | UNION, OLD DOMINION GAIN N.C.A.A. FINAL. | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/space-race-is-criticized-at-johns-hopkins.html | Space Race Is Criticized At Johns Hopkins | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/dr-isabel-mckenzie-86-taught-hiso_ry-a-hunter.html | Dr Isabel McKenzie, 86, Taught His?o_ry a' Hunter | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-assailed-on-vietnam-policy-before-l7000-at-a-garden-rally.html | U.S. Assailed on Vietnam Policy Before l7,000 at a Garden Rally | True | By Raymond Daniell | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/horn-hardart-baking-elects.html | Horn & Hardart Baking Elects | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/drug-control-bill-approved.html | Drug Control Bill Approved | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/grace-mateu-married.html | Grace Mateu Married | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/13-newsmen-named-by-harvard-as-nieman-fellowship-students.html | 13 Newsmen Named by Harvard As Nieman Fellowship Students | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/blood-collections-today.html | Blood Collections Today | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/port-set-record-for-cargo-in-64-but-share-in-national-trade-by-sea.html | PORT SET RECORD FOR CARGO IN '64; But Share in National Trade by Sea Still Declined | True | By Werner Bamberger | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/protestant-leader-fears-ecumenism-is-losing-its-meaning.html | Protestant Leader Fears Ecumenism Is Losing Its Meaning | True | By John Cogley | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/final-exam-paris-style-define-what-is-a-fact.html | Final Exam Paris Style: Define 'What Is a Fact'? | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/oil-executive-retires.html | Oil Executive Retires | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/foreign-investors-are-attracted-to-taiwan-important-industries-are.html | Foreign Investors Are Attracted to Taiwan; Important Industries Are Impressed by New Incentives TAIWAN ATTRACTS FOREIGN INDUSTRY | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/dr-marie-fetsch-honored.html | Dr. Marie Fetsch Honored | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/swiss-banker-wins-release-from-jail.html | SWISS BANKER WINS RELEASE FROM JAIL | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/vornado-seeking-new-lease-deal-possible-stock-option-offer-by.html | VORNADO SEEKING NEW LEASE DEAL; Possible Stock Option Offer by Lessee Is Weighed | True | By Leonard Sloane | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/cheering-muscovites-hail-cliburns-return.html | Cheering Muscovites Hail Cliburn's Return | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/affectionately-will-face-test-in-liberty-belle-today-aqueduct.html | Affectionately Will Face Test in Liberty Belle Today; AQUEDUCT SPRINT DRAWS FIELD OF 11 Jacobs' Mare Assigned 132 Pounds and Could Set Record in Handicap | True | By Michael Strauss | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/child-to-mrs-goodman.html | Child to Mrs. Goodman | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/commodities-world-sugar-prices-plunge-as-castro-issues-high-crop.html | Commodities: World Sugar Prices Plunge as Castro Issues High Crop Estimate; COPPER FUTURES MOVE DOWNWARD | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mohasco-joining-in-european-deal-maps-a-carpeting-venture-with.html | MOHASCO JOINING IN EUROPEAN DEAL; Maps a Carpeting Venture With Balamundi Group | True | By Isadore Barmash | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/commitment-urged-at-princeton-seminary.html | Commitment Urged At Princeton Seminary | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/seagram-shows-sharp-profit-rise-thirdperiod-earnings-at-51-cents.html | SEAGRAM SHOWS SHARP PROFIT RISE; Third-Period Earnings at 51 Cents for Distiller | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/johnson-says-us-awaits-peace-bid-finds-deafness-in-nations-on.html | JOHNSON SAYS U.S. AWAITS PEACE BID; Finds 'Deafness' in Nations on Proposal for Talks | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/the-elected-poor-help-organize-philadelphia-antipoverty-panel.html | The Elected Poor Help Organize Philadelphia Antipoverty Panel | True | By Joseph A. Loftusspecial to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/hartford-agrees-on-road-budget-compromise-clears-way-for-assemblys.html | HARTFORD AGREES ON ROAD BUDGET; Compromise Clears Way for Assembly's Adjournment | True | By Douglas E. Kneelandspecial To The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/hendrickson-paces-open-qualifiers-severaltop-pros-fail-jersey-test.html | Hendrickson Paces Open Qualifiers; SEVERALTOP PROS FAIL JERSEY TEST | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/red-china-today-nation-obsessed-by-industrialization-great-leap.html | Red China Today: Nation Obsessed by Industrialization; 'Great Leap' Disaster Fades -- New Plan Appears Modest | True | 1965 by the Toronto Daily Star | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/meteorologists-give-award.html | Meteorologists Give Award | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/linda-horowitz-wed-to-robert-m-rosier.html | Linda Horowitz Wed To Robert M. Rosier | True | ...... Svecial to Tile Niaw York Tlmp | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/bonds-prices-for-corporate-issues-move-forward-in-an-active-trading.html | Bonds: Prices for Corporate Issues Move Forward in an Active Trading Session; OFFERING BY CHASE STILL SPURS TALK Most Dealers Believe That Terms of Bank's Notes Will Not Be Changed | True | By John H. Allan | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/washington-cites-motives.html | Washington Cites Motives | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/business-failures-fall.html | Business Failures Fall | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/met-opera-aide-devises-ways-to-utilize-space-in-new-house-krawitz.html | Met Opera Aide Devises Ways To Utilize Space in New House; Krawitz Works on 44th Plan Since 1955 -- Orchestra Pit Area Is Allotted | True | By Milton Esterow | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/dorsey-whitestone-78-an-advertising-executive.html | Dorsey Whitestone, 78, An Advertising Executive | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/goddard-co-asserts-sec-statement-errs.html | Goddard & Co. Asserts S.E.C. Statement Errs | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/swedish-princess-opens-exhibit-of-glass-and-ceramic-designs-two.html | Swedish Princess Opens Exhibit Of Glass and Ceramic Designs; Two Stores Mark Visit With Swedish Displays | True | By Rita Reif | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/a-bad-neighbor.html | A Bad Neighbor | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/charles-b-lindsay.html | CHARLES B. LINDSAY | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/french-town-donates-wine.html | French Town Donates Wine | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/john-howard-paynes-birthday.html | John Howard Payne's Birthday | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/traffic-injuries-drop-here.html | Traffic Injuries Drop Here | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/johnson-permits-us-units-to-fight-if-saigon-asks-aid-president.html | JOHNSON PERMITS U.S. UNITS TO FIGHT IF SAIGON ASKS AID; President Gives American Commander Authority to Commit G.I.'s to Battle | True | By John W. Finney | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/french-rocket-tests-ended.html | French Rocket Tests Ended | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/russians-launch-moon-spacecraft-a-soft-landing-is-expected-on-lunar.html | RUSSIANS LAUNCH MOON SPACECRAFT; A Soft Landing Is Expected on Lunar Surface Friday -- Vehicle Unmanned | True | By Theodore Shabad | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mccloy-speaks-at-finch-praises-student-protests.html | McCloy Speaks at Finch; Praises Student Protests | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/europe-salutes-the-astronauts-mikoyan-cables-johnson-whites-walk.html | EUROPE SALUTES THE ASTRONAUTS; Mikoyan Cables Johnson -- White's 'Walk' Hailed | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wagner-indicates-hes-decided-on-future-but-isnt-ready-to-tell.html | Wagner Indicates He's Decided On Future but Isn't Ready to Tell | True | By Richard Witkin | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/white-sox-first-to-sign-draftee.html | White Sox First to Sign Draftee | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/a-tight-schedule-bars-astronaut-parade-here.html | A Tight Schedule Bars Astronaut Parade Here | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/moroccos-king-names-cabinet-retaining-premiership-himself.html | Morocco's King Names Cabinet, Retaining Premiership Himself | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/a-reckless-city-budget.html | A Reckless City Budget | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/utility-markets-15-million-issue-central-illinois-bonds-go-to.html | UTILITY MARKETS $15 MILLION ISSUE; Central Illinois Bonds Go to Salomon Brothers Group | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/william-e-cable-jr.html | WILLIAM E. CABLE JR. | True | I Special to The New York Ttmel | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/films-show-white-afloat-a-brilliant-planet-below-gemini-films-show.html | Films Show White Afloat, A Brilliant Planet Below; Gemini Films Show Major White Floating in Space and Brilliant Blue Planet Below | True | By Walter Sullivan | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/lamco-venture-to-expand-kimberlyclark-opens-new-plant.html | Lamco Venture to Expand; KIMBERLY-CLARK OPENS NEW PLANT | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/right-of-marital-privacy.html | Right of Marital Privacy | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/telephone-workers-end-walkout-today.html | TELEPHONE WORKERS END WALKOUT TODAY | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/goldman-wins-2-matches.html | Goldman Wins 2 Matches | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/proposed-change-in-statistics-on-payments-opposed-strongly-us-aide.html | Proposed Change in Statistics On Payments Opposed Strongly; U.S. AIDE OPPOSES PAYMENTS CHANGE | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/soviet-dooms-6-russians-in-nazi-killings-of-a-million.html | Soviet Dooms 6 Russians In Nazi Killings of a Million | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/frey-of-ford-seeks-to-dispel-fear-of-slack-in-auto-demand-official.html | Frey of Ford Seeks to Dispel Fear of Slack in Auto Demand; Official Acknowledges Dip in Sales Pace, but Points Out Early Strike Build-Up FORD OPTIMISTIC ON NEW-CAR SALES | True | By David R. Jonesspecial to the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/labor-peace-held-vital-to-shipping-ft-schuyler-graduates-told-of.html | LABOR PEACE HELD VITAL TO SHIPPING; Ft. Schuyler Graduates Told of Industry's Problems | True | By John P. Callahan | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/poverty-requests.html | Poverty Requests | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/house-limits-ban-on-arab-boycott-compromises-on-question-of.html | HOUSE LIMITS BAN ON ARAB BOYCOTT; Compromises on Question of Companies Giving Data | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/gaynertulin.html | GaynerTulin | True | Special to Tile New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wider-oas-role-in-arms-aid-voted-senate-gives-25-million-in-us.html | WIDER O.A.S. ROLE IN ARMS AID VOTED; Senate Gives $25 Million in U.S. Assistance for the Latin Peace Force | True | By Felix Belair Jr. | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/news-librarians-elect.html | News Librarians Elect | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/udall-at-liu-says-city-must-act-to-save-itself.html | Udall, at L.I.U., Says City Must Act to Save Itself | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wood-field-and-stream-you-think-wildlife-isnt-really-human-try.html | Wood, Field and Stream; You Think Wildlife Isn't Really Human? Try Tickling a Trout's Belly | True | By Oscar Godbout | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/minneapolis-mayor-wins.html | Minneapolis Mayor Wins | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mary-c-sawtelle-and-john-blinn-wed-in-houston-hotel-company-aides-i.html | Mary C. Sawtelle And John Blinn Wed in Houston; Hotel Company Aide's i D aofgRrie lGirtabeaiBrde | True | SpeciM To The New York TImeI [ | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/vatican-paper-says-gemini-should-spur-peace-efforts.html | Vatican Paper Says Gemini Should Spur Peace Efforts | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/trade-group-official-55-has-slight-heart-attack.html | Trade Group Official, 55, Has 'Slight' Heart Attack | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ben-weber-given-grant-of-10800-thorne-fund-aids-composer-in-its.html | BEN WEBER GIVEN GRANT OF $10,800; Thorne Fund Aids Composer in Its Initial Action | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/scm-corp-calls-issue-of-convertible-preferred.html | SCM Corp. Calls Issue Of Convertible Preferred | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mill-solves-its-pollution-problem-paper-plant-on-coast-safely.html | Mill Solves Its Pollution Problem; Paper Plant on Coast Safely Processes Industrial Waste | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/american-export-asks-license-to-use-nuclear-ship-savannah.html | American Export Asks License To Use Nuclear Ship Savannah | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/pope-relieves-holy-office-of-role-in-some-issues-in-intermarriage.html | Pope Relieves Holy Office of Role In Some Issues in Intermarriage; MARRIAGE CASES SHIFTED BY POPE | True | By Robert C. Dotyspecial to the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/booksellers-give-stage-to-novice-helen-hayes-quotes-portia-in-pitch.html | BOOKSELLERS GIVE STAGE TO NOVICE; Helen Hayes Quotes Portia in Pitch for Autobiography | True | By Harry Gilroyspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/defense-rests-case-in-bombing-attempt.html | DEFENSE RESTS CASE IN BOMBING ATTEMPT | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/do-sparkle-wins-monmouth-dash-silver-monarch-is-second-victor.html | DO SPARKLE WINS MONMOUTH DASH; Silver Monarch Is Second -- Victor Returns $12.80 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/lindsays-politics.html | Lindsay's Politics | True | MARTIN J. BURGESS Jr. Executive Director The Conservative Party of New York | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/housing-notes-are-sold.html | Housing Notes Are Sold | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/iseptember-nuptials-i-for-nancy-rankin-i-.html | iSeptember Nuptials i for Nancy Rankin I -------- | True | i SpeiM to Th New York TIme. i | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/biggest-surprise-for-doctors-lack-of-effects-on-astronauts.html | Biggest Surprise for Doctors: Lack of Effects on Astronauts | True | By Evert Clark | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/stevens-walker.html | Stevens -- Walker | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/illinois-reapportioning-urged.html | Illinois Reapportioning Urged | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/what-makes-sammy-run-to-close-saturday-night.html | ' What Makes Sammy Run?' To Close Saturday Night | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/new-security-mutual-offices.html | New Security Mutual Offices | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/prices-rise-on-the-london-stock-exchange-government-issues-lead-the.html | Prices Rise on the London Stock Exchange; Government Issues Lead the Way; GAIN ATTRIBUTED TO POUND SHOWING Paris Market Is Quiet -- A Moderate Advance Is Noted in Milan. | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/bullets-sign-two-collegians.html | Bullets Sign Two Collegians | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/iwilliama-ste-j-lawyer-authori-crossword-puzzle-enthusiast-dies-on.html | IWILLIAMA. STE, j LAWYER, AUTHORI; Crossword Puzzle Enthusiast Dies on Vacation at 67 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/gop-sees-fraud-in-poverty-grant-assails-188252-given-to-ypsilanti-a.html | G.O.P. SEES FRAUD IN POVERTY GRANT; Assails $188,252 Given to Ypsilanti as a 'Disgrace' | True | By Marjorie Hunter | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/what-if-the-balance-of-terror-goes-out-of-balance.html | What if the Balance of Terror Goes Out of Balance? | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/communication-link-to-sudan-restored.html | COMMUNICATION LINK TO SUDAN RESTORED | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/new-goals-urged-in-european-bloc-common-market-unit-calls-for-more.html | NEW GOALS URGED IN EUROPEAN BLOC; Common Market Unit Calls for 'More Distant Targets' | True | By Edward Cowan | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/geno-brito-39-was-an-endl-rn-the-redskins-and-rams1.html | Gene Brito, 39, Was an Endl rOn the Redskins and Rams1 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tactical-air-chief-named.html | Tactical Air Chief Named | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sihanouk-asias-savior.html | Sihanouk Asia's Savior | True | DUN J.L. Professor of History Paterson State College | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ring-boards-bill-defeated.html | Ring Board's Bill Defeated | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/elxanry-77-s-an-architect-here.html | ELxANrY, 77, S AN ARCHITECT HERE | True | Special to The New York Times I | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/satellite-to-carry-talk-by-humphrey-to-youths-abroad.html | Satellite to Carry Talk by Humphrey To Youths Abroad | True | By Paul Gardner | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/athens-says-it-will-purge-army-of-political-influence.html | Athens Says It Will Purge Army of Political Influence | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/14-die-in-spanish-air-crash.html | 14 Die in Spanish Air Crash | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/advertising-gulf-using-instant-sponsorship.html | Advertising Gulf Using Instant Sponsorship | True | By Walter Carlson | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/spot-price-for-pound-declines-but-forward-rate-rises-again.html | Spot Price for Pound Declines But Forward Rate Rises Again | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/albert-edwin-bates.html | ALBERT EDWIN BATES | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tv-pool-proposed-for-space-shots-friendly-asks-cooperation-on.html | TV POOL PROPOSED FOR SPACE SHOTS; Friendly Asks Cooperation on Noncompetitive Aspects | True | By Val Adams | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/nuptials-are-set-by-miss-gunther-and-john-steger-55-debutante-a.html | Nuptials Are Set By Miss Gunther And John Steger, '; 55 Debutante, a Smith' Graduate, Engaged to! Chicago I.B.M. Aide ' .... j | True | Special to The. New York Tlme I | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/few-speak-out-against-new-south-africa-curbs-oppositions-stand.html | Few Speak Out Against New South Africa Curbs; Opposition's Stand Uncertain 4 Days After Introduction of Security Measures | True | By Joseph Lelyveldspecial to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mdonald-scores-an-upset-golf-sweeny-and-bostwick-lose-in-british.html | M'DONALD SCORES AN UPSET GOLF; Sweeny and Bostwick Lose in British Amateur | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tatiana-of-saks-retires.html | Tatiana of Saks Retires | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/saigon-and-seoul-barred-by-algiers-parley-group.html | Saigon and Seoul Barred By Algiers Parley Group | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/kostelanetz-conducts-tchaikovsky.html | Kostelanetz Conducts Tchaikovsky | True | By Howard Klein | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mit-alumni-fill-top-post.html | M.I.T. Alumni Fill Top Post | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sports-of-the-times-the-case-of-the-gimpy-knee.html | Sports of The Times; The Case of the Gimpy Knee | True | By Arthur Daley | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/staubach-scores-again-his-no-12-is-retired.html | Staubach Scores Again: His No. 12 Is Retired | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/freeman-initiates-plan-to-enlist-youth-in-attack-on-blight.html | Freeman Initiates Plan to Enlist Youth In Attack on Blight | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/confiscated-cuban-objects-acquired-by-milan-dealer.html | Confiscated Cuban Objects Acquired by Milan Dealer | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/west-is-looking-east-for-boots-and-saddles.html | West Is Looking East For Boots and Saddles | True | By Marylin Bender | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/prudential-insurance-picks-high-executive.html | Prudential Insurance Picks High Executive | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/city-gives-warning-to-crosswalk-hogs.html | City Gives Warning To Crosswalk Hogs | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/aluminumsheet-price-rise.html | Aluminum-Sheet Price Rise | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/8-venezuelan-guerrillas-slain.html | 8 Venezuelan Guerrillas Slain | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/3-seeded-players-beaten-in-great-neck-tennis-upsets.html | 3 Seeded Players Beaten In Great Neck Tennis Upsets | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/no-right-to-courtroom-tv.html | No Right to Courtroom TV? | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/house-unit-hails-shriver-in-2-jobs-vows-resistance-to-making-him.html | HOUSE UNIT HAILS SHRIVER IN 2 JOBS; Vows 'Resistance' to Making Him Quit One of Them | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/new-bank-of-america-branch.html | New Bank of America Branch | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/woman-and-her-dog-put-notch-in-macys-big-circle-in-queens.html | Woman and Her Dog Put Notch in Macy's Big Circle in Queens | True | By William Robbins | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/paperboard-output-58-over-64-rate.html | PAPERBOARD OUTPUT 5.8% OVER '64 RATE | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/legislators-seeking-increases-in-lulus-albany-planning-an-added.html | Legislators Seeking Increases in 'Lulus'; ALBANY PLANNING AN ADDED 'LULU' | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/governor-signs-loanshark-bill-making-criminal-usury-a-felony.html | Governor Signs Loan-Shark Bill, Making Criminal Usury a Felony | True | By Sidney H. Schanbergspecial to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/katherine-cohen-is-the-bride-here-of-stevenseiden-r-t-ipine-manor.html | Katherine Cohen Is the Bride Here Of StevenSeiden r t; IPine Manor Alumna off '64 Wed at'' Plaza fo[ Graduate of Yale 1 l | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/production-post-filled-at-texas-gulf-sulphur.html | Production Post Filled At Texas Gulf Sulphur | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/senators-down-orioles-20.html | Senators Down Orioles, 2-0 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/citys-right-to-oust-gross-is-questioned.html | CITYS RIGHT TO OUST GROSS IS QUESTIONED | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/saigons-premier-expected-to-fall-catholic-stand-perils-quat-us.html | SAIGON'S PREMIER EXPECTED TO FALL; Catholic Stand Perils Quat -- U.S. Prepares for Shift SAIGON'S PREMIER EXPECTED TO FALL | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/38-billion-expense-budget-is-passed-by-board-of-estimate-and-city.html | $3.8 Billion Expense Budget Is Passed by Board of Estimate and City Council | True | By Clayton Knowles | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/nyerere-upholds-chou-view-of-us-tanzanian-joins-in-attack-as.html | NYERERE UPHOLDS CHOU VIEW OF U.S.; Tanzanian Joins in Attack as Premier Ends 4-Day Visit | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/2-million-given-to-music-school-fords-grant-to-manhattan-will.html | $2 MILLION GIVEN TO MUSIC SCHOOL; Ford's Grant to Manhattan Will Facilitate Move | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/soviet-expands-mongolia-aid.html | Soviet Expands Mongolia Aid | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/tevye-delivers-a-hit-to-tel-aviv-fiddler-on-roof-in-hebrew.html | TEVYE DELIVERS A HIT TO TEL AVIV; ' Fiddler on Roof' in Hebrew Applauded in Israel | True | By W. Granger Blair | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/fair-calendar.html | Fair Calendar | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/gary-players-have-daughter.html | Gary Player's Have Daughter | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/bank-elects-new-trustee.html | Bank Elects New Trustee | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/russians-win-7-of-8-titles-in-grecoroman-wrestling.html | Russians Win 7 of 8 Titles In Greco-Roman Wrestling | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/brazzaville-court-sentences-youloux-to-death-in-absentia.html | Brazzaville Court Sentences Youlou to Death in Absentia | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jerseys-top-judge-joseph-weintraub.html | Jersey's Top Judge; Joseph Weintraub | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/erasmus-beats-van-buren-for-psal-baseball-title.html | Erasmus Beats Van Buren For P.S.A.L. Baseball Title | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/kl-bilker-83-inventor-is-dead-concrete-under-vacuum-i.html | K/L BILKER, 83, INVENTOR, IS DEAD; ::Oncrete Under Vacuum I | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/2-airmen-saved-in-south.html | 2 Airmen Saved in South | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/donohue-crichton.html | Donohue -- Crichton | True | Svedal to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/brandeis-salutes-benefactor-at-70.html | Brandeis Salutes Benefactor at 70 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/pirates-win-in-11th-76.html | Pirates Win in 11th, 7-6 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/danger-seen-in-us-dominican-policy.html | Danger Seen in U.S. Dominican Policy | True | TEODORO MOSCOSO Former Coordinator Alliance for Progress | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/unesco-fosters-publishing.html | UNESCO Fosters Publishing | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/varese-and-munchen-clash-in-soccer-match-tonight.html | Varese and Munchen Clash In Soccer Match Tonight | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/art-forgery-ring-is-found-in-italy-group-said-to-have-faked.html | ART FORGERY RING IS FOUND IN ITALY; Group Said to Have Faked Hundreds of Paintings | True | Special to The New York Time | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/profit-mark-seen-by-united-artists-stockholders-told-net-will.html | PROFIT MARK SEEN BY UNITED ARTISTS; Stockholders Told Net Will Exceed $12 Million in '65 | True | By Clare M. Reckert | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/chicago-priest-elected-head-of-servite-order.html | Chicago Priest Elected Head of Servite Order | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/satellites-detect-variations-in-earth.html | SATELLITES DETECT VARIATIONS IN EARTH | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/colonel-convicted-for-taking-funds-of-unemployment.html | Colonel Convicted For Taking Funds Of Unemployment | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/foreign-affairs-the-usa-through-french-eyes.html | Foreign Affairs: The U.S.A. Through French Eyes | True | By C.I. Sulzberger | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/influential-designers-give-women-a-choice-for-fall.html | Influential Designers Give Women a Choice for Fall | True | By Bernadine Morris | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/construction-costs-reduced-for-state-pavilion-at-fair.html | Construction Costs Reduced For State Pavilion at Fair | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/end-papers-the-spring-voyage-the-jerusalem-pilgrimage-of-1458-by-rj.html | End Papers; THE SPRING VOYAGE; The Jerusalem Pilgrimage of 1458. By R.J. Mitchell. Illustrated. 207 pages. Clarkson N. Potter. $4. | True | S. A. BELZER. | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/astronauts-luxuriate-in-vast-space-of-carrier-sleep-late-eat-big.html | Astronauts Luxuriate in Vast Space of Carrier; Sleep Late, Eat Big Breakfast and Describe Their Flight to Debriefing Officials | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jews-in-russia.html | Jews in Russia | True | FELIX BLOCH, S. CHANDRASE- KHAR, | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/snead-shoots-137-qualifies-for-open.html | SNEAD SHOOTS 137, QUALIFIES FOR OPEN | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/now-a-knight-is-sir-before-queen-taps-him.html | Now a Knight Is 'Sir' Before Queen Taps Him | True | By James Feron | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/surveys-on-payments-urged.html | Surveys on Payments Urged | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/kashmiri-asserts-india-will-yield-nationalist-says-principles-of.html | KASHMIRI ASSERTS INDIA WILL YIELD; Nationalist Says Principles of Gandhi Demand It | True | By J. Anthony Lukas | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/stocks-ease-again-on-american-list-in-a-quiet-session.html | Stocks Ease Again On American List In a Quiet Session | True | By Alexander R. Hammer | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/market-suffers-severe-setback-steady-selling-cuts-values-in-the.html | MARKET SUFFERS SEVERE SETBACK; Steady Selling Cuts Values in the Biggest Drop Since the Death of Kennedy | True | By Robert Metz | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/curran-heads-executives-promoted-by-the-upi.html | Curran Heads Executives Promoted by the U.P.I. | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/b-brittain-wilson-ma-gazine-executive.html | B. BRITTAIN WILSON, MA GAZINE EXECUTIVE | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/pirate-ship-sails-to-guy-lombardo-la-belle-soeur-show-prop-ties-up.html | PIRATE SHIP SAILS TO GUY LOMBARDO; La Belle Soeur, Show Prop, Ties Up at Jones Beach | True | By Richard F. Shepard | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/nyu-to-confer-6735-degrees-at-133d-commencement-today-hester-to.html | N.Y.U. to Confer 6,735 Degrees at 133d Commencement Today; HESTER TO SPEAK AT THE CEREMONY | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ira-rosenzweig.html | IRA ROSENZWEIG | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/booz-allen-research-elects-vice-president.html | Booz, Allen Research Elects Vice President | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/democratic-governor-gets-bid-from-enemy.html | Democratic Governor Gets Bid from Enemy | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/powell-settlement-on-back-us-taxes-comes-to-27833.html | Powell Settlement On Back U.S. Taxes Comes to $27,833 | True | By Peter Kihss | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/texas-to-try-estes-again-on-charges-of-swindling.html | Texas to Try Estes Again On Charges of Swindling | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/aldrichdaum.html | AldrichDaum | True | Special to The : [w York Time] | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/320-are-picked-in-baseball-draft-selections-continue-today-for.html | 320 Are Picked in Baseball Draft; Selections Continue Today for Rights to Free Agents | True | By Leonard Koppett | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-may-lessen-cash-borrowings-treasury-aide-sees-need-growing.html | U.S. MAY LESSEN CASH BORROWINGS; Treasury Aide Sees Need Growing Smaller in Year U.S. MAY LESSEN CASH BORROWINGS | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/luci-johnson-dons-disguise-and-gets-away-from-it-all.html | Luci Johnson Dons Disguise and Gets Away From It All | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/oas-peace-team-goes-to-interior-dominican-business-leaders-are.html | O.A.S. PEACE TEAM GOES TO INTERIOR; Dominican Business Leaders Are Canvassed in Crisis | True | By Juan de Onis | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/george-washington-u-is-upset-over-presidency-elliott-from-maine.html | George Washington U. Is Upset Over Presidency; Elliott, From Maine School, Will Visit Campus Soon Pledges to Meet Faculty Who Oppose Appointment | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/8-at-berkeley-sentenced.html | 8 at Berkeley Sentenced | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/vintners-bubble-with-high-hopes-johnsons-taste-for-wines-aids.html | VINTNERS BUBBLE WITH HIGH HOPES; Johnson's Taste for Wines Aids California Vineyards | True | By Wallace Turner | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ground-war-in-asia.html | Ground War in Asia | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/assembly-keeps-ban-on-adultery-reverses-itself-in-amending-revision.html | ASSEMBLY KEEPS BAN ON ADULTERY; Reverses Itself in Amending Revision of Penal Law ASSEMBLY KEEPS BAN ON ADULTERY | True | By John Sibleyspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/soviet-says-uns-records-distort-its-political-position.html | Soviet Says U.N.'s Records Distort Its Political Position | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/vicente-mutemengual-fiance-1-of-anne-louise-forest-tracy1.html | Vicente Mute-Mengual Fiance 1 Of Anne Louise Forest Tracy1 | True | Special to The New York Timex | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-is-on-winning-team-in-bossom-cup-yacht-race.html | U.S. Is on Winning Team In Bossom Cup Yacht Race | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ralstoh-defeats-stillman-easily-american-wins-63-60-in-west-of.html | RALSTOH DEFEATS STILLMAN EASILY; American Wins, 6-3, 6-0, in West of England Tennis | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/city-wants-10811591-for-crash-poverty-plan-city-seeks-funds-to-ease.html | City Wants $10,811,591 For Crash Poverty Plan; CITY SEEKS FUNDS TO EASE POVERTY | True | By Fred Powledge | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/argentine-police-hunt-attackers-of-us-consul.html | Argentine Police Hunt Attackers of U.S. Consul | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ouster-of-editor-poses-civic-issue-atlantic-citys-businessmen.html | OUSTER OF EDITOR POSES CIVIC ISSUE; Atlantic City's Businessmen Worried About Its 'Image' | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/oil-man-joins-board-of-bristolmyers-co.html | Oil Man Joins Board Of Bristol-Myers Co. | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/house-unit-opposes-silver-in-half-dollar-silver-rejected-in-half.html | House Unit Opposes Silver in Half Dollar; SILVER REJECTED IN HALF DOLLARS | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/beckett-and-albee-back-in-double-bill.html | BECKETT AND ALBEE BACK IN DOUBLE BILL | True | LOUIS CALTA. | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/oil-price-stability-stressed-by-udall-price-stability-in-oil.html | Oil Price Stability Stressed by Udall; PRICE STABILITY IN OIL STRESSED | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/president-eases-vas-shutdowns-puts-into-effect-about-half-of.html | PRESIDENT EASES V.A.'S SHUTDOWNS; Puts Into Effect About Half of Original Proposal -- Six Hospitals to Be Closed PRESIDENT EASES V.A.'S SHUTDOWNS | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/insurer-elects-president.html | Insurer Elects President | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/democratic-bill-eases-condon-act-senate-measure-requires-state-and.html | DEMOCRATIC BILL EASES CONDON ACT; Senate Measure Requires State and All Its Units to Bargain With Workers | True | By Ronald Sullivan | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/art-museums-giacometti-exhibition-sculpture-and-pictures-show-and.html | Art: Museum's Giacometti Exhibition; Sculpture and Pictures Show Development 140 Works Represent 40 Years of Career | True | By Stuart Preston | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/rangers-trade-4-for-2-canadiens-blues-get-maniago-peters-leafs.html | RANGERS TRADE 4 FOR 2 CANADIENS; Blues Get Maniago, Peters -- Leafs, Bruins in Deal | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/white-sox-score-over-red-sox-72-horlen-gains-6th-victory-and-gets-3.html | WHITE SOX SCORE OVER RED SOX, 7-2; Horlen Gains 6th Victory and Gets 3 Singles | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/radiotv-a-lone-voice-walter-kiernan-a-persistent-objector-to-course.html | Radio-TV: A Lone Voice; Walter Kiernan a Persistent Objector to Course U.S. Follows in Vietnam | True | By Jack Gould | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/braves-top-cubs-82-with-6-runs-in-10th.html | BRAVES TOP CUBS, 8-2, WITH 6 RUNS IN 10TH | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/kimberly-clark-opens-new-plant-big-paper-mill-dedicated-several.html | KIMBERLY CLARK OPENS NEW PLANT; Big Paper Mill Dedicated -- Several Other Companies Plan Major Expansions | True | By Gerd Wilcke | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sports-car-races-in-jersey-sunday-draw-165-entries.html | Sports Car Races in Jersey Sunday Draw 165 Entries | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/995-home-tv-tape-recorder-to-be-introduced-here-by-sony.html | $995 Home TV Tape Recorder To Be Introduced Here by Sony | True | By Gene Smith | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/wallace-is-given-a-nasa-warning-he-is-told-on-truth-tour-to-liberalize-his.html | WALLACE IS GIVEN A NASA WARNING; He Is Told on 'Truth' Tour to Liberalize His Policies | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ss-attwood-68-dezatmicnlaa-educator-dies-only-week-before.html | S.*S. ATTWOOD, 68, DEZATMICnlaA; Educator Dies Only Week,, Before Retirement Date | True | Spect1tt to'he New York 19rues | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/odonoghue-wins-with-a-3hitter-charless-single-off-stafford-in-6th.html | O'DONOGHUE WINS WITH A 3-HITTER; Charles's Single off Stafford in 6th Drives In Two and Snaps Yank String at 4 | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/red-sox-replace-geiger.html | Red Sox Replace Geiger | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/3-truck-officials-acquitted-of-fraud.html | 3 TRUCK OFFICIALS ACQUITTED OF FRAUD | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mrs-charles-t-terry.html | MRS. CHARLES T. TERRY | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jersey-aflcio-plans-a-college-2year-institution-proposed-at-state.html | JERSEY A.F.L.-C.I.O. PLANS A COLLEGE; 2-Year Institution Proposed at State Convention Would Be Labor's First in U.S. | True | By Martin Gansberg | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/meadow-brook-adds-cit-men-to-board.html | MEADOW BROOK ADDS C.I.T. MEN TO BOARD | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/separation-report-denied-by-lawford.html | SEPARATION REPORT DENIED BY LAWFORD | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/shastri-off-to-canada-via-cairo.html | Shastri Off to Canada Via Cairo | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/california-agency-gives-support-to-pipeline-bid.html | California Agency Gives Support to Pipeline Bid | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/lema-gains-fourth-place-on-golf-list-with-37164.html | Lema Gains Fourth Place On Golf List With $37,164 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/soviet-pays-glen-cove-38000-in-back-taxes.html | Soviet Pays Glen Cove $38,000 in Back Taxes | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/fiscal-forecasts-show-mixed-mood-traces-of-bearish-caution-on.html | FISCAL FORECASTS SHOW MIXED MOOD; Traces of Bearish Caution on Automobile Industry Noted at Conference MARTIN'S VIEW DEBATED General Expectation Is Seen of Economic Slowdown, but All Is Not Bleak FISCAL FORECASTS SHOW MIXED MOOD | True | By Austin C. Wehrweinspecial To The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/colt-industries-fills-post.html | Colt Industries Fills Post | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/foodsupply-goal-stressed-by-castro.html | FOOD-SUPPLY GOAL STRESSED BY CASTRO | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-diplomats-help-to-soothe-tensions-between-uruguay-and-brazil.html | U.S. Diplomats Help to Soothe Tensions Between Uruguay and Brazil | True | By Henry Raymontspecial to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jerry-parnis-dead-i-dress-designer-551.html | JERRY PARNIS DEAD; I DRESS DESIGNER, 551 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/sidelights-wall-st-weighs-the-dow-ratio.html | Sidelights; Wall St. Weighs the Dow Ratio | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/chou-arrives-in-syria.html | Chou Arrives in Syria | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/gay-weatherman-sees-past-clouds-optimistic-forecast-backed-by.html | GAY WEATHERMAN SEES PAST CLOUDS; Optimistic Forecast Backed by Antipessimist Moses | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/westburys-computer-fails-fans-disturbed-by-garbled-board-defect-in.html | Westbury's Computer Fails; FANS DISTURBED BY GARBLED BOARD Defect in $4 Million Device Returns Wrong Payoff -- Races Are Delayed | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/angels-subdue-tigers-31-on-fourhitter-by-newman.html | Angels Subdue Tigers, 3-1, On Four-Hitter by Newman | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/teachin-scholars-form-organization.html | TEACH-IN SCHOLARS FORM ORGANIZATION | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/charles-g-martin-ma_shi___mols.html | CHARLES G. MARTIN, MA SHI'__MOLS | True | Special to The New York Times ] | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/republicans-gain-mississippi-posts-cop-in-state-test-wins-mayor.html | REPUBLICANS GAIN MISSISSIPPI POSTS; C.O.P., in State Test, Wins Mayor Vote in 2 Cities | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/washington-brother-douglas-brother-black-o-brother.html | Washington: Brother Douglas, Brother Black, O Brother! | True | By James Reston | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/six-set-channel-swim-mark.html | Six Set Channel Swim Mark | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/index-of-commodity-prices-shows-a-02-drop-to-1046.html | Index of Commodity Prices Shows a 0.2 Drop to 104.6 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/profits-decline-at-us-lines-co-operating-net-in-first-half-tumbles.html | PROFITS DECLINE AT U.S. LINES CO.; Operating Net in First Half Tumbles to $1.89 Million | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/city-refuses-to-employ-returning-ferry-strikers.html | City Refuses to Employ Returning Ferry Strikers | True | By George Horne | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/dodgers-triumph-over-phils-2-to-1-on-single-by-wills.html | Dodgers Triumph Over Phils, 2 to 1, On Single by Wills | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/boycott-of-schools-in-chicago-barred.html | BOYCOTT OF SCHOOLS IN CHICAGO BARRED | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mary-sylvia-aldrich-i.html | MARY SYLVIA ALDRICH I | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/mrs-ryan-with-78-leads-li-tourney-by-2-strokes.html | Mrs. Ryan With 78 Leads L.I. Tourney by 2 Strokes | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/652-get-degrees-at-manhattan-college.html | 652 Get Degrees At Manhattan College | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jungle-path-hacked-in-brazil.html | Jungle Path Hacked in Brazil | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/food-news-the-merits-of-mussels.html | Food News: The Merits Of Mussels | True | By Craig Claiborne | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-law-on-killing-a-president-gains.html | U.S. LAW ON KILLING A PRESIDENT GAINS | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/maurice-richmond-dead-at-85-msic-publisher-and-distributor.html | Maurice Richmond Dead at 85; M,sic Publisher and Distributor | True | Special to The Nw York Timer | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/nine-in-korean-army-are-indicted-in-plot.html | NINE IN KOREAN ARMY ARE INDICTED IN PLOT | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/muddle-over-market-investors-confused-by-slide-may-find-hope-if-not.html | Muddle Over Market; Investors Confused by Slide May Find Hope, if Not Light, in a Recent Debate | True | By M.j. Rossant | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/news-of-realty-gains-in-leasing-study-reports-increase-in-demand.html | NEWS OF REALTY: GAINS IN LEASING; Studley Reports Increase in Demand for Office Space | True | By Lawrence O'Kane | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/new-schools-head-backs-campus-forums.html | New School's Head Backs Campus Forums | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/bridge-all-favorite-are-eliminated-for-the-reisinger-semifinals.html | Bridge: All Favorite Are Eliminated For the Reisinger Semi-Finals | True | By Alan Truscott | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/ama-criticizes-medicare-in-ad-says-it-would-be-beginning-of.html | A.M.A. CRITICIZES MEDICARE IN AD; Says It Would Be 'Beginning of Socialized Medicine' | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/north-vietnam-reported-working-on-defense-measures-at-steady-pace.html | North Vietnam Reported Working on Defense Measures at Steady Pace | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/equity-proposes-public-tax-gain-union-opposes-theater-use-of-levy.html | EQUITY PROPOSES PUBLIC TAX GAIN; Union Opposes Theater Use of Levy on Tickets | True | By Sam Zolotow | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/plaque-salutes-ochs-of-the-times-sigma-delta-chi-lauds-him-for.html | PLAQUE SALUTES OCHS OF THE TIMES; Sigma Delta Chi Lauds Him for Raising Standards of American Journalism | True | By Murray Schumach | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/us-aid-pressed-to-cover-floods-insurance-commissioners-to-seek.html | U.S. AID PRESSED TO COVER FLOODS; Insurance Commissioners to Seek Federal Help | True | By Sal Nuccio | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/events-today.html | Events Today | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/4-million-sought-for-bus-radio-net-transit-agency-to-ask-city-to-in.html | $4 MILLION SOUGHT FOR BUS RADIO NET; Transit Agency to Ask City to Install 2-Way Devices as Deterrent to Crime RISE IN ASSAULTS CITED Drivers Union Fears for the Safety of Its Members — Police Riding Vehicles | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/yemeni-royalist-drive-is-reported.html | Yemeni Royalist Drive Is Reported | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/reds-beat-cards-54.html | Reds Beat Cards, 5-4 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/cox-group-in-atlanta-pays-record-75-million-for-franchise-in-afl.html | Cox Group in Atlanta Pays Record $7.5 Million for Franchise in A.F.L.; CLUB FAILS TO GET STADIUM TENANCY | True | By William N. Wallace | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/cisco-defeated-by-2run-smash-shaw-aided-by-linzy-is-victor-swoboda.html | CISCO DEFEATED BY 2-RUN SMASH; Shaw, Aided by Linzy, Is Victor -- Swoboda Wallops 12th Homer of Season | True | By Deane McGowen | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/twins-rout-indians-62.html | Twins Rout Indians, 6-2 | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/whitmore-retrial-on-rape-put-first.html | WHITMORE RETRIAL ON RAPE PUT FIRST | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/anta-post-is-filled-by-george-alan-smith.html | ANTA Post Is Filled By George Alan Smith | True | | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/arthur-b-calcagnini-60-officer-of-sugar-b____-r_okeagzi.html | Arthur B. Calcagnini, 60, Officer of Sugar B_____ r_oke;'agzl | True | Splal to The New York Timel ] | 1993-05-05 | RE0000622502 | B00000193185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/firemens-fund-under-inquiry.html | Firemen's Fund Under Inquiry | True | Special to The New York Times | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-09 | 1965-06-09 | https://www.nytimes.com/1965/06/09/archives/jersey-to-ignore-us-court-ruling-on-confessions-weintraubs-order-to.html | JERSEY TO IGNORE U.S. COURT RULING ON CONFESSIONS; Weintraub's Order to Judges Will Continue Until the High Tribunal Decides | True | By Sidney E. Zion | 1993-05-05 | RE0000622502 | B00000193185 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/terre-haute-news-unions-vote-to-accept-contract.html | Terre Haute News Unions Vote to Accept Contract | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/iowa-u-ensemble-heard-in-concert.html | IOWA U. ENSEMBLE HEARD IN CONCERT | True | T.M.S. | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/taxi-owners-sue-to-bar-union-vote-ask-us-court-writ-against.html | TAXI OWNERS SUE TO BAR UNION VOTE; Ask U.S. Court Writ Against City-Sponsored Election | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chase-bank-issue-is-put-on-market-some-firms-quit-syndicate-because.html | CHASE BANK ISSUE IS PUT ON MARKET; Some Firms Quit Syndicate Because of 4.60% Yield CHASE BANK ISSUE IS PUT ON MARKET | True | By John H. Allan | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/1100-students-sail-for-europe-for-summer-of-study-and-play.html | 1,100 Students Sail for Europe For Summer of Study and Play | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/street-named-for-johnson.html | Street Named for Johnson | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/israel-reported-discussed-by-chou-in-syria-stopover.html | Israel Reported Discussed By Chou in Syria Stopover | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/11-phds-awarded-by-rockefeller-institute.html | 11 Ph.D.'s Awarded By Rockefeller Institute | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chile-confirmed-as-ski-site.html | Chile Confirmed as Ski Site | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ballet-a-midsummer-nights-dream-presented-villella-and-hayden-are.html | Ballet: 'A Midsummer Night's Dream' Presented; Villella and Hayden Are Fairy Monarchs Balanchine's Artistry Strengthens Music | True | By Theodore Strongin | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/quebec-rainfall-a-political-issue-a-rainmaking-plot-is-laid-to-new.html | QUEBEC RAINFALL, A POLITICAL ISSUE; A Rainmaking Plot Is Laid to New York and Ottawa | True | By Jay Walzspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mississippi-gop-hails-victories-sees-election-of-2-mayors-as-a.html | MISSISSIPPI G.O.P. HAILS VICTORIES; Sees Election of 2 Mayors as a Major Breakthrough | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bonds-offering-of-notes-by-chase-manhattan-bank-steals-spotlight.html | Bonds: Offering of Notes by Chase Manhattan Bank Steals Spotlight; TONE OF MARKET IS TERMED GOOD Despite Lack of Big Price Movements, Interest in Dealings Seen Active | True | By Robert Frost | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/schoolmasters-home-filled-with-warmth-of-southern-france-couple.html | Schoolmaster's Home Filled With Warmth Of Southern France; Couple Share Love of Foreign Foods | True | By Craig Claiborne | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/palmer-shoots-72-in-tuneup-match-as-vitamins-help.html | Palmer Shoots 72 In Tune-Up Match As Vitamins Help | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/jersey-gi-killed-in-crash.html | Jersey G.I. Killed in Crash | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/franklin-corp-elects-four.html | Franklin Corp. Elects Four | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/securities-firm-barred-by-sec-15day-suspension-ordered-for.html | SECURITIES FIRM BARRED BY S.E.C.; 15-Day Suspension Ordered for Schweickart & Co. | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/payments-plan-on-loans-hailed-voluntary-program-turns-early-65-loss.html | PAYMENTS PLAN ON LOANS HAILED; Voluntary Program Turns Early '65 Loss Into April Inflow of $140 Million RESERVE AIDE CONFIDENT Official Rejects Idea That Exports Will Be Hindered in Lending Restraint PAYMENTS PLAN ON LOANS HAILED | True | By Edwin L. Dale Jr.special To The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/acquisition-offer-is-made-by-new-england-electric.html | Acquisition Offer Is Made By New England Electric | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chess-americanlatvian-tourney-is-won-by-a-bronx-player.html | Chess: American-Latvian Tourney Is Won by a Bronx Player | True | By Al Horowitz | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/fruehauf-ordered-to-sell-two-units.html | Fruehauf Ordered To Sell Two Units | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rescue-agency-head-to-confer-in-saigon.html | RESCUE AGENCY HEAD TO CONFER IN SAIGON | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/stevenson-asks-un-to-back-oas-peace-action.html | Stevenson Asks U.N. to Back O.A.S. Peace Action | True | By Kathleen Teltschspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/several-others-get-reprimands-mantle-maris-reniff-said-to-be-among.html | SEVERAL OTHERS GET REPRIMANDS; Mantle, Maris, Reniff Said to Be Among the Players Disciplined by Keane | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/lorenzen-gains-pole.html | Lorenzen Gains Pole | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/edmondo-rossoni-fascist-official-81.html | EDMONDO ROSSONI, FASCIST OFFICIAL, 81 | True | Special to The Ne York Time | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/new-president-named-by-synagogue-council.html | New President Named By Synagogue Council | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/in-the-nation-by-any-other-name-its-still-war.html | In The Nation: By Any Other Name, It's Still War | True | By Arthur Krock | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/negro-leads-minneapolis-vote.html | Negro Leads Minneapolis Vote | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/socialist-assumes-office-as-president-of-austria.html | Socialist Assumes Office As President of Austria | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/no-penalty-sought.html | No Penalty Sought | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/house-unit-backs-labor-curbs-end-full-panel-may-vote-today-on-union.html | HOUSE UNIT BACKS LABOR CURBS END; Full Panel May Vote Today on Union Shop Clause | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rutgers-awards-degrees-to-4100-graduates-urged-to-think-as.html | RUTGERS AWARDS DEGREES TO 4,100; Graduates Urged to Think as Individuals, Not En Masse | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/yale-club-conquers-harvard-in-annual-tennis-match-43.html | Yale Club Conquers Harvard In Annual Tennis Match, 4-3 | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/lindsay-presses-walktalk-drive-bedfordstuyvesant-and-sunnyside.html | LINDSAY PRESSES WALK-TALK DRIVE; Bedford-Stuyvesant and Sunnyside Areas Visited | True | By Thomas P. Ronan | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/price-dip-continues-on-american-board-as-trading-surges.html | Price Dip Continues On American Board As Trading Surges | True | By Alexander R. Hammer | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/e-f-mcsweeney-3d-weds-mrs-joan-mills.html | E. F. McSweeney 3d Weds Mrs. Joan Mills | True | Specttl to The Ntw York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/china-is-leading-in-tanzania-aid-us-and-soviet-missions-are-both.html | CHINA IS LEADING IN TANZANIA AID; U.S. and Soviet Missions Are Both Equally in Disrepute | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/teachers-college-elects-aide.html | Teachers College Elects Aide | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rj-reynolds-buys-penick-ford-ltd.html | R.J. REYNOLDS BUYS PENICK & FORD, LTD. | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/wallace-calls-off-parley-with-touring-editors-visit-ends-on-sour.html | Wallace Calls Off Parley With Touring Editors; Visit Ends on Sour Note After 2 Newsmen, in Huntsville, Protest Earlier Meeting | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/shell-names-research-chief.html | Shell Names Research Chief | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senate-unit-to-file-split-reports-on-baker-inquiry-gop-minority.html | Senate Unit to File Split Reports on Baker Inquiry; G.O.P. Minority Will Submit Its Own View on Findings Democrats Drop Derogatory Comments on Williams | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/poles-hail-claudio-arrau.html | Poles Hail Claudio Arrau | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bonds-awarded-for-dallas-roads-bid-on-3365-million-issue-sets-cost.html | BONDS AWARDED FOR DALLAS ROADS; Bid on $33.65 Million Issue Sets Cost of 4.0669% | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/80000-hungarians-cheer-armstrong-jazz.html | 80,000 Hungarians Cheer Armstrong Jazz | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/louisiana-police-guard-farmer-at-rites-for-slain-negro-deputy.html | Louisiana Police Guard Farmer At Rites for Slain Negro Deputy | True | By Roy Reed | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/vietcong-hint-call-for-aid.html | Vietcong Hint Call for Aid | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/miss-roth-leads-by-3-shots-in-golf.html | MISS ROTH LEADS BY 3 SHOTS IN GOLF | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/house-opens-hearings-on-loans-to-servicemen-auto-financing-company.html | House Opens Hearings on Loans to Servicemen; Auto Financing Company Is Subject of Investigation | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ground-war-in-washington.html | Ground War in Washington | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/cuban-says-us-knew-of-counterfeiting-plan-in-appeal-of-sentence-hc.html | Cuban Says U.S. Knew of Counterfeiting Plan; In Appeal of Sentence He Says No One Forbid Plot to Undermine Castro | True | By Fred P. Grahamspecial to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/two-east-coast-railroads-appeal-merger-annulment.html | Two East Coast Railroads Appeal Merger Annulment | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/marcia-webb-wed-to-thomas-buxton.html | Marcia Webb Wed To Thomas Buxton | True | Special to The Hew York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rita-garner-is-married.html | Rita Garner Is Married | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/turnpike-to-name-areas-for-figures-in-jersey-history.html | Turnpike to Name Areas for Figures in Jersey History | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/russians-luna-6-halfway-to-moon-all-systems-are-reported.html | RUSSIANS' LUNA 6 HALFWAY TO MOON; All Systems Are Reported Functioning Normally | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-diplomat-honored-for-rescues-in-congo.html | U.S. Diplomat Honored For Rescues in Congo | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/gulf-oil-names-marketer.html | Gulf Oil Names Marketer | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/quill-wants-police-as-well-as-radios-on-all-citys-buses.html | Quill Wants Police As Well as Radios On All City's Buses | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rise-in-debt-limit-is-voted-by-house-328-billion-figure-adds-4.html | RISE IN DEBT LIMIT IS VOTED BY HOUSE; $328 Billion Figure Adds $4 Billion to Ceiling | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/wives-back-at-work.html | Wives Back at Work | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/51-triumph-goes-to-stottlemyre-yank-righthander-scores-fifth.html | 5-1 TRIUMPH GOES TO STOTTLEMYRE; Yank Right-Hander Scores Fifth Straight Victory | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/columbia-unveils-a-busy-two-tons-of-metal-business-and-society-is.html | Columbia Unveils a Busy Two Tons of Metal; Business and Society' Is in Uris Lobby | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/end-papers-the-source-by-james-a-michener-909-pags-random-house.html | End Papers; THE SOURCE. By James A. Michener, 909 pages. Random House. $7.95. | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/cornell-medical-school-addressed-by-allen.html | Cornell Medical School Addressed by Allen | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/hartford-clears-final-measures-assembly-adjourns-after-acting-on.html | HARTFORD CLEARS FINAL MEASURES; Assembly Adjourns After Acting on Major Bills | True | By Douglas E. Kneelandspecial to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/house-votes-to-show-kennedy-film-in-us-house-backs-move-on-kennedy.html | House Votes to Show Kennedy Film in U.S.; HOUSE BACKS MOVE ON KENNEDY FILM | True | By Marjorie Hunter | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/work-is-started-at-trade-center-first-building-to-be-razed-is.html | WORK IS STARTED AT TRADE CENTER; First Building to Be Razed Is Fenced Off by Agency | True | By William Robbins | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/typewriting-course-planned-for-students.html | Typewriting Course Planned for Students | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senate-bars-ending-aid-to-un-debtors-senate-bars-curb-on-un-debtor.html | Senate Bars Ending Aid to U.N. Debtors; SENATE BARS CURB ON U.N. DEBTOR AID | True | By Felix Belair Jr. | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/brooklyn-polytech-confers-701-degrees.html | Brooklyn Polytech Confers 701 Degrees | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/lures-to-defectors-asked.html | Lures to Defectors Asked | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/lvlary-ballantine-engaged-to-wed-gilbert-lariston-1954-debutante.html | LVlary Ballantine Engaged to Wed Gilbert Lariston; 1954 Debutante Fiancee of Viscount Melgund -- July 10 Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-judge-blocks-chicago-boycott-he-refuses-to-dissolve-writ-granted.html | U.S. JUDGE BLOCKS CHICAGO BOYCOTT; He Refuses to Dissolve Writ Granted School Board | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/city-acts-to-rehire-some-ferry-hands.html | CITY ACTS TO REHIRE SOME FERRY HANDS | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/hyndman-paces-advance-of-7-americans-in-british-amateur-golf.html | Hyndman Paces Advance of 7 Americans in British Amateur Golf; STRACHAN BEATEN BY PHILADELPHIAN Campbell Overcomes Marsh, English Champion, 2 and 1 -- McDonald Wins | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/braves-offer-500000-for-transfer-in-july.html | Braves Offer $500,000 For Transfer in July | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/must-move-to-keep-his-job.html | Must Move to Keep His Job | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/inventories-show-high-rate-of-gain.html | Inventories Show High Rate of Gain | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/joy-in-the-morning-from-betty-smith-novel-opens-at-forum.html | ' Joy in the Morning,' From Betty Smith Novel, Opens at Forum | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/state-senate-backs-longer-trot-season.html | STATE SENATE BACKS LONGER TROT SEASON | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/tokyo-students-protest-on-vietnam.html | Tokyo Students Protest on Vietnam | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/tide-of-refuges-from-china-rises-young-men-fear-drafting-for.html | TIDE OF REFUGEES FROM CHINA RISES; Young Men Fear Drafting for Service in Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/congressional-debate-urged-on-vietnam.html | Congressional Debate Urged on Vietnam | True | JULIAN R. FRIEDMAN Associate Professor of Political ScienceSIDNEY SUFRIN Professor of Economics Maxwell Graduate School Syracuse University | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/unit-of-rko-general-fills-executive-post.html | Unit of R.K.O. General Fills Executive Post | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/eileen-marks-levin-married-at-the-plaza.html | Eileen Marks Levin Married at the Plaza' | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/joan-seagal-betrothed-to-robert-l-lenzner.html | Joan Seagal Betrothed To Robert L. Lenzner | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/twin-double-pays-17756.html | Twin Double Pays $17,756 | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/american-enka-planning-expansion-of-fiber-unit.html | American Enka Planning Expansion of Fiber Unit | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/801-annapolis-graduates-hear-nitze-call-china-top-problem-secretary.html | 801 Annapolis Graduates Hear Nitze Call China Top Problem; Secretary Says Much Will Depend on Soviet Wisdom -- Praises Johnson Stand | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/armys-chief-cites-differences-between-civil-and-military-pay.html | Army's Chief Cites Differences Between Civil and Military Pay | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/broadway-figures-among-400-attending-judy-holliday-rites.html | Broadway Figures Among 400 Attending Judy Holliday Rites | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/volpe-at-holy-cross-backs-civic-action.html | Volpe, at Holy Cross, Backs Civic Action | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/actors-pact-signed-by-electronovision.html | ACTORS PACT SIGNED BY ELECTRONOVISION | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/book-views-role-of-oswalds-wife.html | Book Views Role of Oswald's Wife | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-dancers-trip-over-a-peso-drop-in-uruguay-currency-bars.html | SOVIET DANCERS TRIP OVER A PESO; Drop in Uruguay Currency Bars Ballet Troupe Visit | True | By Henry Raymont | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/congress-urged-to-help-addicts-new-yorkers-seek-federal-funds-to.html | CONGRESS URGED TO HELP ADDICTS; New Yorkers Seek Federal Funds to Build Clinics and Stress Rehabilitation | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/jean-salvai-66-president-of-boy-scout-federation.html | Jean Salvai, 66, President Of Boy Scout Federation | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/woman-who-wouldnt-die-and-brainstorm-arrive-at-palace.html | 'Woman Who Wouldn't Die' and 'Brainstorm' Arrive at Palace | True | HOWARD THOMPSON | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/600-youngsters-see-johnson.html | 600 Youngsters See Johnson | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sylvia-is-triumph-for-margot-fonteyn.html | 'SYLVIA' IS TRIUMPH FOR MARGOT FONTEYN | True | Special to The Yew York TimesCLIVE BARNES. | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/norwalk-rejects-a-plan-for-a-new-nigh-school.html | Norwalk Rejects a Plan For a New Nigh School | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chou-in-africa.html | Chou in Africa | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mrs-russell-is-wed-1-to-lewis-perry-jr.html | Mrs. Russell Is Wed 1 To Lewis Perry Jr. | True | I Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/labours-lost-in-preview.html | Labour's Lost' in Preview | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sukarno-seeks-to-end-antired-influence-of-army.html | Sukarno Seeks to End Anti-Red Influence of Army | True | By Neil Sheehanspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/graduates-of-de-paul-hear-civil-rights-plea.html | Graduates of De Paul Hear Civil Rights Plea | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/suit-against-equity-filed-in-wilmington-wilmington-suit-accuses.html | Suit Against Equity Filed in Wilmington; WILMINGTON SUIT ACCUSES EQUITY | True | By Leonard Sloane | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/federation-bank-fills-a-high-executive-post.html | Federation Bank Fills A High Executive Post | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/arrival-of-astronauts-will-be-on-tv-today.html | Arrival of Astronauts Will Be on TV Today | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/police-guard-rites-for-vietnam-hero.html | POLICE GUARD RITES FOR VIETNAM HERO | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senate-accepts-ban-on-adultery-follows-assembly-in-revision-of.html | SENATE ACCEPTS BAN ON ADULTERY; Follows Assembly in Revision of State's Penal Law | True | By John Sibleyspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/state-aide-urges-public-to-halve-water-use.html | State Aide Urges Public To Halve Water Use | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ball-committee-to-meet.html | Ball Committee to Meet | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/general-exhorts-cadet-graduates-warns-596-the-nation-faces-a-world.html | GENERAL EXHORTS CADET GRADUATES; Warns 596 the Nation Faces a World of Troubles | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/floyd-j-hynes-dies-at-76-groups-musical-d-rector.html | Floyd J. Hynes Dies at 76; Groups' Musical D rector | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/brooklyn-catholics-to-ask-pope-to-block-bishops-hospital-plan.html | Brooklyn Catholics to Ask Pope To Block Bishop's Hospital Plan; BISHOP ASSAILED ON HOSPITAL PLAN | True | By Martin Tolchin | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bergen-democrats-depose-chairman-and-elect-andora.html | Bergen Democrats Depose Chairman And Elect Andora | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/gas-supply-case-adds-complexity-california-agency-supports-gulf.html | GAS SUPPLY CASE ADDS COMPLEXITY; California Agency Supports Gulf Pacific Application GAS SUPPLY CASE ADDS COMPLEXITY | True | By Wallace Turnerspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/equity-proposes-a-panel-on-aliens-urges-us-seek-advisers-as-britons.html | EQUITY PROPOSES A PANEL ON ALIENS; Urges U.S. Seek Advisers as Britons Fill Parts | True | By Louis Calta | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mayss-hits-help-giants-win-by-42-outfielder-drives-in-3-runs-with.html | MAYSS HITS HELP GIANTS WIN BY 4-2; Outfielder Drives in 3 Runs With Homer and Single -- Perry Is Victor | True | By Leonard Koppett | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/firemen-in-scandal-seek-reinstatement.html | FIREMEN IN SCANDAL SEEK REINSTATEMENT | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/pope-to-hear-concert-representing-4-faiths.html | Pope to Hear Concert Representing 4 Faiths | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/8000-taken-in-bank-holdup.html | $8,000 Taken in Bank Holdup | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/atlanta-its-pro-football-prospects.html | Atlanta: Its Pro Football Prospects | True | By William N. Wallace | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/steaks-for-a-crowd.html | Steaks for a Crowd | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/hester-at-nyu-declares-cities-need-new-generation.html | Hester, at N.Y.U., Declares Cities Need New Generation | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/patrick-to-coach-coast-six.html | Patrick to Coach Coast Six | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sales-boom-seen-in-womens-wear-orders-for-fall-lines-soar-at-7th.html | SALES BOOM SEEN IN WOMEN'S WEAR; Orders for Fall Lines Soar at 7th Ave. Showrooms SALES BOOM SEEN IN WOMEN'S WEAR | True | By Isadore Barmash | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/gerber-takes-rothschild-cup-in-retail-merchants-tourney.html | Gerber Takes Rothschild Cup In Retail Merchants' Tourney | True | By William J. Briordy | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/2-advance-in-college-tennis.html | 2 Advance in College Tennis | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/the-martin-market-most-investors-perplexed-by-slump-in-no-hurry-to-buy.html | The Martin Market; Most Investors, Perplexed by Slump, In No Hurry to Buy 'Oversold' Stocks | True | BY Vartanig G. Vartan | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/plan-to-control-klan-is-stalled-house-looks-for-witnesses-us-waits.html | PLAN TO CONTROL KLAN IS STALLED; House Looks for Witnesses -- U.S. Waits for House | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/former-director-joins-board-of-cbs-again.html | Former Director Joins Board of C.B.S. Again | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/air-cadets-told-of-global-peril-chief-of-staff-foresees-new-defense.html | AIR CADETS TOLD OF GLOBAL PERIL; Chief of Staff Foresees New Defense Demands | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/booksellers-end-capital-parley-publishers-listen-to-complaints.html | Booksellers End Capital Parley; Publishers Listen to Complaints | True | By Harry Gilroy | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/redchina-today-schools-mold-tough-revolutionaries-sham-battles.html | Red-China Today: Schools Mold Tough Revolutionaries; Sham Battles Typical of Drive to Maintain Crisis Atmosphere | True | 1965 by the Toronto Star | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/canada-prepares-to-greet-shastri.html | CANADA PREPARES TO GREET SHASTRI | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/affectionately-carrying-132-pounds-takes-liberty-belle-by-six.html | Affectionately, Carrying 132 Pounds, Takes Liberty Belle by Six Lengths; BLUM RIDES MARE, 4 OTHER WINNERS | True | By Joe Nichols | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/stocks-hit-by-false-rumor-about-presidents-health-stocks-hit-by.html | Stocks Hit by False Rumor About President's Health; Stocks Hit by False Rumors on Johnson's Health | True | By Richard Phalon | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/increase-forecast-in-state-spending.html | INCREASE FORECAST IN STATE SPENDING | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/three-are-killed-in-saigon-by-bomb-hidden-in-bicycle.html | Three Are Killed in Saigon By Bomb Hidden in Bicycle | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/vice-president-named-by-ab-ashforth-inc.html | Vice President Named By A.B. Ashforth, Inc. | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/west-pointers-find-changes-in-mood.html | West Pointers Find Changes in Mood | True | By Gene Roberts | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/morse-accusation-gets-british-reply.html | MORSE ACCUSATION GETS BRITISH REPLY | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/martiniss-trial-is-started-with-selection-of-3-jurors.html | Martiniss's Trial Is Started With Selection of 3 Jurors | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/for-a-fairytale-bride.html | For a Fairy-Tale Bride | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/oas-sets-meeting-at-rio-with-new-agenda-for-aug-4.html | O.A.S. Sets Meeting at Rio, With New Agenda, for Aug. 4 | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/siderowf-cards-139-to-take-hochster-event-by-8-strokes.html | Siderowf Cards 139 to Take Hochster Event by 8 Strokes | True | By Gordon S. White Jr.special To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/italians-victors-in-soccer-2-to-0-varese-beats-munchen-in-randalls.html | ITALIANS VICTORS IN SOCCER, 2 TO 0; Varese Beats Munchen in Randalls Island Game | True | By Michael Strauss | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/combat-role-for-gis-white-house-caution-on-vietnam-seen-as-bid-to.html | Combat Role for G.I.'S; White House Caution on Vietnam Seen As Bid to Avoid Provoking Red Reply | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chile-investigates-nazi-group.html | Chile Investigates Nazi Group | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-scores-us-on-un-trust.html | Soviet Scores U.S. on U.N. Trust | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/family-crises.html | Family Crises | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/helen-chillnan-becomes-art-librarian-at-yale.html | Helen Chillnan Becomes Art Librarian at Yale | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/personal-finance-on-auto-husbandry-on-taking-care-of-the-car.html | Personal Finance: On Auto Husbandry; On Taking Care of the Car | True | By Sal Nuccio | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bruins-obtain-4-in-hockey-draft-rangers-regain-ingarfield-traded.html | BRUINS OBTAIN 4 IN HOCKEY DRAFT; Rangers Regain Ingarfield, Traded the Day Before | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/nuptials-for-toni-klatzko.html | Nuptials for Toni Klatzko | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/10-former-tax-aides-indicted-with-5-accountants-in-bribery.html | 10 Former Tax Aides Indicted With 5 Accountants in Bribery | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/public-housing-agency-sells-43-issues-of-notes.html | Public Housing Agency Sells 43 Issues of Notes | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bond-issue-set-by-shell-funding-120-million-offering-slated-by.html | BOND ISSUE SET BY SHELL FUNDING; $120 Million Offering Slated by Oil-Group Member COMPANIES OFFER SECURITIES ISSUES | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/birthcurb-case-echoing-on-li-high-court-ruling-may-halt-prosecution.html | BIRTH-CURB CASE ECHOING ON L.I.; High Court Ruling May Halt Prosecution in Mineola | True | By Roy R. Silver | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/peking-newspaper-reports-success-of-gemini-flight.html | Peking Newspaper Reports Success of Gemini Flight | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/teachers-plan-civic-action.html | Teachers Plan Civic Action | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/belgiums-elections.html | Belgium's Elections | True | FRANS MAES Embassy Counselor in Charge of Information Belgian Embassy | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/naacp-to-press-its-drive-for-construction-industry-jobs-record-of.html | N.A.A.C.P. to Press Its Drive For Construction Industry Jobs; 'Record of Broken Promises' by Mayor on the Issue Is Assailed at Rally | True | By Peter Kihss | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/scott-riessen-upset-at-bristol-ralston-osuna-richey-gain-in.html | SCOTT, RIESSEN UPSET AT BRISTOL; Ralston, Osuna, Richey Gain in Wimbledon Tune-Up | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/visit-by-tshombe-to-lisbon-is-both-denied-and-affirmed.html | Visit by Tshombe to Lisbon Is Both Denied and Affirmed | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sales-battle-seen-at-french-air-show.html | SALES BATTLE SEEN AT FRENCH AIR SHOW | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/hudson-road-opposed.html | Hudson Road Opposed | True | WILLIAM E. LEUCHTENBURG | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mrs-james-b-haggin.html | MRS. JAMES B. HAGGIN | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sidor-leviton-a-manufacturer-of-electrical-devices-dies-at-79.html | 'sidor Leviton, a Manufacturer' Of Electrical Devices, Dies at 79; Company's 'Founder Started ! as $2-a-Week Apprentice -- Served Jewish Causes | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/frenchmen-dream-of-riches-awaiting-winner-of-le-tierce.html | Frenchmen Dream of Riches Awaiting Winner of Le Tierce | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/38-new-officers-march-to-altars-at-3-academies-annapolis-tops-the.html | 38 New Officers March to Altars At 3 Academies; Annapolis Tops the List With 16w9 at West Point Take Brides | True | By Vincent di Leo | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/school-at-columbia-to-study-progress-of-foster-children.html | School at Columbia To Study Progress Of Foster Children | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/up-from-beach-opens-at-capitol-theaterstory-of-world-war-ii-uses.html | ' Up From Beach' Opens at Capitol Theater;Story of World War II Uses French Actors | True | By Bosley Crowther | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-and-vietnam-form-councils-to-avert-incidents-in-saigon.html | U.S. and Vietnam Form Councils to Avert Incidents in Saigon | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/million-raised-by-gop-in-ohio-8-fundraising-dinners-are-held-in.html | MILLION RAISED BY G.O.P. IN OHIO; 8 Fund-Raising Dinners Are Held in Tribute to Bliss | True | By David S. Broder | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/british-lender-lifts-rate-on-mortgages.html | BRITISH LENDER LIFTS RATE ON MORTGAGES | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/police-aide-linked-to-payoff.html | Police Aide Linked to Payoff | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/attack-by-400-kills-a-colombian-bandit.html | ATTACK BY 400 KILLS A COLOMBIAN BANDIT | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/5-harlem-youths-ready-for-exhibition-of-art.html | 5 Harlem Youths Ready For Exhibition of Art | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/2-bolivian-leaders-to-visit-mine-area.html | 2 BOLIVIAN LEADERS TO VISIT MINE AREA | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/executive-promoted-by-gulf-and-western.html | Executive Promoted By Gulf and Western | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/harassed-african-reassured-by-city.html | HARASSED AFRICAN REASSURED BY CITY | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/school-plan-is-approved.html | School Plan Is Approved | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/boy-drowns-in-central-park.html | Boy Drowns in Central Park | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/russ-togs-shows-rise-in-profits-sportswear-house-reports-increase.html | RUSS TOGS SHOWS RISE IN PROFITS; Sportswear House Reports Increase Also in Sales | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/19-assassinated-dominicans-say-witnesses-tell-oas-unit-rebels-were.html | 19 ASSASSINATED, DOMINICANS SAY; Witnesses Tell O.A.S. Unit Rebels Were Shot Nightly | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/plan-is-proposed-on-airport-noise-halaby-would-acquire-land-in.html | PLAN IS PROPOSED ON AIRPORT NOISE; Halaby Would Acquire Land in Residential Areas for 'Compatible' Facilities | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/gemini-films-fail-to-show-satellites-mcdivitt-said-he-saw.html | Gemini Films Fail to Show Satellites McDivitt Said He Saw | True | By Evert Clark | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-gives-sarian-oneman-art-show.html | SOVIET GIVES SARIAN ONE-MAN ART SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/political-voodoo.html | Political Voodoo | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chamber-assails-the-youth-corps-says-it-encourages-some-to-drop-out.html | CHAMBER ASSAILS THE YOUTH CORPS; Says It Encourages Some to Drop Out of School | True | By Joseph A. Loftus | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/dr-charles-g-stiles-83-s-dentist-for-49-years.html | Dr. Charles G. Stiles, 83., S.!. Dentist for 49 Years | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/test-of-early-bird-runs-into-trouble-one-party-missing-early-bird.html | Test of Early Bird Runs Into Trouble: One Party Missing; EARLY BIRD TEST HITS AN OBSTACLE | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/cleveland-gets-transit-grant.html | Cleveland Gets Transit Grant | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/burnham-offers-to-discuss-national-unity-with-japan.html | Burnham Offers to Discuss National Unity With Japan | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/balance-on-military-pay.html | Balance on Military Pay | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/for-michener-teacher-comes-before-johnson.html | For Michener, Teacher Comes Before Johnson | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/index-of-commodity-prices-shows-a-02-gain-to-1048.html | Index of Commodity Prices Shows a 0.2 Gain to 104.8 | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sidelights-trip-insurance-set-by-britons.html | Sidelights; Trip Insurance Set by Britons | True | RICHARD RUTTER. | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/realty-conditions-called-disquieting.html | REALTY CONDITIONS CALLED 'DISQUIETING' | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/widow-50-is-raped-near-queens-home.html | WIDOW, 50, IS RAPED NEAR QUEENS HOME | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/indian-head-mills-plans-to-redeem-two-issues.html | Indian Head Mills Plans To Redeem Two Issues | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/slums-before-zoos.html | Slums Before Zoos | True | MAURI MCCORMICK | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/commodities-trading-in-copper-shows-upturn-in-reaction-to-situation.html | Commodities: Trading in Copper Shows Upturn in Reaction to Situation in Vietnam; PRICES OF COCOA ALSO SHOW GAINS | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622503 | B00000193186 | | | |