Exhibit D69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ivy-wins-on-keeping-krebiozen-records.html | IVY WINS ON KEEPING KREBIOZEN RECORDS | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/deep-sea-strike-threat.html | Deep Sea Strike Threat | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/1500-at-fordham-hear-humphrey-students-are-urge-to-join-global-war.html | 1,500 AT FORDHAM HEAR HUMPHREY; Students Are Urge to Join 'Global War on Poverty' | True | By Douglas Robinson | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/advertising-midwest-gets-a-problemsolving-group.html | Advertising Midwest Gets a Problem-Solving Group | True | By Walter Carlson | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bill-would-aid-defectors.html | Bill Would Aid Defectors | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/news-of-realty-loans-arranged-projects-in-w-orange-and-camden-area.html | NEWS OF REALTY: LOANS ARRANGED; Projects in W. Orange and Camden Area Financed | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bridge-reisinger-knockout-tourney-is-won-by-the-moss-team.html | Bridge: Reisinger Knockout Tourney Is Won by the Moss Team | True | By Alan Truscott | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/east-europe-fighting-floods.html | East Europe Fighting Floods | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/mayorelect-dies.html | Mayor-Elect Dies | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/court-frees-3-who-confessed-bazooka-attack-on-the-un.html | Court Frees 3 Who 'Confessed' Bazooka Attack on the U.N. | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/leo-beaufort-75-a-ddtgh-leader-priest-and-legislator-dies-served-in.html | !LEO BEAUFORT, 75, A DDTGH LEADER; Priest and Legislator Dies Served in U.N. 20 Years | True | Special to The New York Time | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/berlioz-requiem-mass-sung-in-washington-cathedral.html | Berlioz Requiem Mass Sung In Washington Cathedral | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/johnson-fights-restraints-by-congress-on-his-power-veto-is-his.html | Johnson Fights Restraints By Congress on His Power; Veto Is His Weapon in Drive to Block Bills He Believes Curb Executive -- Killing of Flood Relief a Warning PRESIDENT SEEKS REIN ON CONGRESS | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/cento-phone-link-is-in-full-use.html | CENTO Phone Link Is in Full Use | True | Dispatch of The Times, London | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/suit-will-be-studied.html | Suit Will Be Studied | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/allan-hansell-is-the-fiance-of-margaret-alverda-mares.html | Allan Hansell Is the Fiance Of Margaret Alverda Mares | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/continental-oil-names-aide.html | Continental Oil Names Aide | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sports-of-the-times-marching-to-georgia.html | Sports of The Times; Marching to Georgia | True | By Arthur Daley | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/enka-reduces-prices-10c-on-heavier-nylon-yarns.html | Enka Reduces Prices 10c On Heavier Nylon Yarns | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/students-at-cambridge-conquer-chapel-alps-in-predawn-climb.html | Students at Cambridge Conquer Chapel 'Alps' in Pre-Dawn Climb | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/joel-h-josephs-have-son.html | Joel H. Josephs Have Son | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ben-bella-to-see-niger-leader.html | Ben Bella to See Niger Leader | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/child-to-mrs-sabbatini.html | Child to Mrs. Sabbatini | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-denies-shift-on-troop-policy-in-vietnam-war-but-white-house.html | U.S. DENIES SHIFT ON TROOP POLICY IN VIETNAM WAR; But White House Confirms Potential Combat Role for American Ground Units | True | By John W. Finney | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/may-chain-plans-major-expansion-meeting-is-told-retail-units-will.html | MAY CHAIN PLANS MAJOR EXPANSION; Meeting Is Told Retail Units Will Spurt to 85 by 1970 MAY CHAIN PLANS MAJOR EXPANSION | True | By Clare M. Reckert | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/us-copters-evacuate-periled-vietnam-village.html | U.S. Copters Evacuate Periled Vietnam Village | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/ambrosegorwih-cardealer-dead-sold-buicks-in-1905-held-drivers.html | AMBROSEGORWIH, CARDEALER, DEAD; Sold Buicks in 1905 -- Held Driver's License No. gg | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/humphrey-thinks-wagner-will-run-statement-today-vice-presidents.html | HUMPHREY THINKS WAGNER WILL RUN; STATEMENT TODAY; Vice President's Prediction Made in Campaign Setting - News Conference Set HUMPHREY THINKS WAGNER WILL RUN | True | By Richard Witkin | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/suspects-release-sought.html | Suspect's Release Sought | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senate-freezes-roster-on-piers-mackell-bill-is-approved-in-reversal.html | SENATE FREEZES ROSTER ON PIERS; Mackell Bill Is Approved in Reversal of Earlier Vote | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/shriver-defends-personality-tests-for-peace-corps.html | Shriver Defends Personality Tests For Peace Corps | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/a-5-billion-loss-batters-market-rumor-is-denied.html | A $5 BILLION LOSS BATTERS MARKET; RUMOR IS DENIED | True | By Robert Metz | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/texas-court-rejects-appeal-by-johnson-tv-employes.html | Texas Court Rejects Appeal By Johnson TV Employes | | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/2-boys-held-in-jersey-slaying.html | 2 Boys Held in Jersey Slaying | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/londoners-flock-to-hyde-park-for-sheep-dog-trial.html | Londoners Flock to Hyde Park for Sheep Dog Trial | | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/crime-rate-higher-in-1965-fbi-says.html | CRIME RATE HIGHER IN 1965, F.B.I. SAYS | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/katzenbach-weighs-confessions-action.html | KATZENBACH WEIGHS CONFESSIONS ACTION | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/the-fall-look-takes-shape.html | The Fall Look Takes Shape | True | By Bernadine Morris | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/women-of-fashion-shop-from-tangier-to-taiwan.html | Women of Fashion Shop From Tangier to Taiwan | True | By Marylin Bender | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/hastening-a-convention.html | Hastening a Convention | | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/perini-is-awarded-contract.html | Perini Is Awarded Contract | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/first-anouilh-film-casts-2-europeans.html | FIRST ANOUILH FILM CASTS 2 EUROPEANS | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/anxiety-has-become-a-new-pleasure-principle.html | Anxiety Has Become a New Pleasure Principle | True | By Charles Poore | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/aided-by-johnson-negro-cabbie-gets-loan-to-open-cafe.html | Aided by Johnson, Negro Cabbie Gets Loan to Open Cafe | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/li-meter-bribe-case-dismissed-as-hogan-is-denied-jurisdiction.html | L.I. Meter Bribe Case Dismissed As Hogan Is Denied Jurisdiction | True | By Jack Roth | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/medical-tests-ended.html | Medical Tests Ended | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/jovial-governor-john-noel-dempsey.html | Jovial Governor; John Noel Dempsey | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/188-are-graduated-from-cooper-union.html | 188 Are Graduated From Cooper Union | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/new-moscow-aid-to-hanoi-likely-project-would-help-repair-bombed.html | NEW MOSCOW AID TO HANOI LIKELY; Project Would Help Repair Bombed Roads and Spans | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/coin-plan-voted-by-senate-panel-johnson-backed-on-dimes-quarters.html | COIN PLAN VOTED BY SENATE PANEL; Johnson Backed on Dimes, Quarters and Half Dollars | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/presley-tops-hit-parade-on-beatles-home-grounds.html | Presley Tops Hit Parade On Beatles' Home Grounds | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/prices-dip-on-exchanges-abroad-dollar-stocks-show-biggest-losses.html | Prices Dip on Exchanges Abroad; Dollar Stocks Show Biggest Losses; LONDON'S DECLINE A WALL ST. ECHO | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/dr-king-is-praised-at-wilberforce-ceremonies.html | Dr. King Is Praised At Wilberforce Ceremonies | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/rise-in-tokyo-stock-market-tied-to-economic-recovery.html | Rise in Tokyo Stock Market Tied to Economic Recovery | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/talks-to-resume-on-engineer-pact-lines-to-honor-us-request-attack.html | TALKS TO RESUME ON ENGINEER PACT; Lines to Honor U.S. Request -- Attack Halted Parleys | True | By Edward A. Morrow | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/teenagers-clash-with-police.html | Teenagers Clash With Police | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/6-seized-in-milwaukee-staging-a-rights-protest.html | 6 Seized in Milwaukee Staging a Rights Protest | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/kapells-kin-lose-924396-award-appeals-court-throws-out-damages-for.html | KAPELL'S KIN LOSE $924,396 AWARD; Appeals Court Throws out Damages for 1953 Death of Pianist in DC-6 Crash | True | By Edward Ranzal | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/south-africa-sending-grain-gift-to-help-basutoland-candidate.html | South Africa Sending Grain Gift To Help Basutoland Candidate; Verwoord Answers Appeal of Friendly Chief Who Might Become the Premier | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sabin-reports-gains-by-peking-in-health.html | SABIN REPORTS GAINS BY PEKING IN HEALTH | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/force-is-alleged-in-magazine-suit-us-says-big-distributors-dictate.html | FORCE IS ALLEGED IN MAGAZINE SUIT; U.S. Says Big Distributors Dictate Choice of Display | True | By Eileen Shanahan | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/soviet-fans-hail-cliburns-return-young-and-old-flock-to-hear.html | SOVIET FANS HAIL CLIBURN'S RETURN; Young and Old Flock to Hear Concert by U.S. Pianist | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/albany-advances-bill-to-open-files-senate-passes-controversial.html | ALBANY ADVANCES BILL TO OPEN FILES; Senate Passes Controversial Measure Giving Access to Public Agency Records | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/saigons-premier-requests-generals-to-mediate-dispute-saigon-premier.html | Saigon's Premier Requests Generals To Mediate Dispute; SAIGON PREMIER IN MEDIATION BID | True | By Jack Langguth | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/tufts-coach-hospitalized.html | Tufts Coach Hospitalized | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/london-reaction-is-mild.html | London Reaction Is Mild | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/joint-space-effort-is-urged-by-vatican.html | JOINT SPACE EFFORT IS URGED BY VATICAN | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/zagreb-ballet-in-paris-opens-4th-monthlong-marais-fete.html | Zagreb Ballet, in Paris, Opens 4th Month-Long Marais Fete | True | By Jean-Pierre Lenoirspecial To the New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/greenchatham.html | GreenChatham | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/observer-the-niceguy-gap.html | Observer: The Nice-Guy Gap | True | By Russell Baker | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/2500-more-gis-land.html | 2,500 More G.I.'s Land | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/pound-and-canadian-dollar-dip-in-new-yorks-money-markets.html | Pound and Canadian Dollar Dip In New York's Money Markets | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/networks-study-space-news-pool-cost-of-coverage-concerns-television.html | NETWORKS STUDY SPACE NEWS POOL; Cost of Coverage Concerns Television Executives | True | By Val Adams | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sheriff-in-chicago-says-ticket-fixers-earned-1-million.html | Sheriff in Chicago Says Ticket Fixers Earned $1 Million | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/tennis-fashions-have-femininity.html | Tennis Fashions Have Femininity | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/senators-retain-part-of-auto-tax-to-spur-safety-finance-unit-votes.html | SENATORS RETAIN PART OF AUTO TAX TO SPUR SAFETY; Finance Unit Votes to Levy 4% Excise on Cars That Do Not Meet Standards | True | By John D. Morris | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/joseph-warner-dorland-66-insurance-executive-dead.html | Joseph Warner Dorland, 66, Insurance Executive, Dead | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/sales-post-is-filled-by-curtis-publishing.html | Sales Post Is Filled By Curtis Publishing | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/nasa-releases-a-photo-of-gemini-taken-by-white.html | NASA Releases a Photo Of Gemini Taken by White | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/bruckobrien.html | BruckO'Brien | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/i-annig-agemian-betrothedl.html | I Annig Agemian Betrothedl | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/1000-students-to-be-guests-at-lincoln-centers-shows.html | 1,000 Students to Be Guests At Lincoln Center's Shows | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/electrical-workers-plan-drive-on-rival.html | ELECTRICAL WORKERS PLAN DRIVE ON RIVAL | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/jazy-sets-record-with-3536-mile-frenchman-betters-snells-world-mark.html | JAZY SETS RECORD WITH 3:53.6 MILE; Frenchman Betters Snell's World Mark by a Half Second at Rennes | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/jacob-p-friedman.html | JACOB P. FRIEDMAN | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/el-paso-gas-appoints.html | El Paso Gas Appoints | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/student-aides-for-house.html | Student Aides for House | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/princess-who-was-waitress-at-radcliffe-feted-christina-of-sweden.html | Princess Who Was Waitress at Radcliffe Feted; Christina of Sweden, Chris at College, Is Here on Tour | True | By Charlotte Curtis | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/air-force-tests-radiation.html | Air Force Tests Radiation | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/weinstein-is-set-to-bar-bronston-queens-leader-says-he-will-oppose.html | WEINSTEIN IS SET TO BAR BRONSTON; Queens Leader Says He Will Oppose Renaming Senator | True | By Ronald Sullivan | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/abbas-released-by-algeria-in-new-clemency-measure.html | Abbas Released by Algeria In New Clemency Measure | True | Special to The New York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/a-heros-welcome.html | A Hero's Welcome | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/john-e-hopkins-banker-is-dead-morgan-guaranty-official-60-tnnovator.html | JOHN E. HOPKINS, BANKER, IS DEAD; Morgan Guaranty Official, 60, tnnovator in Field | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/portuguese-freighter-sinks.html | Portuguese Freighter Sinks | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/jersey-dash-won-by-honor-bright-make-a-wish-runs-second-victor.html | JERSEY DASH WON BY HONOR BRIGHT; Make a Wish Runs Second -- Victor Returns $28.40 | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/chiang-said-to-pardon-liao-taiwan-independence-head.html | Chiang Said to Pardon Liao, Taiwan Independence Head | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/dr-robert-e-waldron.html | DR, ROBERT E, WALDRON | True | Special to The 'ew York Times | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-10 | 1965-06-10 | https://www.nytimes.com/1965/06/10/archives/wright-illinois-track-coach.html | Wright Illinois Track Coach | True | | 1993-05-05 | RE0000622503 | B00000193186 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/colgate-will-split-its-stock-3-for-2-colgate-to-split-its-stock-3.html | Colgate Will Split Its Stock 3 for 2; COLGATE TO SPLIT ITS STOCK 3 FOR 2 | True | By Clare M. Reckert | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/ruling-on-comsat-is-opposed-by-itt.html | RULING ON COMSAT IS OPPOSED BY I.T.T. | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wr-grace-puts-its-sales-above-930-million-in-65.html | W.R. Grace Puts Its Sales Above $930 Million in '65 | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/steven-walkers-have-son.html | Steven Walkers Have Son | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/cubs-get-new-shortstop.html | Cubs Get New Shortstop | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/monetary-union-in-africa-to-end-tanzania-will-break-up-tie-with.html | MONETARY UNION IN AFRICA TO END; Tanzania Will Break Up Tie With Kenya and Uganda | True | By Lawrence Fellowsspecial to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/cuba-still-depends-on-sugar.html | Cuba Still Depends on Sugar | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/another-party-backs-defferre.html | Another Party Backs Defferre | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/electrical-union-applauds-wagner.html | ELECTRICAL UNION APPLAUDS WAGNER | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/some-big-issues-harder-to-solve-wagner-programs-may-face-lame-duck.html | SOME BIG ISSUES HARDER TO SOLVE; Wagner Programs May Face 'Lame Duck' Hurdles | True | By Clayton Knowles | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/con-edison-sells-a-stock-offering-750000-preferred-shares-placed-by.html | CON EDISON SELLS A STOCK OFFERING; 750,000 Preferred Shares Placed by Underwriters COMPANIES OFFER SECURITY ISSUES | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/negro-vicar-in-dallas.html | Negro Vicar in Dallas | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hyndman-wins-twice-to-reach-british-amateur-quarterfinal.html | Hyndman Wins Twice to Reach British Amateur Quarter-Final | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/steinfenn.html | SteinFenn | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/gideonse-decries-nostalgia-for-ideas-of-mckinley-era.html | Gideonse Decries 'Nostalgia' For Ideas of McKinley Era | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sports-of-the-times-the-word-is-arrogate.html | Sports of The Times; The Word Is Arrogate | True | By Arthur Daley | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/lumber-production-registers-advance.html | LUMBER PRODUCTION REGISTERS ADVANCE | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/grain-talks-open-in-geneva-exports-dropped-sharply-in-april.html | Grain Talks Open in Geneva; EXPORTS DROPPED SHARPLY IN APRIL | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mayor-points-proudly-to-mets-and-culture.html | Mayor Points Proudly To Mets and Culture | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/clarification-given-on-curtisswright.html | CLARIFICATION GIVEN ON CURTISS-WRIGHT | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pope-back-in-rome.html | Pope Back In Rome | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bergen-boycotts-gop-convention-jonestodd-split-contrasts-with.html | BERGEN BOYCOTTS G.O.P. CONVENTION; Jones-Todd Split Contrasts With Democratic Unity | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bridal-in-great-neck-for-phyllis-davidoff.html | Bridal in Great Neck For Phyllis Davidoff | True | Special to The New York Time | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/freedmansassoon.html | FreedmanSassoon | True | SPecial to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/lindsay-standing-on-his-strategy-praises-wagner-as-great-new-yorker.html | LINDSAY STANDING ON HIS STRATEGY; Praises Wagner as 'Great New Yorker,' but Asserts City Needs a Change | True | By Thomas P. Ronan | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/young-singer-watches-teenage-fans-grow-up-bobby-vinton-hot-vocalist.html | Young Singer Watches Teen-Age Fans Grow Up; Bobby Vinton, 'Hot' Vocalist, Makes Bow at Copacabana | True | By Milton Esterow | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bronx-youth-found-slain-on-crotona-park-diamond.html | Bronx Youth Found Slain On Crotona Park Diamond | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/westerners-back-us-vietnam-aims-13-governors-say-residents-favor.html | WESTERNERS BACK U.S. VIETNAM AIMS; 13 Governors Say Residents Favor Johnson Policies | True | By Lawrence E. Davies | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/channel-13-given-100100-by-cbs-stanton-expresses-concern-money-is.html | CHANNEL 13 GIVEN $100,100 BY C.B.S.; Stanton Expresses Concern -- Money Is for Expenses | True | By Val Adams | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/landed-gentry-in-its-native-habitat-lures-800-tourgoers-to.html | Landed Gentry in Its Native Habitat Lures 800 Tourgoers to Greenwich; Anglo-American Decor Predominant in Homes | True | By Marylin Bender | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/patricia-hammerstein-wed-to-s-j-goldrfiu.html | Patricia Hammerstein' Wed to S. J. Goldrfiu | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/governor-predicts-gop-legislature.html | GOVERNOR PREDICTS G.O.P. LEGISLATURE | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mayor-will-be-eligible-for-pension-next-year.html | Mayor Will Be Eligible For Pension Next Year | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/well-found-off-alaska-by-socony-mobil-oil-co.html | Well Found Off Alaska By Socony Mobil Oil Co. | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/funds-for-vietnam.html | Funds for Vietnam | | EDWARD J. FARKAS | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/four-vietnam-deaths-listed.html | Four Vietnam Deaths Listed | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/americas-voice.html | America's Voice | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hershey-names-executives.html | Hershey Names Executives | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mortars-open-attack.html | Mortars Open Attack | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/greetings-by-president.html | Greetings by President | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-morgan-and-mrs-hand-triumph-in-westchester.html | Mrs. Morgan and Mrs. Hand Triumph in Westchester | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pageantry-glows-for-magna-carta-queen-at-750th-anniversary-ceremony.html | PAGEANTRY GLOWS FOR MAGNA CARTA; Queen at 750th-Anniversary Ceremony at St. Paul's | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/nixon-sees-gain-for-lindsay.html | Nixon Sees Gain for Lindsay | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wooden-barrier-irks-patersons-neighbor.html | Wooden Barrier Irks Paterson's Neighbor | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/holders-approve-baldwin-merger.html | HOLDERS APPROVE BALDWIN MERGER | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/missile-destroyed-at-liftoff.html | Missile Destroyed at Liftoff | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/miss-roth-victor-in-eastern-golf-sets-course-record-of-73-and.html | MISS ROTH VICTOR IN EASTERN GOLF; Sets Course Record of 73 and Finishes With 224 | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pennsy-may-run-li-rail-road-under-sale-contract-with-state-pennsy.html | Pennsy May Run L.I. Rail Road Under Sale Contract With State; PENNSY MAY RUN L.I.R.R. FOR STATE | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/peggy-bernstein-wed-to-a-peter-low-here.html | Peggy Bernstein Wed :To A. Peter Low Here | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/a-coalition-cabinet-takes-over-in-sudan.html | A COALITION CABINET TAKES OVER IN SUDAN | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/christian-a-tobison-54-a-management-consultant.html | Christian A. Tobison, 54, A Management Consultant | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/us-auto-production-rises-to-a-peak-for-six-months.html | U.S. Auto Production Rises To a Peak for Six Months | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/times-librarian-is-winner-of-an-award-for-service.html | Times Librarian Is Winner Of an Award for Service | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/police-are-accused-in-bombplot-trial.html | POLICE ARE ACCUSED IN BOMB-PLOT TRIAL | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/speedy-count-52-wins-trot-speedy-scot-finishes-last-haughton-drives.html | Speedy Count, 552, Wins Trot; Speedy Scot Finishes Last; HAUGHTON DRIVES LONG SHOT HOME Big John Is Runner-Up and Su Mac Lad 3d -- Speedy Scot Breaks at Start | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/foreign-affairs-more-realism-in-the-world.html | Foreign Affairs: More Realism in the World | True | By C.I. Sulzberger | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/commodities-index-registers-a-decline.html | COMMODITIES INDEX REGISTERS A DECLINE | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/astronauts-fly-home-to-families-in-houston-to-see-johnson-and-have.html | Astronauts Fly Home to Families in Houston; To See Johnson and Have Session With the Press Today ASTRONAUTS FLY HOME TO HOUSTON | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hughes-will-give-water-program-calls-north-jersey-meeting-on.html | HUGHES WILL GIVE WATER PROGRAM; Calls North Jersey Meeting On 'Disaster Condition' | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hanoi-seeks-recruits.html | Hanoi Seeks Recruits | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/parks-aide-named.html | Parks Aide Named | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/crothers-upsets-snell-in-880yard-run-at-toronto-with-meetrecord.html | Crothers Upsets Snell in 880-Yard Run at Toronto With Meet-Record 1:48.4; NEW ZEALANDER CLOCKED IN 1:48.6 | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/jersey-an-lands-record-tuna.html | Jersey an Lands Record Tuna | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/yankees-find-keane-toughest-foe.html | Yankees Find Keane Toughest Foe | True | By Joseph Durso | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wagners-news-stuns-city-hall-unusual-secrecy-had-built-up-suspense.html | WAGNER'S NEWS STUNS CITY HALL; Unusual Secrecy Had Built Up Suspense Among Aides | True | By Richard L. Madden | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/billy-rose-pays-22000-for-rising-africa-sculpture.html | Billy Rose Pays $22,000 For 'Rising Africa' Sculpture | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/country-fair-is-listed-i-by-middlesex-women.html | Country Fair Is Listed i By Middlesex Women | True | I Special to The New York TImeI | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/warren-kelchner-exus-aide-was-69.html | WARREN KELCHNER, EX.U.S. AIDE WAS 69? | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/weekend-forecast-on-nearby-fishing-and-boating.html | Weekend Forecast on Nearby Fishing and Boating | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/6-americans-gain-in-english-tennis-ralston-graebner-dell-3-women.html | 6 AMERICANS GAIN IN ENGLISH TENNIS; Ralston, Graebner, Dell, 3 Women Reach Semi-Finals | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/worlds-workers-get-meany-plea-he-wants-reds-fought-and-free.html | WORLD'S WORKERS GET MEANY PLEA; He Wants Reds Fought and Free Unionism Aided | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/regional-office-of-anta-will-be-set-up-in-albany.html | Regional Office of ANTA Will Be Set Up in Albany | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/delphine-dodge-of-auto-family-planning-bridal-engaged-to-charles-br.html | Delphine Dodge Of Auto Family Planning Bridal; Engaged to Charles B.R. Cornelius -- Nuptials in Saratoga on July 6 | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/marine-midland-bank-names-two.html | Marine Midland Bank Names Two | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/dr-eric-hahseh-0fspoa___-was02i-0fspoa___-was02i-president-of-massachusettsl.html | DR. ERIC HAHSEH 0FS.P.O.A.__ WAS02I; 0Fspoa___-was02i-president of Massachusettsl Association 's Dead I | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/quebec-heeds-protests-halts-rain-experiments.html | Quebec Heeds Protests, Halts Rain Experiments | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/reds-13hit-attack-beats-cardinals-87.html | REDS' 13-HIT ATTACK BEATS CARDINALS, 8-7 | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/shomer-zunser-57-painted-watercolors-shown-here.html | Shomer Zunser, 57, Painted Water-Colors Shown Here | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/vive-michel-jazy-vive-la-france-milers-mark-eases-athletic.html | Vive Michel Jazy! Vive La France; Miler's Mark Eases Athletic Inferiority Complex of Nation | True | By Robert Lipsyte | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/stock-held-by-ailes-in-finance-concern.html | STOCK HELD BY AILES IN FINANCE CONCERN | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/royal-dutch-airlines-names-new-president.html | Royal Dutch Airlines Names New President | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/five-kashmir-demonstrators-volunteer-for-jail-police-seize-them.html | Five Kashmir Demonstrators 'Volunteer' for Jail; Police Seize Them Over Call for Self-Determination Civil-Disobedience Leaders Say 1,000 Await Arrest | True | By J. Anthony Lukasspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/reuters-board-appoints-2-beaverbrook-heir-named.html | Reuters Board Appoints 2; Beaverbrook Heir Named | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/royal-typewriter-post-filled.html | Royal Typewriter Post Filled | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/albany-to-study-divorce-reform-joint-legislative-panel-gets.html | ALBANY TO STUDY DIVORCE REFORM; Joint Legislative Panel Gets Authority to Review Laws and Recommend Changes | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/3-factions-of-democrats-may-join-succession-fight-3-or-4-democratic.html | 3 Factions of Democrats May Join Succession Fight; 3 or 4 Democratic Factions May Battle at Primary Polls to Succeed the Mayor MANY CANDIDATES BEING MENTIONED Contending Forces Include the Pro-and Anti-Wagner, Reform and Liberal | True | By Peter Kihss | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/gi-carmen-for-63d-reunion.html | G.I. Carmen' for 63d Reunion | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/russian-moon-shot-to-miss-its-target-soviet-moon-shot-will-miss.html | Russian Moon Shot To Miss Its Target; SOVIET MOON SHOT WILL MISS TARGET | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/house-panel-backs-silvermintage-ban.html | HOUSE PANEL BACKS SILVER-MINTAGE BAN | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/buschfeinstein.html | BuschFeinstein | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/downstate-medical-center-awards-degrees-to-153.html | Downstate Medical Center Awards Degrees to 153 | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/talking-typewriter-proves-a-big-success.html | ' Talking Typewriter' Proves a Big Success | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/banner-buys-panavision-inc.html | Banner Buys Panavision, Inc. | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-elmer-h-johnsont.html | MRS. ELMER H. JOHNSONt | True | Special to The New York Times [ | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-paul-l-troast-wife-i-of-jersey-civic-leader-68-.html | Mrs. Paul L. Troast, Wife I Of Jersey Civic Leader, 68 | True | Special to The New York Times i | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/house-committee-rejects-plan-to-limit-jobs-shriver-can-hold-foreign.html | House Committee Rejects Plan To Limit Jobs Shriver Can Hold; Foreign Affairs Group Votes Measure on Peace Corps Without Senate Curb | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/film-censorship-is-upset-by-court-part-of-state-education-law-is.html | FILM CENSORSHIP IS UPSET BY COURT; Part of State Education Law Is Declared in Violation of 14th Amendment | True | By John Sibley | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-tarnoff-has-son.html | Mrs. Tarnoff Has Son | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bowker-asks-more-aid-for-technical-education.html | Bowker Asks More Aid For Technical Education | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wistful-whimsical-and-pure-in-heart.html | Wistful, Whimsical and Pure in Heart | True | By Orville Prescott | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/two-senators-offer-bill-to-repeal-oath-of-student-loyalty.html | Two Senators Offer Bill to Repeal Oath Of Student Loyalty | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/dan-o-gordon.html | DAN O. GORDON | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/city-chamber-fills-post.html | City Chamber Fills Post | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/court-rules-city-can-oust-gross-his-request-for-injunction-rejected.html | COURT RULES CITY CAN OUST GROSS; His Request for Injunction Rejected as 'Premature' by a State Justice BOARD EXTENDS LEAVE Donovan Says Next Move Is Up to Head of Schools -- Resignation Is Sought | True | By Leonard Buder | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/young-oklahomans-play-in-town-hall.html | YOUNG OKLAHOMANS PLAY IN TOWN HALL | True | RICHARD D. FREED | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/humphrey-no-prophet-he-says-anent-wagner.html | Humphrey No 'Prophet,' He Says, Anent Wagner | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/miss-ragnhild-rolfe-schmidt-is-betrothed-to-alainpalmier1.html | Miss Ragnhild Rolfe Schmidt Is Betrothed to AlainPalmier1 | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/miss-masterss-72-paces-chicago-golf.html | MISS MASTERS'S 72 PACES CHICAGO GOLF | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/tv-the-mayors-image-wagner-successfully-defied-rules-of-effective.html | TV: The Mayor's Image; Wagner Successfully Defied Rules of Effective Performance on Screen | True | By Jack Gould | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/appleby-and-stockton-gain-in-tennis-at-woodmere-club.html | Appleby and Stockton Gain In Tennis at Woodmere Club | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/elizabeth-albert-engaged.html | Elizabeth Albert Engaged | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bryn-mawr-club-plans-1-jersey-antiques-show.html | Bryn Mawr Club Plans 1 Jersey Antiques Show[ | True | Special to The New York Times ] | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/envoy-denies-report.html | Envoy Denies Report | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/a-divorce-law-study-at-last.html | A Divorce Law Study -- At Last | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/exports-declined-14-in-april-after-setting-record-in-march.html | Exports Declined 14% in April After Setting Record in March | True | By Edwin L. Dale Jr.special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sales-down-in-week-retail-sales-dip-reversed-in-may.html | Sales Down in Week; RETAIL SALES DIP REVERSED IN MAY | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/schools-warned-on-negroes-jobs-keppel-says-us-will-forbid-bias.html | SCHOOLS WARNED ON NEGROES' JOBS; Keppel Says U.S. Will Forbid Bias Against Teachers | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/birds-home-on-pistol-range.html | Birds' Home on Pistol Range | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/josepf-m-carey.html | JOSEPF! M. CAREY | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/march-may-mar-astronaut-fete-chicago-rights-groups-ask-ouster-of.html | MARCH MAY MAR ASTRONAUT FETE; Chicago Rights Groups Ask Ouster of Schools Head | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/antonscxvsl-66-i-rorg-m-sn4.html | ANTONSCXVSL, 66, 1 rORg-M SN4 | True | Speezdd to Tlte New York Times ] | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/marriage-on-li-for-miss-pratt-romer-holleran-radcliffe-and-harvard.html | Marriage on L.I. For Miss Pratt, Romer Holleran; Radcliffe and Harvard Seniors Are Wed in Oyster Bay Church | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/africans-consider-antighana-charge.html | AFRICANS CONSIDER ANTI-GHANA CHARGE | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/transfer-plan-called-old.html | Transfer Plan Called Old | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/indians-3-in-2d-down-twins-41-mcdowell-fans-9-to-lift-his-total-to.html | INDIANS 3 IN 2D DOWN TWINS, 4-1; McDowell Fans 9 to Lift His Total to 108 for Year | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/goodman-named-chairman-of-gop-county-fund-unit.html | Goodman Named Chairman Of G.O.P. County Fund Unit | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sidelights-question-who-answer-you.html | Sidelights; Question: Who? Answer: You | True | RICHARD RUTTER. | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/british-pound-edges-upward-canadian-dollar-falls-slightly.html | British Pound Edges Upward; Canadian Dollar Falls Slightly | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/business-loans-slip-30-million-drop-in-week-at-banks-here-compares.html | BUSINESS LOANS SLIP $30 MILLION; Drop in Week at Banks Here Compares With Gain in '64 BUSINESS LOANS SLIP $30 MILLION | True | By Douglas W. Cray | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/trucking-volume-declines-sharply-us-carloadings-also-drop-in.html | TRUCKING VOLUME DECLINES SHARPLY; U.S. Carloadings Also Drop in Memorial Day Week | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/walter-f-schultze.html | WALTER F. SCHULTZE | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mossongrossman.html | MossonGrossman | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-cicis-54hole-total-of-236-wins-on-long-island.html | Mrs. Cici's 54-Hole Total Of 236 Wins on Long Island | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/olivier-joins-khartoum-film.html | Olivier Joins 'Khartoum,' Film | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/carlino-evinces-an-interest-in-lefkowitz-or-wilson-post-if-either-is.html | Carlino Evinces an Interest In Lefkowitz or Wilson Post; If Either Is Named to Court, He Would Seek Succession as 'Challenge,' He Says' | True | By Ronald Maiorana | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/president-finds-no-basis-for-fear-in-the-economy-forecasts-business.html | PRESIDENT FINDS NO BASIS FOR FEAR IN THE ECONOMY; Forecasts Business Gains — Putnam Demands Ouster of Martin — Stocks Slide PRESIDENT SIGHTS GAINS IN ECONOMY | True | By Eileen Shanahanspecial To The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/us-role-in-vietnam-scorned-by-de-gaulle.html | U.S. Role in Vietnam Scorned by de Gaulle | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/play-booked-with-fonda.html | Play Booked With Fonda | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/a-sitin-at-baltimore.html | A Sit-In at Baltimore | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/golpista-victor-in-steeplechase-argentinebred-pays-770-in-beating.html | GOLPISTA VICTOR IN STEEPLECHASE; Argentine-Bred Pays $7.70 in Beating Kings Creek | True | By Joe Nichols | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/jakarta-formalizes-seizure.html | Jakarta Formalizes Seizure | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/greater-new-york-bank-elects-legal-officer.html | Greater New York Bank Elects Legal Officer | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/peking-warns-of-volunteers.html | Peking Warns of 'Volunteers' | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sales-in-area-off-13.html | Sales In Area Off 13% | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/106-million-in-denver-issues-awarded-to-morgan-guaranty.html | $10.6 Million in Denver Issues Awarded to Morgan Guaranty | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pride-of-the-mayor-robert-ferdinand-wagner-jr-and-duncan-edwards.html | Pride of the Mayor; Robert Ferdinand Wagner Jr. and Duncan Edwards Wagner | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/washington-a-critical-review-of-vietnam.html | Washington; A Critical Review of Vietnam | True | By James Reston | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/producer-of-rival-harlow-sues-paramount-embassy.html | Producer of Rival 'Harlow' Sues Paramount, Embassy | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/softcoal-output-drops.html | Soft-Coal Output Drops | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/i-mamme-officer-weds-miss-ann-m-coleman.html | i . iMamme Officer Weds Miss Ann M. Coleman | True | Pcd&l to The Ne York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/a-radiation-peril-to-missiles-feared.html | A RADIATION PERIL TO MISSILES FEARED | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/east-and-west-display-planes-study-each-others-models-at-le-bourget.html | EAST AND WEST DISPLAY PLANES; Study Each Other's Models at Le Bourget Show | True | By Henry Kamm | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-senutovitch.html | MRS. SENUTOVITCH | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/junkmail-warns-of-drugs-danger-house-inquiry-is-critical-of-use-of.html | JUNKMAIL' WARNS OF DRUGS' DANGER; House Inquiry Is Critical of Use of Form Letters | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/june-20-bridal-is-set-i-for-joan-diane-bloom.html | June 20 Bridal Is Set i For Joan Diane Bloom | True | pecia! *.o TF.e New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/4th-martinis-juror-picked.html | 4th Martinis Juror Picked | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/goldmann-cautions-accusers-of-soviet-goldmann-warns-critics-of.html | Goldmann Cautions Accusers of Soviet; GOLDMANN WARNS CRITICS OF SOVIET | True | By Irving Spiegel | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/lee-wilson-wed-to-navy-officer-at-church-here-father-escorts-alumna.html | Lee Wilson Wed To Navy Officer At Church Here; Father Escorts Alumna of Hood at Marriage to Rodney Bidger | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/three-get-awards-at-stevens.html | Three Get Awards at Stevens | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/white-sox-win-42.html | White Sox Win, 4-2 | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/boyhood-education-and-early-jobs-prepared-wagner-crises-are-nearly.html | Boyhood, Education and Early Jobs Prepared Wagner; Crises Are Nearly As Frequent as Routine Events | True | By McCandlish Phillips | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/caplin-is-seeking-pact-on-theater-webb-knapp-trustee-in-bid-for.html | CAPLIN IS SEEKING PACT ON THEATER; Webb & Knapp Trustee in Bid for Paramount Accord CAPLIN IS SEEKING PACT ON THEATER | True | By Richard Phalon | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/vietnam-policy-assayed-abroad-us-stand-on-combat-role-stirs-some.html | VIETNAM POLICY ASSAYED ABROAD; U.S. Stand on Combat Role Stirs Some Criticism | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/junta-denies-charge.html | Junta Denies Charge | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sinatra-joins-film-on-israeli.html | Sinatra Joins Film on Israeli | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/stocks-turn-firm-on-london-board-wall-st-slump-apparently-is-being.html | STOCKS TURN FIRM ON LONDON BOARD; Wall St. Slump Apparently Is Being Discounted | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/gemini-computer-studied-by-ibm-experts-work-day-and-night-to-find.html | GEMINI COMPUTER STUDIED BY I.B.M.; Experts Work Day and Night to Find Cause of Failure | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/police-watch-a-suspect-in-poisoning-of-9-dogs.html | Police Watch a Suspect In Poisoning of 9 Dogs | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/billboards-no-guide.html | Billboards No Guide | True | JOHN S. STANTON | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/foreign-policy-control-johnson-asks-and-receives-support-but-could.html | Foreign Policy Control; Johnson Asks and Receives Support, But Could Congress Safely Deny It? | True | By Tom WickerSpecial to the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/advertising-skys-the-limit-on-promotion.html | Advertising: Sky's the Limit on Promotion | True | By Walter Carlson | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/wagner-says-he-wont-run-for-4th-term-divided-democrats-face-primary.html | WAGNER SAYS HE WON'T RUN FOR 4TH TERM; DIVIDED DEMOCRATS FACE PRIMARY BATTLE IN SEPTEMBER TO PICK LINDSAY'S OPPONENT; MAYOR IS TEARFUL He Asserts Decision Is 'Irrevocable' -- Cites Duty to His Sons Mayor Wagner Announces 'Irrevocable' Decision Not to Be Candidate for 4th Term PRIMARY CONTEST BELIEVED CERTAIN Both Parties Reassess the Political Outlook -- Gain for Kennedy Likely | True | By Richard Witkin | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bridge-two-consecutive-disasters-for-reisinger-finals-losers.html | Bridge: Two Consecutive Disasters For Reisinger Finals Losers | True | By Alan Truscott | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/johnson-and-taylor-meet-senate-debates-vietnam-asian-crisis.html | Johnson and Taylor Meet; Senate Debates Vietnam; Asian Crisis Discussed at White House -- Dodd Declares Critics of Policy Are 'Appeasers' -- Hanoi Seeks Recruits JOHNSON CONFERS ON VIETNAM CRISIS | | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/rev-thomas-h-reilly.html | REV. THOMAS H. REILLY | True | Special to The yew York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/red-china-today-art-an-ideological-tool-political-purity-is.html | Red, China Today: Art an Ideological Tool; Political Purity Is Essential in Books, Plays and Music | | 1965 by the Toronto Daily Star | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/peking-bid-to-jordan-reported.html | Peking Bid to Jordan Reported | | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/farreaching-decision-wagners-move-affects-of-city-state.html | Far-Reaching Decision; Wagner's Move Affects Politics of City, State Directly, Washington Indirectly | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/us-raises-estimate-for-65-wheat-crop-estimate-raised-for-1965-wheat.html | U.S. Raises Estimate For '65 Wheat Crop; ESTIMATE RAISED FOR 1965 WHEAT | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/news-of-realty-leasehold-sold-12-apartment-buildings-in-bronx.html | NEWS OF REALTY: LEASEHOLD SOLD; 12 Apartment Buildings in Bronx Figure in Deal | True | By William Robbins | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/antitrust-nominee-is-questioned-on-views-of-business-bigness.html | Antitrust Nominee Is Questioned On Views of Business 'Bigness' | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/theic-price-is-cut-by-allied-chemical.html | THEIC PRICE IS CUT BY ALLIED CHEMICAL | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/article-3-no-title.html | Article 3 -- No Title | | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/miss-moffitt-advances.html | Miss Moffitt Advances | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/book-is-key-to-oriental-shopping.html | Book Is Key to Oriental Shopping | | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/house-votes-curb-on-base-closings-move-could-mean-reprieve-for.html | HOUSE VOTES CURB ON BASE CLOSINGS; Move Could Mean Reprieve for Brooklyn Navy Yard -- Blow to Johnson Seen HOUSE VOTES CURB ON BASE CLOSINGS | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/ivancevic-rebuffed-by-court-on-equity.html | IVANCEVIC REBUFFED BY COURT ON EQUITY | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/clevelanders-hailed-in-prague.html | Clevelanders Hailed in Prague | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/president-of-korvettes-may-resign-today-schwadron-to-leave-over.html | President of Korvette's May Resign Today; Schwadron to Leave Over Policy, Will St. Sources Say Ferkauf Would Take More Active Part in the Business | True | By Isadore Barmash | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/suspect-in-killings-recalled-as-quiet.html | Suspect in Killings Recalled as 'Quiet' | True | By Philip Benjamin | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/posts-filled-at-franklin-corp.html | Posts Filled at Franklin Corp. | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/braves-defeat-cubs.html | Braves Defeat Cubs | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/central-railroad-fills-a-key-marketing-post.html | Central Railroad Fills A Key Marketing Post | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/de-la-rentas-7th-avenue-debut-is-a-hit.html | De la Renta's 7th Avenue Debut is a Hit | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/st-lawrence-hires-coach.html | St. Lawrence Hires Coach | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/george-w-beynon-dies-at-100-tournament-bridge-authortty-i.html | George W. Beynon Dies at 100.; ] Tournament Bridge AuthortyI | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pirates-take-6th-in-row.html | Pirates Take 6th In Row | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/judith-tulberg-wed-to-david-crystal-2dl.html | Judith Stulberg Wed To David Crystal 2dl | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/whos-who-snub-irks-scholar-85-oj-campbell-dropped-at-80-is-far-from.html | WHO'S WHO SNUB IRKS SCHOLAR, 85; O.J. Campbell, Dropped at 80, Is Far From Inactive | | By Harry Gilroy | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/prices-are-weak-in-active-trading-on-american-list.html | Prices Are Weak In Active Trading On American List | | By Alexander R. Hammer | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/giants-defeat-mets-30-as-marichal-wins-12th-straight-from-new.html | Giants Defeat Mets, 3-0, as Marichal Wins 12th Straight From New Yorkers; ALOU, DAVENPORT WALLOP HOMERS | True | By Leonard Koppett | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/parties-disagree-on-albany-effect-wagner-foes-likely-to-seek-new.html | PARTIES DISAGREE ON ALBANY EFFECT; Wagner Foes Likely to Seek New Legislative Leaders | True | By Ronald Sullivan | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hartford-gloomy-at-sessions-end-legislators-vexed-by-peril-posed-by.html | HARTFORD GLOOMY AT SESSION'S END; Legislators Vexed by Peril Posed by Redistricting | True | By Douglas E. Kneeland | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/he-voices-praise-in-speech-on-validity-of-the-eucharist.html | He Voices Praise in Speech on Validity of the Eucharist | True | By Robert C. Doty | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/to-conserve-water.html | To Conserve Water | True | HERMANN V. SCHMID | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/third-fireman-sues-for-job.html | Third Fireman Sues for Job | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/vienna-socialist-elected-to-succeed-burgomaster.html | Vienna Socialist Elected To Succeed Burgomaster | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/benefit-dance-saturday.html | Benefit Dance Saturday | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/senate-unit-backs-slash-in-excise-tax-by-a-vote-of-14-to-3-senate.html | Senate Unit Backs Slash in Excise Tax By a Vote of 14 to 3; SENATE UNIT GIVES TAX CUT APPROVAL | True | By John D. Morris | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/diocese-may-shut-2-more-hospitals-but-report-by-high-source-is.html | DIOCESE MAY SHUT 2 MORE HOSPITALS; But Report by High Source Is Denied in Brooklyn | True | By Martin Tolchin | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bravo-sold-buyer-to-change-format.html | BRAVO SOLD; BUYER TO CHANGE FORMAT | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sharp-decline-in-earnings-shown-by-gambleskogmo.html | Sharp Decline in Earnings Shown by Gamble-Skogmo | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/powell-holds-up-union-shop-bill-ties-it-to-civil-rights-plan-after.html | POWELL HOLDS UP UNION SHOP BILL; Ties It to Civil Rights Plan After Panel Approves It | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/crime-unit-bidden-to-santo-domingo-mora-moves-to-investigate.html | CRIME UNIT BIDDEN TO SANTO DOMINGO; Mora Moves to Investigate Political Slaying Issue | True | By Juan de Onis | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hollywood-has-warm-welcome-for-an-influx-of-new-directors.html | Hollywood Has Warm Welcome For an Influx of New Directors | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/shastri-in-ottawa-seeks-way-to-peace.html | SHASTRI, IN OTTAWA, SEEKS WAY TO PEACE | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/uruguay-shifting-un-council-aide-he-is-censured-for-attack-on-us.html | URUGUAY SHIFTING U.N. COUNCIL AIDE; He Is Censured for Attack on U.S. Dominican Policy | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/crime-figure-loses-appeal.html | Crime Figure Loses Appeal | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/issue-is-offered-by-first-national-266-million-notes-largest-bank.html | ISSUE IS OFFERED BY FIRST NATIONAL; $266 Million Notes, Largest Bank Financing on Record, Carry a 4% Coupon | True | By Robert Frost | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/so-africa-takes-davis-cup-lead-turns-back-britain-20-in-european.html | SO. AFRICA TAKES DAVIS CUP LEAD; Turns Back Britain, 2-0, in European Zone Singles | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/strikes-in-public-service.html | Strikes in Public Service | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/profit-mark-set-by-us-plywood-big-maker-lists-increases-for-quarter.html | PROFIT MARK SET BY U.S. PLYWOOD; Big Maker Lists Increases for Quarter and Year | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/man-hurt-in-morven-fire.html | Man Hurt in Morven Fire | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/church-group-to-monitor-radio-and-tv-in-south.html | Church Group to Monitor Radio and TV in South | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/herbert-of-phils-tops-dodgers-40-allen-stuart-hit-successive-homers.html | HERBERT OF PHILS TOPS DODGERS, 4-0; Allen, Stuart Hit Successive Homers Off Podres in 6th | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/elaine-s-finkelstein-becomes-bride-here.html | Elaine S. Finkelstein Becomes Bride Here | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/new-president-elected-by-red-estate-board.html | New President Elected By Red Estate Board | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/stocks-tumble-in-busy-trading-rally-bid-fades-volume-reaches-747.html | STOCKS TUMBLE IN BUSY TRADING; RALLY BID FADES Volume Reaches 7.47 Million -- Loss Totals Almost $3 Billion MARKET TUMBLES ON HEAVY VOLUME | True | By Robert Metz | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/engineers-offer-to-delay-strike-shipping-men-reject-bid-say-it.html | ENGINEERS OFFER TO DELAY STRIKE; Shipping Men Reject Bid -- Say It Means 26% Rise | True | By Edward A. Morrow | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/newark-college-graduates.html | Newark College Graduates | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/lynda-johnson-starts-6week-trip-in-west.html | Lynda Johnson Starts 6-Week Trip in West | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/state-department-legal-aide.html | State Department Legal Aide | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/back-to-the-dock-rackets.html | Back to the Dock Rackets? | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/insurance-official-hits-us-controls.html | INSURANCE OFFICIAL HITS U.S. CONTROLS | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/court-lets-city-hold-taxi-vote-ballots-cant-be-counted-until-us.html | COURT LETS CITY HOLD TAXI VOTE; Ballots Can't Be Counted Until U.S. Judge Rules | True | By Murray Seeger | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/industry-messages-reach-satellite.html | Industry Messages Reach Satellite | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/aden-radio-station-blasted.html | Aden Radio Station Blasted | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/jane-silverman-married.html | Jane Silverman Married | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pittsburgh-demonstrations-halt.html | Pittsburgh Demonstrations Halt | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/bonds-corporate-securities-register-a-second-good-advance-in-an.html | Bonds: Corporate Securities Register a Second Good Advance in an Active Market; CHASE DOES WELL ON BIG NOTE ISSUE Offering Is About 50% Sold -- Con Ed Preferred Shares and Others Snapped Up | True | By John H. Allan | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/electricity-output-59-over-64-rate.html | ELECTRICITY OUTPUT 5.9% OVER '64 RATE | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/curran-for-sailing-reclaimed-vessels-with-us-seamen.html | Curran for Sailing Reclaimed Vessels With U.S. Seamen | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/settlement-is-reached-in-chrysler-libel-action.html | Settlement Is Reached In Chrysler Libel Action | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/astronauts-interview-will-be-on-air-today.html | Astronauts' Interview Will Be on Air Today | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/italian-line-appointments.html | Italian Line Appointments | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/chou-is-back-in-peking.html | Chou Is Back in Peking | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/primate-protests-on-draft-in-poland.html | PRIMATE PROTESTS ON DRAFT IN POLAND | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/commodities-prices-of-copper-futures-register-strong-advance-in.html | Commodities: Prices of Copper Futures Register Strong Advance in Heavy Dealings; VIETNAM REPORTS INFLUENCE TRADE Those Who Sold Short Act to Cover Their Positions -- Scrap Copper Rises | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hartford-bank-elects.html | Hartford Bank Elects | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/beth-arony-odess-wed-to-dr-ronad-r__-fagin.html | Beth Arony Odess Wed To Dr. Ronard R._ Fagin | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/65-who-fought-in-africa-are-decorated-by-salazar.html | 65 Who Fought In Africa Are Decorated by Salazar | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/orioles-down-senators-51.html | Orioles Down Senators, 5-1 | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sahara-oil-stocks-surge-as-deal-in-algeria-nears.html | Sahara Oil Stocks Surge As Deal in Algeria Nears | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/text-of-statement-made-by-wagner-at-city-hall.html | Text of Statement Made by Wagner at City Hall | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/davidson-pratel.html | Davidson -- Pratel | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/retailsales-dip-reversed-in-may-volume-up-2-to-a-record-234-billion.html | RETAIL-SALES DIP REVERSED IN MAY; Volume Up 2% to a Record $23.4 Billion After Falling From February Mark LATEST WEEK DOWN 8% Producers Profits in First Quarter Up 22% From '63 on Sales Gain of 10% | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/big-copper-deal-in-japan-sought-cerro-and-chile-negotiate-for.html | BIG COPPER DEAL IN JAPAN SOUGHT; Cerro and Chile Negotiate for Supply Contract | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/soviet-philosopher-chides-americans.html | SOVIET PHILOSOPHER CHIDES AMERICANS | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mayor-wagner-withdraws.html | Mayor Wagner Withdraws | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sylvania-doubles-capacity-for-colortelevision-sets.html | Sylvania Doubles Capacity For Color-Television Sets | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/sister-grace-antonia.html | SISTER GRACE ANTONIA | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/santos-and-milan-play-here-tonight-absence-of-advertised-star-stirs.html | SANTOS AND MILAN PLAY HERE TONIGHT; Absence of Advertised Star Stirs Public Protest | True | By William J. Briordy | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/2-us-banks-set-up-temporary-offices-for-santo-domingo-banks.html | 2 U.S. Banks Set Up Temporary Offices For Santo Domingo; BANKS IMPROVISE IN SANTO DOMINGO | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hunt-ends-for-ten-on-plane.html | Hunt Ends for Ten on Plane | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/latins-progress-assessed-by-rusk-he-declares-us-welcomes-peaceful.html | LATINS PROGRESS ASSESSED BY RUSK; He Declares U.S. Welcomes 'Peaceful Revolution' | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/guevara-aide-is-described-as-acting-head-of-ministry.html | Guevara Aide Is Described As Acting Head of Ministry | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mcdivitt-s-film-shows-what-may-be-satellite.html | McDivitt's Film Shows What May Be Satellite | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/india-takes-control-of-oil-distribution.html | INDIA TAKES CONTROL OF OIL DISTRIBUTION | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/senate-rejects-aid-restrictions-bars-cuts-in-military-funds-urged.html | SENATE REJECTS AID RESTRICTIONS; Bars Cuts in Military Funds Urged by Morse -- Refuses to Kill Fulbright Plan SENATE REJECTS AID RESTRICTIONS | True | By Felix Belair Jr.special To the New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/yale-express-sees-shutdown-threat-shutdown-faced-by-yale-express.html | Yale Express Sees Shutdown Threat; SHUTDOWN FACED BY YALE EXPRESS | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/hardboiled-city-is-sentimental-over-retirement-public-greets-mayors.html | Hard-Boiled City Is Sentimental Over Retirement; Public Greets Mayor's Action With Sympathy and Kind Words, Plus Some Regrets | True | By Gay Talese | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/long-beach-fireman-saves-5-trapped-on-roof-by-blaze.html | Long Beach Fireman Saves 5 Trapped on Roof by Blaze | True | Special to The New York Times | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/computer-lands-a-jet-in-london-test-crew-and-passengers-term.html | COMPUTER LANDS A JET IN LONDON; Test Crew and Passengers Term Touchdown Smooth | True | Special to The New York Time | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/mrs-nagle-has-son.html | Mrs. Nagle Has Son | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/lema-and-casper-lead-at-cleveland-with-67s-two-ailing-pros-ahead-by.html | Lema and Casper Lead at Cleveland With 67s; TWO 'AILING' PROS AHEAD BY STROKE | True | By Lincoln A. Werden | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/french-assembly-ratifies-changes-in-2-un-councils.html | French Assembly Ratifies Changes in 2 U.N. Councils | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/pepsi-official-named-for-domestic-market.html | Pepsi Official Named For Domestic Market | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/kennedy-predicts-approval-of-immigration-revisions.html | Kennedy Predicts Approval Of Immigration Revisions | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/profits-climb-10.html | Profits Climb 10% | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/football-giants-sign-barnes-and-costello-to-65-contracts.html | Football Giants Sign Barnes And Costello to '65 Contracts | True | | 1993-05-05 | RE0000622504 | B00000193187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/film-unions-here-set-up-amity-unit-panel-will-rule-on-disputes-with.html | FILM UNIONS HERE SET UP AMITY UNIT; Panel Will Rule on Disputes With Movie Producers | True | By Howard Thompson | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/white-house-set-for-day-of-arts-mondays-12hour-festival-to-be.html | WHITE HOUSE SET FOR DAY OF ARTS; Monday's 12-Hour Festival to Be Culture Wall-to-Wall | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-11 | 1965-06-11 | https://www.nytimes.com/1965/06/11/archives/onehouse-state-legislature-advocated.html | One-House State Legislature Advocated | True | HOWARD SAMUELS | 1993-05-05 | RE0000622504 | B00000193187 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/humphrey-predicts-election-of-democratic-mayor-here.html | Humphrey Predicts Election Of Democratic Mayor Here | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/armour-co.html | Armour & Co. | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/edith-wypler-is-bride-o-james-bennett-swirel.html | Edith Wypler Is Bride Of James Bennett Swirel | True | Special to The New York Time | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/japan-will-tighten-securities-control-to-bolster-market-japan-will.html | Japan Will Tighten Securities Control To Bolster Market; JAPAN WILL PRESS SECURITIES CURBS | True | By Emerson Chapin | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/judge-sets-aside-sentence-of-man-in-jail-32-years.html | Judge Sets Aside Sentence of Man In Jail 32 Years | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/maddox-loses-civil-suit-on-income-tax-deduction.html | Maddox Loses Civil Suit On Income Tax Deduction | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mayors-move-raises-question-whats-in-store-for-his-aides-butler.html | Mayor's Move Raises Question: What's in Store for His Aides?; Butler, Secretary, Driver, Barber, Tailor and Grocer Ponder the Future as City Hall Weighs Succession | True | By Gay Talese | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pakistan-resents-british-curb.html | Pakistan Resents British Curb | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/oriole-board-of-directors-names-hoffberger-chairman.html | Oriole Board of Directors Names Hoffberger Chairman | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/returns-to-lbj-ranch.html | Returns to LBJ Ranch | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brewers-suit-dismissed.html | Brewer's Suit Dismissed | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/arrau-to-play-beethoven-with-cincinnati-symphony.html | Arrau to Play Beethoven With Cincinnati Symphony | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/new-aid-to-junta-is-weighed-by-us-dominican-faction-reported-to-be.html | NEW AID TO JUNTA IS WEIGHED BY U.S.; Dominican Faction Reported to Be Short of Cash | True | By Juan de Onis | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/duplicity-charged-on-health-program.html | DUPLICITY CHARGED ON HEALTH PROGRAM | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jefferson-medical-college-graduates-eight-women.html | Jefferson Medical College Graduates Eight Women | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/old-croatserb-feud-linked-to-shooting.html | OLD CROAT-SERB FEUD LINKED TO SHOOTING | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/no-rainmaker.html | No Rainmaker | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/national-dairy-to-open-new-plant-in-puerto-rico.html | National Dairy to Open New Plant in Puerto Rico | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/german-physician-is-guilty-in-smallpox-death-of-two.html | German Physician Is Guilty In Smallpox Death of Two | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/port-commission-scores-pier-bill-fears-loss-of-power-to-police.html | PORT COMMISSION SCORES PIER BILL; Fears Loss of Power to Police Longshoremen | True | By John P. Callahan | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/de-gaulle-sees-erhard-in-bonn-opens-talks-on-key-divisive-issues.html | DE GAULLE SEES ERHARD IN BONN; Opens Talks on Key Divisive Issues -- Accord Is Doubted | True | By Philip Shabecoffspecial To The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/danube-in-flood-in-bavaria.html | Danube in Flood in Bavaria | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/flea-market-on-li-set.html | Flea Market on L.I. Set | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/governor-to-open-jobs-to-retarded-orders-inventory-of-posts-that.html | GOVERNOR TO OPEN JOBS TO RETARDED; Orders Inventory of Posts That Could Be Handled by the Mentally Disabled MOVE ANNOUNCED HERE Steps Studied to Distribute Work Under Standards of Civil Service Hiring | True | By Will Lissner | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/javits-presses-bid-for-economy-study.html | JAVITS PRESSES BID FOR ECONOMY STUDY | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/matsons-defection-is-tied-to-a-track-trip-to-russia.html | Matson's Defection Is Tied To a Track Trip to Russia | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/europe-seeking-us-tariff-move-repeal-of-a-special-device-on.html | EUROPE SEEKING U.S. TARIFF MOVE; Repeal of a Special Device on Chemicals Is Urged EUROPE SEEKING U.S. TARIFF MOVE | True | By Richard E Mooneyspecial to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/britons-will-confer-with-chief-of-europes-coal-and-steel-bloc.html | Britons Will Confer With Chief Of Europe's Coal and Steel Bloc; Britons Will Confer With Chief Of Europe's Coal and Steel Bloc | True | By Edward Cowan | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-russell-mkinnon-i-i.html | MRS. RUSSELL MKINNON I I | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/252-protesters-held-in-chicago-school-demonstration-ends-in-dispute.html | 252 PROTESTERS HELD IN CHICAGO; School Demonstration Ends in Dispute With Police | True | By Austin C. Wehrwein | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dr-paul-c-morrissey-58-new-rochelle-physician.html | Dr. Paul C. Morrissey, 58, New Rochelle Physician | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/kennedy-aids-start-of-harlem-poverty-project-senator-says-in.html | Kennedy Aids Start of Harlem Poverty Project; Senator Says, in Littered Lot Soon to Be Park, That 'Giving Hope' Is Heart of Plan | True | By Fred Powledge | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/promotions-explained.html | Promotions Explained | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/idr-albertj-erdmann-jr-54-prominent-internist-here-dead.html | IDr. AlbertJ. Erdmann Jr., 54, Prominent Internist Here ,Dead | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/reds-trade-share-with-cuba-shrinks-red-trade-share-with-cuba-drops.html | Reds' Trade Share With Cuba Shrinks; RED TRADE SHARE WITH CUBA DROPS | True | By Paul Hofmannspecial to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/liberals-seeking-strong-candidate-to-regain-status-party-leaders.html | LIBERALS SEEKING STRONG CANDIDATE TO REGAIN STATUS; Party Leaders Hope to Pick Winner in Move to Recoup the Balance of Power | True | By Warren Weaver Jr. | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/charter-and-council-out.html | Charter and Council Out | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/blawknox-fills-two-posts.html | Blaw-Knox Fills Two Posts | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/policy-on-disarming.html | Policy on Disarming | True | CHARLES F. MOSS | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mayor-on-the-go-is-more-relaxed-he-has-busy-day-but-feels-a-little.html | MAYOR, ON THE GO, IS MORE RELAXED; He Has Busy Day, but Feels 'a Little Lighter' | True | By Richard L. Madden | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/clark-and-bonallack-advance-to-final-in-british-amateur.html | Clark and Bonallack Advance To Final in British Amateur | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/head-of-mit-cautions-on-unrestrained-protests.html | Head of M.I.T. Cautions On Unrestrained Protests | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/soviet-demands-us-extradite-li-man.html | SOVIET DEMANDS U.S. EXTRADITE LI. MAN | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/index-of-commodity-prices-unchanged-at-1049-level.html | Index of Commodity Prices Unchanged at 104.9 Level | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/karel-l-wolke-75-dies-authority-on-tpography.html | Karel L. Wolke, 75, Dies; Authority on Tpography | True | Special tO The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/miss-bueno-triumphs.html | Miss Bueno Triumphs | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/humphrey-says-us-must-stay-in-asia.html | HUMPHREY SAYS U.S. MUST STAY IN ASIA | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lenders-refuse-aid-to-colombia-world-bank-and-fund-bar-help-till.html | LENDERS REFUSE AID TO COLOMBIA; World Bank and Fund Bar Help Till Ills Are Tackled | True | By H.j. Maidenberg | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/shastri-and-pearson-study-ways-to-end-vietnam-war.html | Shastri and Pearson Study Ways to End Vietnam War | True | Special to The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/nancy-hudler-bride-of-gerd-h-keuffel.html | Nancy Hudler Bride Of Gerd H. Keuffel | True | Special [o The New York Times | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/seafood-company-now-gorton-corp.html | SEAFOOD COMPANY NOW GORTON CORP. | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/burma-troops-kill-5-bandits.html | Burma Troops Kill 5 Bandits | True | | 1993-05-05 | RE000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/topics-centennial-of-a-poet.html | Topics: Centennial of a Poet | True | OLIVE EVANS | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/fugitive-gives-up-in-bank-slayings-seized-in-kansas-city-hotel-in-3.html | FUGITIVE GIVES UP IN BANK SLAYINGS; Seized in Kansas City Hotel in 3 Holdup Deaths | True | By United Press International | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/church-dialogue-is-set-for-july-67-catholics-and-lutherans-to-meet.html | CHURCH DIALOGUE IS SET FOR JULY 6-7; Catholics and Lutherans to Meet in Baltimore | True | By George Dugan | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/c-lopez-de-victoria-physician-dies-at.html | [C. LOPEZ DE VICTORIA, PHYSICIAN, DIES AT | True | 75i SPecial to The Nero YorkIms | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-americans-gain-in-english-tennis-ralston-graebner-and-miss-richey.html | 3 AMERICANS GAIN IN ENGLISH TENNIS; Ralston, Graebner and Miss Richey Advance to Finals | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pope-gets-indian-lion-cubs.html | Pope Gets Indian Lion Cubs | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/poetry-convention-packs-london-hall.html | POETRY CONVENTION PACKS LONDON HALL | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/chinas-first-a-blast-weak-swedish-researchers-say.html | Chinas' First A-Blast Weak, Swedish Researchers Say | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-kennedy-to-miss-fete-at-white-house.html | MRS. KENNEDY TO MISS FETE AT WHITE HOUSE | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/now-pitching-satchel-paige.html | Now Pitching: Satchel Paige | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/the-liberated-liberals.html | The Liberated Liberals | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/congress-urged-to-approve-hoover-memorial-in-iowa.html | Congress Urged to Approve Hoover Memorial in Iowa | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/african-states-accuse-ghana-unity-group-seeks-to-mediate.html | African States Accuse Ghana; Unity Group Seeks to Mediate | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/press-aide-is-honored.html | Press Aide Is Honored | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/angels-defeated-by-downing-despite-13-hits-rigney-elected.html | Angels Defeated by Downing Despite 13 Hits; Rigney Elected | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/museum-sets-talks-on-decorative-arts.html | Museum Sets Talks On Decorative Arts | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/queens-honors-list-includes-the-beatles-queens-honors-include.html | Queen's Honors List Includes the Beatles; QUEEN'S HONORS INCLUDE BEATLES | True | By Anthony Lewis | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/liiew-j-eken-buildrr-s3dis-he-supervised-construction-of-empire.html | DjiEW J. EKEN, BUILDRR; S3',DIS; He Supervised Construction of Empire State Building | True | Pecdal to/The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/texas-college-golf-victor.html | Texas College Golf' Victor | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bonds-prices-record-a-sprinkling-of-gains-in-light-trading-chase.html | Bonds: Prices Record a Sprinkling of Gains in Light Trading; CHASE NOTES SOLD TO CHICAGO BANK | True | By John H. Allan | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/west-germans-offer-fund.html | West Germans Offer Fund | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/white-sox-sweep-senators-52-54.html | WHITE SOX SWEEP SENATORS, 5-2, 5-4 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/olin-to-build-plant-in-spain.html | Olin to Build Plant in Spain | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/vietcong-pursued-after-big-battle-us-planes-pour-fire-into-region.html | VIETCONG PURSUED AFTER BIG BATTLE; U.S. Planes Pour Fire Into Region Around Shattered Town of Dongxoai Vicious, Bloody Battle at Dongxoai Takes Its Toll on Civilians, Too VIETCONG PURSUED AFTER BIG BATTLE | True | By Jacques Nevardspecial to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bank-merger-bill-passed-by-senate-senate-approves-banking-measure.html | Bank Merger Bill Passed by Senate; SENATE APPROVES BANKING MEASURE | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/neighbors-honor-grocer-who-helped-patrolman.html | Neighbors Honor Grocer Who Helped Patrolman | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/carmel-ny-lists-a-fair.html | Carmel, N.Y., Lists a Fair | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/homer-in-eighth-decides-contest-los-angeles-ace-connects--55023.html | HOMER IN EIGHTH DECIDES CONTEST; Los Angeles Ace Connects -- 55,023, Largest Crowd of Season, See Spahn Lose | | By Joseph M. Sheehan | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/sidelights-dispelling-fears-of-20s-shadow.html | Sidelights; Dispelling Fears of 20's Shadow | True | RICHARD RUTTER. | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/negro-population-rises.html | Negro Population Rises | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/swiss-dairymen-mail-milk-in-price-protest.html | Swiss Dairymen Mail Milk in Price Protest | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/korvette-names-a-new-president-chief-executive-takes-post-as.html | KORVETTE NAMES A NEW PRESIDENT; Chief Executive Takes Post as Schwadron Resigns | | By Isadore Barmash | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/colorado-unit-to-begin-new-shaleoil-study.html | Colorado Unit to Begin New Shale-Oil Study | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/court-rules-dental-society-cant-bar-members-speech.html | Court Rules Dental Society Can't Bar Member's Speech | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/col-william-e-larned-77-commanded-at-p__atinny.html | Col. William E. Larned, 77, Commanded at P__?atinny | True | Special to The New York Times { | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/herb-edelman-signed-for-role.html | Herb Edelman Signed for Role | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/indonesias-second-city-surabaya-survives-as-a-pleasant-place-of.html | Indonesia's Second City; Surabaya Survives as a Pleasant Place Of Neat Homes and $6 Beatle Records | | By Neil Sheehanspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/joseph-l-andrews-bibliographer-64.html | !JOSEPH L. ANDREWS, BIBLIOGRAPHER, 64 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/aaron-shoots-67-for-135-to-take-2stroke-lead-in-125000-cleveland.html | Aaron Shoots 67 for 135 to Take 2-Stroke Lead in $125,000 Cleveland Open; LEMA AND JONES ARE NEXT AT 137 | | By Lincoln A. Werden | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lwsthompson-jr-i.html | LWSTHOMPSON JR., I | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/kettering-award-to-land-of-polaroid-variety-of-ideas-patented-in.html | Kettering Award to Land of Polaroid; Variety of Ideas Patented in Week | | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/harllee-declines-to-quit-rate-study.html | HARLLEE DECLINES TO QUIT RATE STUDY | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lindsay-suggests-a-minorities-plan-would-give-groups-voice-in.html | LINDSAY SUGGESTS A MINORITIES PLAN; Would Give Groups Voice in Making Decisions for City | | By Thomas P. Ronan | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mao-sees-indonesian-official.html | Mao Sees Indonesian Official | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/sukarno-denounces-india-on-malaysia.html | SUKARNO DENOUNCES INDIA ON MALAYSIA | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/prices-weaken-on-london-stock-exchange-but-some-industrial-shares.html | Prices Weaken on London Stock Exchange but Some Industrial Shares Advance; TRADING IS QUIET IN DOLLAR ISSUES | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jean-conan-doyle-wed.html | Jean Conan Doyle Wed | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/british-pound-inches-forward-in-a-quiet-day-of-trading-here.html | British Pound Inches Forward In a Quiet Day of Trading Here | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/yeahyeah-beat-of-british-rings-on-seventh-ave.html | Yeah-Yeah Beat Of British Rings On Seventh Ave. | | By Angela Taylor | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/south-african-aide-defends-jailing-law.html | SOUTH AFRICAN AIDE DEFENDS JAILING LAW | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brigham-young-five-divides.html | Brigham Young Five Divides | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mothers-protest-hospital-closing-picket-st-francis-in-bronx-due-to.html | MOTHERS PROTEST HOSPITAL CLOSING; Picket St. Francis in Bronx, Due to Close This Month | True | By Morris Kaplan | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brooklyn-ship-catches-fire.html | Brooklyn Ship Catches Fire | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ayres-is-scratched-from-100195-trot-cutting-field-to-five.html | Ayres Is Scratched From $100,195 Trot Cutting Field to Five | | By Louis Effrat | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bundy-will-debate-vietnam-war-on-tv.html | BUNDY WILL DEBATE VIETNAM WAR ON TV | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cbs-and-nbc-to-show-films-of-maj-white-floating-in-space.html | C.B.S. and N.B.C. to Show Films Of Maj. White Floating in Space | True | By Val Adams | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/art-havemeyer-collection-on-view-achard-de-souza-show-is-baffling.html | Art: Havemeyer Collection On View; Achard de Souza Show Is Baffling Mixture Additional Exhibitions Are Summarized | True | By Stuart Preston | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/groups-lose-plea-on-commerce-high-estimate-board-approves.html | GROUPS LOSE PLEA ON COMMERCE HIGH; Estimate Board Approves Demolition of Wing | True | By William E. Farrell | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/oleary-fisher.html | O'Leary -- Fisher | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/2-webb-knapp-executives-resign-and-plan-own-office.html | 2 Webb & Knapp Executives Resign and Plan Own Office | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/frank-amato-76-is-dead-gave-us-spiral-notebook.html | Frank Amato, 76, Is Dead; I Gave U.S. Spiral Notebook! | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/faa-will-test-illusion-theory-2d-jones-beach-nearmiss-on-june-2.html | F.A.A. WILL TEST ILLUSION THEORY; 2d Jones Beach Near-Miss, on June 2, Reported | True | By Edward Hudson | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/foreign-policy-unit-elects-3.html | Foreign Policy Unit Elects 3 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/alliance-also-bars-aid.html | Alliance Also Bars Aid | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/william-j-donoghuedies-at-05-publicity-head-for-worlds-fair-former.html | William J. DonoghueDies at 05; Publicity Head for World's Fair; Former Newsman Was Press Secretary to O'Dwyer and Impellitteri | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ship-aide-transferred.html | Ship Aide Transferred | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brownie-leach-resigns-post-at-churchill-downs.html | Brownie Leach Resigns Post at Churchill Downs | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/gop-study-team-arrives-in-france.html | G.O.P. STUDY TEAM ARRIVES IN FRANCE | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/longer-term-asked-for-cyprus-force.html | LONGER TERM ASKED FOR CYPRUS FORCE | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cadetladen-ship-puts-out-to-sea-coast-guard-vessel-to-skip-europe.html | CADET-LADEN SHIP PUTS OUT TO SEA; Coast Guard Vessel to Skip Europe on Annual Voyage | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/national-teacher-corps-urged-to-aid-children-in-poor-areas.html | National Teacher Corps Urged To Aid Children in Poor Areas | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/metz-leads-east-texas-to-naia-golf-crown.html | Metz Leads East Texas To N.A.I.A. Golf Crown | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/eisenhower-in-boston.html | Eisenhower in Boston | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bruskin-to-direct-comedy.html | Bruskin to Direct Comedy | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bridge-death-of-george-beynon-at-100-ends-career-devoted-to-game.html | Bridge: Death of George Beynon at 100 Ends Career Devoted to Game | True | By Alan Truscott | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/festival-of-filipino-films-scheduled-for-town-hall.html | Festival of Filipino Films Scheduled for Town Hall | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/a-traditional-clambake-is-prepared-for-50-or-500.html | A Traditional Clambake Is Prepared for 50 or 500 | True | By Jean Hewitt | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/columbia-to-handle-de-laurentiis-film.html | COLUMBIA TO HANDLE DE LAURENTIIS FILM | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ampex-increases-its-earnings-and-sales-volume-to-records.html | Ampex Increases Its Earnings And Sales Volume to Records | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-west-germans-perish-on-egyptian-desert-trip.html | 3 West Germans Perish On Egyptian Desert Trip | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/top-finance-aide-to-quit-gop-post-kovacs-resignation-leaves-2-major.html | TOP FINANCE AIDE TO QUIT G.O.P. POST; Kovac's Resignation Leaves 2 Major Jobs Vacant | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mary-buchheister-wed-in-georgetown.html | Mary Buchheister Wed in Georgetown' | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/latinamerican-peace.html | Latin-American Peace | True | JOHN H.M. SCRIBNER | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/books-of-the-times-liu-ling-what-the-people-say.html | Books of The Times; Liu Ling What the People Say | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/sales-chief-is-named-by-p-q-orient-lines.html | Sales Chief Is Named By P & Q-Orient Lines | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-aides-voice-hope.html | U.S. Aides Voice Hope | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/braves-homer-tops-cards-82.html | Braves' Homer Tops Cards, 8-2; | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/demands-made-in-pittsburgh.html | Demands Made in Pittsburgh | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/drought-cuts-strawberries.html | Drought Cuts Strawberries | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/gemini-4-back-at-cape.html | Gemini 4 Back at Cape | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/two-arraigned-en-charges-of-stealing-coin-collection.html | Two Arraigned en Charges Of Stealing Coin Collection | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/rosenquists-f111-at-jewish-museum.html | ROSENQUIST'S 'F-111' AT JEWISH MUSEUM | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/10-named-for-129500-coaching-club-american-oaks-at-aqueduct-today.html | 10 Named for $129,500 Coaching Club American Oaks at Aqueduct Today; CORDIALLY CHOICE IN DISTANCE EVENT What a Treat and Marshua Major Threats -- Knightly Manner Wins on Turf The richest Coaching Club American Oaks in the history of the famous event for 3-year-old fillies will take place at Aqueduct today. If all 10 named for the race compete it will have a gross value of $129,500 and the winner will get $84,175. | True | By Joe Nichols | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brandeis-unveils-theater-center-35-million-arts-building-dedicated.html | BRANDEIS UNVEILS THEATER CENTER; $3.5 Million Arts Building Dedicated in Waltham | True | By John H. Fentonspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/new-exam-scandal-disclosed-in-france-french-disclose-new-exam-leaks.html | New Exam Scandal Disclosed in France; FRENCH DISCLOSE NEW EXAM LEAKS | True | By Henry Giniger | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/milan-ad-warns-on-buying-treasure-of-fidel-castro.html | Milan Ad Warns on Buying 'Treasure of Fidel Castro' | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/paterson-assays-a-negro-victory-link-to-1964-racial-rioting-seen-in.html | PATERSON ASSAYS A NEGRO VICTORY; Link to 1964 Racial Rioting Seen in Ward Election | True | By Martin Gansbergspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/common-market-looks-to-atom-to-meet-power-needs-in-future-common.html | Common Market Looks to Atom To Meet Power Needs in Future; Common Market Looks to Atom To Meet Power Needs in Future | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/clarence-harry-british-banker-involved-in-1920s-fraud-dies.html | Clarence Harry, British Banker Involved in 1920's Fraud, Dies | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/extension-is-asked-for-ship-exchange.html | EXTENSION IS ASKED FOR SHIP EXCHANGE | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/gilman-paper-promotes-2.html | Gilman Paper Promotes 2 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lambeau-stadium-proposed.html | Lambeau Stadium Proposed | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/natos-critical-hour-de-gaulles-talks-with-erhard-affect-vital.html | NATO's Critical Hour; De Gaulle's Talks With Erhard Affect Vital Issues in Paris-Washington Rift | True | By Drew Middleton | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/kirwan-gets-rivers-award.html | Kirwan Gets Rivers Award | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/britain-urging-us-to-end-auto-tariff.html | BRITAIN URGING U.S. TO END AUTO TARIFF | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/gop-blamed-for-state-districting-lag.html | G.O.P. Blamed for State Districting Lag | True | ROBERT AMSTERDAM | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bvd-deal-renegotiated.html | B.V.D. Deal Renegotiated | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pennsylvanians-360-takes-wheelchair-stick-bowling.html | Pennsylvanian's 360 Takes Wheelchair Stick Bowling | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/waste-in-dishwashing.html | Waste in Dishwashing | True | DOROTHY A. WILSON | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-burn-to-death-in-jersey-hotel-19-injured-as-fire-sweeps.html | 3 BURN TO DEATH IN JERSEY HOTEL; 19 Injured as Fire Sweeps Plainfield's Victoria | True | By Murray Schumach | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/boyds-bounty-wins-spring-series-sail.html | BOYD'S BOUNTY WINS SPRING SERIES SAIL | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-susansolomon-marries-in-arizona.html | Mrs. SusanSolomon Marries in Arizona | True | Special to The New York Time | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/a-job-corps-center-loses-40-of-boys-job-corps-center-loses-40-of.html | A Job Corps Center Loses 40% of Boys; JOB CORPS CENTER LOSES 40% OF BOYS | True | By Joseph A. Loftus | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/saigons-premier-resigns-yielding-rule-to-generals-chiefs-of-state.html | SAIGON'S PREMIER RESIGNS, YIELDING RULE TO GENERALS; Chiefs of State and Council Also Step Down -- All Are Given Caretaker Roles | True | By Jack Langguth | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/slayer-sentenced-2d-time-after-conviction-in-retrial.html | Slayer Sentenced 2d Time After Conviction in Retrial | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/labor-man-lauds-cigarmaker-plan-praises-blackstones-pact-for-use-of.html | LABOR MAN LAUDS CIGAR-MAKER PLAN; Praises Blackstone's Pact for Use of Union Label | True | By Alexander R. Hammer | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dorothy-buckton-judson-james-s-bride.html | Dorothy Buckton Judson James's Bride | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/flash-flood-hits-texas-town-13-dead-hundreds-homeless-red-cross.html | Flash Flood Hits Texas Town; 13 Dead, Hundreds Homeless; Red Cross Flies Physicians Into Sanderson - Trains of Union Pacific Cut Off | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/six-czech-tourists-defect.html | Six Czech Tourists Defect | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/400-men-volunteer-to-stay-on-in-navy.html | 400 MEN VOLUNTEER TO STAY ON IN NAVY | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/atheist-loses-plea-for-free-radio-time.html | ATHEIST LOSES PLEA FOR FREE RADIO TIME | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ts-eliot-estate-at-294761.html | T.S. Eliot Estate at $294,761 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/4-democrats-in-the-lead-as-candidate-for-mayor-4-democrats-top.html | 4 Democrats in the Lead As Candidate for Mayor; 4 DEMOCRATS TOP MAYORALTY LISTS | True | By Richard Witkin | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dr-philiphavory-publisher-wast6-amsterdam-news-coowner-and.html | DR. PHILIPHAVORY, PUBLISHER, WAST6; Amsterdam News Co-Owner and Physician Is Dead | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dynamite-found-near-washington-cache-is-said-to-be-at-site-of.html | DYNAMITE FOUND NEAR WASHINGTON; Cache Is Said to Be at Site of Minuteman Center | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/army-finance-aide-backed.html | Army Finance Aide Backed | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bank-holding-company-bid.html | Bank Holding Company Bid | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/indian-takes-tennis-title.html | Indian Takes Tennis Title | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/col-da-vii-e-cain-73-commanded-l-i-unit.html | COL. DA VII) E. CAIN, 73, COMMANDED L. I. UNIT | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bronx-man-surrenders-after-holdup-in-stamford.html | Bronx Man Surrenders After Holdup in Stamford | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/reds-win-43-on-coleman-drive.html | Reds Win, 4-3, on Coleman Drive | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/commodities-markets-are-dull-and-trendless-while-traders-play.html | Commodities; Markets are Dull and Trendless, While Traders Play Waiting Game; COPPER FUTURES HALTED IN CLIMB | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/monkey-goes-on-rampage-in-a-locked-brooklyn-shop.html | Monkey Goes On Rampage In a Locked Brooklyn Shop | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/zaretzki-pushes-for-a-convention-seeks-referendum-in-july-on.html | ZARETZKI PUSHES FOR A CONVENTION; Seeks Referendum in July on Revising Constitution and Districts in '66 Zaretzki Is Seeking Vote in July On '66 Constitution Convention | True | By Ronald Sullivanspecial to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/thant-issues-cautionary-word.html | Thant Issues Cautionary Word | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cbs-head-asks-voting-reforms-tells-graduates-inefficiency-is-threat.html | C.B.S. HEAD ASKS VOTING REFORMS; Tells Graduates Inefficiency Is Threat to Self-Rule | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/colombia-army-kills-bandit.html | Colombia Army Kills Bandit | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/seaman-burned-on-freighter.html | Seaman Burned on Freighter | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-church-fires-in-phoenix.html | 3 Church Fires in Phoenix | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/4-held-in-jersey-on-charge-of-possessing-narcotics.html | 4 Held in Jersey on Charge Of Possessing Narcotics | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/young-gop-to-meet.html | Young G.O.P. to Meet | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/stocks-end-week-with-brisk-rally-rises-outnumber-declines-for-first.html | STOCKS END WEEK WITH BRISK RALLY; Rises Outnumber Declines for First Time in 5 days -- Paper Losses Pared | True | By Robert Metz | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/lynda-johnson-finds-ms-at-fair-she-is-surprised-on-a-visit-to-hall.html | LYNDA JOHNSON FINDS MS. AT FAIR; She Is Surprised on a Visit to Hall of Presidents | True | By Robert Alden | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/2-rea-express-men-foil-bandits-seeking-a-payroll.html | 2 REA Express Men Foil Bandits Seeking a Payroll | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-r-j-fessenden.html | MRS. R. J. FESSENDEN | True | special to 'The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/plane-crash-kills-eight-gis.html | Plane Crash Kills Eight G.I.'s | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/folk-songs-open-new-school-fete-65-outdoor-weekend-series-begun-by.html | FOLK SONGS OPEN NEW SCHOOL FETE;' 65 Outdoor Weekend Series Begun by Oscar Brand | True | ROBERT SHELTON. | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/taylor-completes-washington-talks-sees-tough-fight-taylor-finishes.html | Taylor Completes Washington Talks; Sees Tough Fight; TAYLOR FINISHES TALKS IN CAPITAL | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dental-suppliers-end-talks.html | Dental Suppliers End Talks | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dehaan-lordan.html | DeHaan -- Lordan | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/defense-supplier-in-proxy-contest-atlantic-research-omits-its.html | DEFENSE SUPPLIER IN PROXY CONTEST; Atlantic Research Omits Its Chairman From the Slate The incumbent management of the Atlantic Research Corporation confirmed yesterday that it faced a proxy contest at the annual stockholder meeting on July 10 in Alexandria, Va. | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/white-twine-snarls-antipoverty-notice.html | White Twine Snarls Antipoverty Notice | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/music-viennese-promenade-concert-kostelanetz-conducts-at-the.html | Music; 'Viennese Promenade' Concert; Kostelanetz Conducts at the Philharmonic Except for an Encore, Strauss Is Ignored | True | By Richard D. Freed | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/london-teachin-castigates-us-americas-role-in-vietnam-scored-in.html | LONDON TEACH-IN CASTIGATES U.S.; America's Role in Vietnam Scored in Most Speeches | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/london-paper-comments-on-mayors-withdrawal.html | London Paper Comments On Mayor's Withdrawal | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/19-young-women-make-debut-in-morristown.html | 19 Young Women Make Debut in Morristown | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/the-misses-dryfoos-and-frank-honored.html | The Misses Dryfoos And Frank Honored | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/taylor-visits-wall-st-for-talk-on-vietnam.html | Taylor Visits Wall St. For Talk on Vietnam | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/british-plan-to-press-for-open-wimbledon.html | British Plan to Press For Open Wimbledon | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/directors-of-heinz-increase-dividend.html | DIRECTORS OF HEINZ INCREASE DIVIDEND | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/tafthartley-change-scored-by-commerce-group-here.html | Taft-Hartley Change Scored By Commerce Group Here | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/westchester-official-retires.html | Westchester Official Retires | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/twins-turn-back-tigers-by-54-54-both-games-extra-innings-hall-gets.html | TWINS TURN BACK TIGERS BY 5-4, 5-4; Both Games Extra Innings -- Hall Gets Decisive Hits | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/postparade-litter.html | Post-Parade Litter | True | CHRISTOPHER S. MOORE | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mississippi-drive-on-rights-mapped-northern-volunteers-prepare-for.html | MISSISSIPPI DRIVE ON RIGHTS MAPPED; Northern Volunteers Prepare for Summer Project | True | By Paul Montgomery | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/budget-finance-in-debt-offering-3-million-issue-marketed-at-price.html | BUDGET FINANCE IN DEBT OFFERING; $3 Million Issue Marketed at Price to Yield 6.114% | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/nassau-area-chosen-for-a-state-college.html | NASSAU AREA CHOSEN FOR A STATE COLLEGE | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/redwoods-vacuum.html | Redwoods Vacuum | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/nkrumah-accused-by-kenyans-in-rift.html | NKRUMAH ACCUSED BY KENYANS IN RIFT | True | Dispatch of The Times. London | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/red-china-today-world-outlook-starts-with-belief-that-tomorrow.html | Red China Today: World Outlook Starts With Belief That Tomorrow Belongs to Peking | True | 1965 by the Toronto Daily Star | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/a-look-at-china.html | A Look at China | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/iakovos-to-celebrate-25th-year-as-a-priest.html | Iakovos to Celebrate 25th Year as a Priest | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/murray-perahia-pianist-wins.html | Murray Perahia, Pianist, Wins | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/20-pathet-lao-soldiers-slain.html | 20 Pathet Lao Soldiers Slain | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/art-expert-arrested-in-milan.html | Art Expert Arrested in Milan | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/indian-head-mills-buys-stock.html | Indian Head Mills Buys Stock | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/edward-tompkins-79-founder-of-church-council.html | J. Edward Tompkins, 79, Founder of Church Council | True | SPecial to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/astronauts-tell-of-4-days-in-space-johnson-hails-flight-and-moves.html | Astronauts Tell of 4 Days in Space; Johnson Hails Flight and Moves to Give Both Promotions ASTRONAUTS TELL OF 4 DAYS IN SPACE | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/guatemala-plans-new-regime.html | Guatemala Plans New Regime | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/swedish-premier-in-soviet-voices-fears-about-asia.html | Swedish Premier, in Soviet, Voices Fears About Asia | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/crisis-of-obedience-catholic-protests-on-hospital-closings-are-part.html | Crisis of Obedience; Catholic Protests On Hospital Closings Are Part of Change Within the Church | True | By John Cogley | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/barbara-h-paul-becomes-bride-at-st-patricks-wed-to-charles-raskob.html | Barbara H. Paul Becomes Bride At St. Patrick's; Wed to Charles Raskob Robinson w Spellman Performs Ceremony | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pirates-triumph-over-giants-53-pagliaronis-homer-extends-pittsburgh.html | PIRATES TRIUMPH OVER GIANTS, 5-3; Pagliaroni's Homer Extends Pittsburgh Streak to 7 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/samuel-a-hecht.html | SAMUEL A. HECHT | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bridal-for-gilian-gray-and-richard-iv-sykes.html | Bridal for Gilian Gray And Richard IVJ. Sykes | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/weisl-urges-democrats-in-city-unite-and-avoid-primary-fight.html | Weisl Urges Democrats in City Unite and Avoid Primary Fight | True | By David S. Broder | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/rockefeller-sees-acceptance-of-us-aid-on-social-issues.html | Rockefeller Sees Acceptance Of U.S. Aid on Social Issues | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/orioles-beat-red-sox.html | Orioles Beat Red Sox | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/7-missing-in-utah.html | 7 Missing in Utah | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/leading-families-are-celebrating-weddings-today-rockefellers-du.html | Leading Families Are Celebrating Weddings Today; Rockefellers, du Ponts and Roosevelts Among Those in Marriages | True | By Charlotte Curtis | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/dawson-heads-reserve-group.html | Dawson Heads Reserve Group | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/auto-tax.html | Auto Tax | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/shell-raises-benzene-price-by-a-cent-effective-july-1.html | Shell Raises Benzene Price By a Cent, Effective July 1 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mother-is-relieved.html | Mother Is Relieved | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/new-harvard-professorship.html | New Harvard Professorship | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/booking-agent-is-named.html | Booking Agent Is Named | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/adult-aided-in-planning-childs-fete.html | Adult Aided In Planning Child's Fete | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pupils-memory-book-given-kennedy-family.html | Pupils' Memory Book Given Kennedy Family | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/5th-ave-association-to-give-honor-award-to-leidesdorf.html | 5th Ave. Association to Give Honor Award to Leidesdorf | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/gop-governors-map-66-strategy-group-to-open-capital-office-in-bid.html | G.O.P. GOVERNORS MAP '66 STRATEGY; Group to Open Capital Office in Bid for an Early Start | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/big-board-seat-at-190000.html | Big Board Seat at $190,000 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/guevara-out-of-post-havana-sources-say.html | Guevara Out of Post, Havana Sources Say | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-courier-tells-of-buying-krebiozen-for-his-father.html | U.S. Courier Tells of Buying Krebiozen for His Father | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/harvard-class-of-40-gives-business-school-500000.html | Harvard Class of '40 Gives Business School $500,000 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/sue-conard-fiancee-of-phd-candidate.html | Sue Conard Fiancee Of Ph.D. Candidate | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/2-in-us-given-awards.html | 2 In U.S. Given Awards | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/phils-top-astros-in-10th.html | Phils Top Astros in 10th | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/excerpts-from-news-conference-held-by-astronauts-of-gemini-4-flight.html | Excerpts From News Conference Held by Astronauts of Gemini 4 Flight | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-seeking-sale-of-hat-corp-unit-antitrust-suit-filed-asking.html | U.S. SEEKING SALE OF HAT CORP. UNIT; Antitrust Suit Filed, Asking Divestiture of Style Park by Giant of Industry | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/astronauts-meet-johnson-in-texas-he-praises-them-and-says-they-will.html | ASTRONAUTS MEET JOHNSON IN TEXAS; He Praises Them and Says They Will Be Promoted | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/mrs-e-j-thorlakson.html | MRS. E. J. THORLAKSON | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/500-in-north-congo-area-reported-dead-of-smallpox.html | 500 in North Congo Area Reported Dead of Smallpox | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bradley-supports-service-pay-rise.html | BRADLEY SUPPORTS SERVICE PAY RISE | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/closing-of-st-francis-hospital-assailed.html | Closing of St. Francis Hospital Assailed | True | SAMUEL LIEBERMAN, M.D. President | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jury-is-selected-in-martinis-trial-judge-warns-prosecutor-on.html | JURY IS SELECTED IN MARTINIS TRIAL; Judge Warns Prosecutor on Opening Statement | True | By Edith Evans Asbury | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/a-baritone-with-individuality-and-personality-john-gary-at-persian.html | A Baritone With Individuality and Personality; John Gary, at Persian Room, Disarms Audience | True | By John S. Wilson | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/end-to-intervention.html | End to Intervention | True | RICHARD KRANZDORF | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-is-held-ready-to-ship-uar-food-cairo-expects-johnson-to-sign.html | U.S. IS HELD READY TO SHIP U.A.R. FOOD; Cairo Expects Johnson to Sign Authorizing Bill | True | By Hedrick Smith | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jazy-of-france-sets-european-5000-mark.html | Jazy of France Sets European 5,000 Mark | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/austrian-cardinal-holds-talk-with-mindszenty.html | Austrian Cardinal Holds Talk With Mindszenty | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/jersey-man-is-acquitted-in-the-killing-of-his-wife.html | Jersey Man Is Acquitted In the Killing of His Wife | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/menzies-backs-us-in-an-address-here.html | MENZIES BACKS U.S. IN AN ADDRESS HERE | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/santos-ties-milan-in-soccer-1-to-1-23000-fans-set-stadium-record.html | Santos Ties Milan in Soccer, 1 to 1; 23,000 FANS SET STADIUM RECORD Ameriklo Scores for Milan and Costa for Santos in Randalls Island Game | True | By William J. Briordy | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/auto-industry-to-lift-production-for-week.html | Auto Industry to Lift Production for Week | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/foster-wheeler-unit-elects-new-president.html | Foster Wheeler Unit Elects New President | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/parched-everglades-welcome-start-of-6month-rainy-season-parched.html | Parched Everglades Welcome Start of 6-Month Rainy Season; Parched Everglades Welcome Start of 6-Month Rainy Season | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/bootlegging-suspect-freed-over-tv-film-of-her-arrest.html | Bootlegging Suspect Freed Over TV Film of Her Arrest | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/rise-seen-in-cuban-trade.html | Rise Seen In Cuban Trade | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/soviet-jewish-editor-scores-us.html | Soviet Jewish Editor Scores U.S. | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/staufferdripps.html | StaufferDripps | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/state-copper-official-of-chile-successful-in-new-markets.html | State Copper Official of Chile Successful in New Markets | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/stock-prices-rally-on-american-list-volume-declines.html | Stock Prices Rally On American List; Volume Declines | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/prisoners-protest-with-cooky-fast-in-westchester-jail.html | Prisoners Protest With 'Cooky' Fast In Westchester Jail | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/arrested-at-job-camp.html | Arrested at Job Camp | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-technology-sought-in-soviet-russians-at-nam-parley-urge-greater.html | U.S. TECHNOLOGY SOUGHT IN SOVIET; Russians at N.A.M. Parley Urge Greater Exchange U.S. TECHNOLOGY SOUGHT IN SOVIET | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/senate-approves-200-million-cut-for-foreign-aid-late-amendment-by.html | SENATE APPROVES $200 MILLION CUT FOR FOREIGN AID; Late Amendment by Morse Wins After Bid for Bigger Reduction Is Defeated | True | By Felix Belair Jr. | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/joan-sutherland-returning-home-soprano-to-sing-in-australia-after.html | JOAN SUTHERLAND RETURNING HOME; Soprano to Sing in Australia After 14 Years Abroad | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/carmen-domenech-bride.html | Carmen Domenech Bride | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/golf-lead-taken-by-miss-maxwell-she-posts-145-field-in-western-open.html | GOLF LEAD TAKEN BY MISS MAXWELL; She Posts 145 Field in Western Open by 2 Shots | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ailes-faces-inquiry-on-financial-stock.html | AILES FACES INQUIRY ON FINANCIAL STOCK | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/un-group-backs-arms-parley-plan-including-peking-890-vote-in.html | U.N. GROUP BACKS ARMS PARLEY PLAN INCLUDING PEKING; 89-0 Vote in Disarmament Commission Puts Move U.S. Opposes to Assembly U.N. GROUP BACKS ARMS PARLEY PLAN | True | By Kathleen Teltschspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/puerto-rican-project-fete.html | Puerto Rican Project Fete | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/us-asks-conviction-of-3-in-shrine-plot.html | U.S. ASKS CONVICTION OF 3 IN SHRINE PLOT | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/vesper-8oared-crew-will-get-its-first-test-of-season-today.html | Vesper 8-Oared Crew Will Get Its First Test of Season Today | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/umpire-draws-fine.html | Umpire Draws Fine | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/reports-of-riots-suppressed-premiers-sister-declares.html | Reports of Riots Suppressed, Premier's Sister Declares | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/un-report-is-due-on-peacekeeping.html | U.N. REPORT IS DUE ON PEACE-KEEPING | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/6-seized-in-anticastro-plot.html | 6 Seized in Anti-Castro Plot | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/brandeis-developer-abram-leon-sachar.html | Brandeis Developer; Abram Leon Sachar | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pickering-lumber-sold-for-15-million-companies-plan-sales-mergers.html | Pickering Lumber Sold for $15 Million; COMPANIES PLAN SALES, MERGERS | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/margaret-pyne-feted-by-200-at-colony-club.html | Margaret Pyne Feted By 200 at Colony Club | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/humphrey-shifts-talk-from-restricted-club.html | Humphrey Shifts Talk From 'Restricted' Club | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/athletics-beat-indians-52.html | Athletics Beat Indians, 5-2 | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/governor-names-37-to-study-river-group-has-industrialists-and.html | GOVERNOR NAMES 37 TO STUDY RIVER; Group Has Industrialists and Conservationists | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/comsat-short-interest-dips.html | Comsat Short Interest Dips | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/hatters-union-small-but-influential.html | Hatters Union Small but Influential | True | By Murray Seeger | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/aau-title-meet-to-be-held-today-farrell-heads-field-in-880-nyac.html | A.A.U. TITLE MEET TO BE HELD TODAY; Farrell Heads Field in 880 -- N.Y.A.C. Team Favored | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/midwest-merger-talks-off.html | Midwest Merger Talks Off | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/3-youths-are-sentenced-for-terrorizing-a-family.html | 3 Youths Are Sentenced For Terrorizing a Family | True | Special to The New York Times | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/growth-slowed-in-money-supply-may-figures-disclose-some-impact-of.html | GROWTH SLOWED IN MONEY SUPPLY; May Figures Disclose Some Impact of Recent Curbs in U.S. Monetary Policy | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/tass-and-pravda-report-failure-to-land-on-moon.html | Tass and Pravda Report Failure to Land on Moon | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cynfha-b-dearborn-married-to-franklin-winfield-megann.html | Cynfh'a B. Dearborn Married To Franklin Winfield McGann | True | Specʼal to The New York Tĺmes | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/pools-in-motels-forced-to-close-city-orders-all-those-not-charging.html | POOLS IN MOTELS FORCED TO CLOSE; City Orders All Those Not Charging Admission to Use No More New Water RESERVOIR LEVEL LOWER Staten Islanders Also Told That Curbs Must Stand -- Protests Mounting | True | By Douglas Robinson | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/ship-strike-talks-fail-to-progress-union-rejects-a-pay-rise-offer.html | SHIP STRIKE TALKS FAIL TO PROGRESS; Union Rejects a Pay Rise -- Offer 'No-Cost' Plan | True | By Edward A. Morrow | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/rutgers-names-3-officers.html | Rutgers Names 3 Officers | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/cargo-agents-appointed.html | Cargo Agents Appointed | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-12 | 1965-06-12 | https://www.nytimes.com/1965/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622508 | B00000193191 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/de-gaulle-rebuffs-erhard-on-european-unity-parley-twoday-visit-to.html | De Gaulle Rebuffs Erhard On European Unity Parley; Two-Day Visit to Bonn Ends in Discord -- Germans Report an Agreement, but French Again Attach Conditions | True | By Philip Shabecoff | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/stamford-lists-4concert-series-rachel-goodman-daughter-of.html | STAMFORD LISTS 4-CONCERT SERIES; Rachel Goodman, Daughter of Clarinetist, to Perform | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/paths-to-grace-a-passage-though-fire-by-jean-montaurier-translated.html | Paths To Grace: A PASSAGE THOUGH FIRE. By Jean Montaurier. Translated by Irene Uribe from the French. 382 pp. New Nor: Holt, Rinchad & Wmston. Bs4Jnd.$5.9S. DEO GRATIAS. By Michel SirviII Translated rn, n the French by Anthony and Umla Burgess. 192 pp. New Yodl: St. Madn's Press. S3.9S. | True | By Martin Turnell | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/daughter-to-mrs-myers.html | Daughter to Mrs. Myers | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/daniels-of-senators-halts-white-sox-71-senators-down-white-sox-7-to.html | Daniels of Senators Halts White Sox, 7-1; SENATORS DOWN WHITE SOX, 7 TO 1 | True | By United Press International | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/authors-query.html | Author's Query | True | GROVER SMITH | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/its-long-hot-busy-weekend-for-sportslovers-in-this-area.html | It's Long, Hot, Busy Weekend For Sports-Lovers in This Area | True | By Gerald Eskenazi | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fair-lady.html | FAIR LADY | True | EDGAR M. STILWELL | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mrs-hagge-takes-western-open-lead.html | MRS. HAGGE TAKES WESTERN OPEN LEAD | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/department-store-sales-register-10-advance.html | Department Store Sales Register 10% Advance | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/2d-montreal-strike-widens-tieup-in-transit-system.html | 2d Montreal Strike Widens Tie-up in Transit System | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ultimate-ambiguities-obstacles-by-relnhard-leau-trans-and-by.html | Ultimate Ambiguities; OBSTACLES. By Relnhard Leau. Trans* !ated by Ursule Mollnaro from he Gem.n, "hwlerlgfreen beim Huselbauer' and "Aufldtt Maniga" 183 pp. New Yo: Pantheon Boos. $3.95. | True | By Daniel Stern | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/conservatives-at-freedom-school-to-prepare-a-new-federal.html | Conservatives at Freedom School to Prepare a New Federal Constitution | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caribel-stembergh-married-to-ens-patrick-edwin-fitch.html | Caribel Stembergh Married To Ens. Patrick Edwin Fitch | True | Special to' The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/adm-cabecadas-82-aided-salazar-coup.html | ADM. CABECADAS, 82, AIDED SALAZAR COUP | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/girl-6-is-killed-by-car-in-queens-parking-lot.html | Girl, 6, Is Killed by Car In Queens Parking Lot | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sheryl-schaper-married.html | Sheryl Schaper Married | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-pennsylvania-house-that-wright-built.html | THE PENNSYLVANIA HOUSE THAT WRIGHT BUILT | True | By David R. Jones | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/keppel-asks-help-on-education-act-affirmative-commitments-urged-at.html | KEPPEL ASKS HELP ON EDUCATION ACT; ' Affirmative Commitments' Urged at Northwestern | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judith-hamberger-wed-to-dr-jeffrey-lewis.html | Judith Hamberger Wed To Dr. Jeffrey Lewis | True | Special to Thlmel | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/civil-rights-another-long-hot-summer.html | CIVIL RIGHTS -- ANOTHER LONG, HOT SUMMER? | True | By Fred Powledge | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lema-shoots-66-for-203-to-take-2stroke-lead-in-cleveland-golf-jones.html | Lema Shoots 66 for 203 to Take 2-Stroke Lead in Cleveland Golf; Jones Next After Posting a 68 -- Aaron Drops Back to Tie for 3d With Sikes at 206 | True | By Lincoln A. Werden | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bernard-c-fisk-and-alice-couins-will-be-married-electrical-engineer.html | Bernard C. Fisk And Alice CoUins Will Be Married'; Electrical Engineer Is the Fiance of Student at Northwestern | True | ..1 to The New York Time | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-5way-struggle-for-power-in-laos-red-party-reported.html | A 5-Way Struggle for Power In Laos Red Party Reported | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/2-top-aides-quit-toledo-schools-say-theyll-give-free-hand-to-new.html | 2 TOP AIDES QUIT TOLEDO SCHOOLS; Say They'll Give Free Hand to New Superintendent | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/footloose-pennypinching-european-safari.html | FOOT-LOOSE, PENNY-PINCHING EUROPEAN SAFARI | True | By Cecily MacKworth | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/joycie-kastner-betrothed.html | Joycie Kastner Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ecumenical-concert-presented-for-pope.html | ECUMENICAL CONCERT PRESENTED FOR POPE | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ieeverlv-chase-aylto-hnry-thompson.html | IEeverlv Chase .... ' aYl'lo: To Hnry Thompson | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wood-field-and-stream-the-luck-of-the-young-holds-true-when-it.html | Wood, Field and Stream; The Luck of the Young Holds True When It Comes to Stripers Off Montauk | True | By Oscar Godbout | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/to-the-graduates.html | TO THE GRADUATES | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/flynn-quinn.html | Flynn -- Quinn | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/football-giants-name-captains.html | Football Giants Name Captains | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/barbara-masin-to-marry.html | Barbara Masin to Marry | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bundy-honor-stirs-a-phi-beta-protest.html | BUNDY HONOR STIRS A PHI BETA PROTEST | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/saigon-generals-striving-to-form-a-stable-regime-catholic.html | SAIGON GENERALS STRIVING TO FORM A STABLE REGIME; Catholic Dissidents, Pleased by Fall of Premier Quat, Demand 'Anti-Red' Rule | True | By Jack Langguth | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/board-to-control-new-school-plan-integration-policy-will-not-be.html | BOARD TO CONTROL NEW SCHOOL PLAN; Integration Policy Will Not Be Split Up, Donovan Says | True | By Gene Currivan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/prairie-schooner-scores.html | Prairie Schooner Scores | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/play-by-baldwin-opens-in-vienna-amen-corner-starts-tour-with.html | PLAY BY BALDWIN OPENS IN VIENNA; 'Amen Corner' Starts Tour With Success at Festival | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/richardson-merrill.html | Richardson -- Merrill | True | Sse7al to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/prout-brothers-take-lead-in-world-catamaran-sail.html | Prout Brothers Take Lead In World Catamaran Sail | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sandra-lansing-engaged-to-wed-nathanielemery-graduate-o-katharine.html | Sandra Lansing Engaged to Wed NathanielEmery; Graduate of Katharine Gibbs Will Be Bride of Marine Corporal | True | Special to The Neng York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mende-key-erhard-aide-to-confer-with-johnson.html | Mende, Key Erhard Aide, To Confer With Johnson | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/martha-bannerman-of-cornell-is-bride.html | Martha Bannerman Of Cornell Is Bride | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/arthur-p-simpson.html | ARTHUR P. SIMPSON | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/birrell-evidence-barred-by-court-1959-seizure-of-documents-in-fraud.html | BIRRELL EVIDENCE BARRED BY COURT; 1959 Seizure of Documents in Fraud and Tax Cases Is Declared Illegal BIRRELL EVIDENCE BARRED BY COURT | True | By Will Lissner | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tour-of-editors-is-called-aid-to-governor-wallace.html | Tour of Editors Is Called Aid to Governor Wallace | True | By Ben A. Franklin | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sea-cargoes-sag-on-domestic-runs-1963-figures-are-lowest-in-a.html | SEA CARGOES SAG ON DOMESTIC RUNS; 1963 Figures Are Lowest in a Decade, Study Shows | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Mrs. MARK SPENCER | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/reginald-orcutt-of-mergenthaler.html | REGINALD ORCUTT OF MERGENTHALER | True | Sldal to The New York Tlme | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/martha-deland-married-on-li-wears-ivory-silk-wed-to-albert-lincoln.html | Martha DeLand Married on L.I.; Wears Ivory Silk; Wed to Albert LincOln Hoffman 3d, Alumnus of Georgetown U. | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/daughter-to-mrs-wachtel.html | Daughter to Mrs. Wachtel | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/188-billion-spent-in-1963-on-new-cars-study-finds.html | $18.8 Billion Spent in 1963 On New Cars, Study Finds | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rose-ennis.html | Rose -- Ennis | True | SLI to The New York Tim,... | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/governor-names-head-of-state-science-group.html | Governor Names Head Of State Science Group | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/chapel-chief-driven-by-haughton-takes-feature-pace-at-westbury-in.html | Chapel Chief, Driven by Haughton, Takes Feature Pace at Westbury in 2:00; $3.90 CHOICE WINS BY 3/4 OF LENGTH | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/de-etta-smith-to-be-the-bride-of-donald-simet-sweet-briar-graduate.html | De Etta Smith To Be the Bride; Of Donald simet Sweet Briar Graduate Fiancee ou Lawyer August Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wandering-the-wild-wild-east.html | Wandering the Wild, Wild East | True | By Paul Gardner | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/37-million-voted-by-jewish-agency-fund-would-provide-care-for.html | $37 MILLION VOTED BY JEWISH AGENCY; Fund Would Provide Care for Israel's Immigrants | True | By Irving Spiegel | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/soccer-goal-changed-in-91.html | Soccer Goal Changed in '91 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/turbo-jet-ii-5220-first-by-head-in-23375-spring-handicap-at-monmouth.html | Turbo Jet II, $5.20, First by Head in $23,375 Spring Handicap at Monmouth; LATE SURGE BEATS WESTERN WARRIOR Victor Survives a Claim of Foul in Mile Turf Race -- Chieftain Is Third | True | By Michael Straussspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/parties-and-teas-fete-debutantes-of-little-season-new-york-area.html | Parties and Teas Fete Debutantes Of Little Season; New York Area Girls Bow, Among Them Linda VanderPoel | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/faith-as-a-force-in-asia-buddhism-or-communism-which-holds-the.html | Faith as a Force in Asia; BUDDHISM OR COMMUNISM: Which Holds the Future of Asia? By Ernst Benz. Translated by Richard and Clara Winston from the German, "Buddhas Wiederkehr und die Zukunft Asiens." 234 pp. New York: Doubleday & Co. $4.50. | True | By Henry Lieberman | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/high-heat-tested-as-a-cancer-curb-german-scientists-report-on.html | HIGH HEAT TESTED AS A CANCER CURB; German Scientists Report on Thermal Bath Process | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/truck-driver-of-the-year-named.html | Truck Driver of the Year Named | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mclellon-leaps-610-12-for-mark-betters-indoor-and-outdoor.html | M'CLELLON LEAPS 6-10 1/2 FOR MARK; Betters Indoor and Outdoor Records for Schoolboys | True | By William J. Miller | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/edith-schaeffer-betrothed.html | Edith Schaeffer Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/3-get-honorary-degrees-at-stevens-institute.html | 3 Get Honorary Degrees At Stevens Institute | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-ides-of-mr-martin.html | The Ides of Mr. Martin | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/north-korea-opens-rail-link.html | North Korea Opens Rail Link | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-ferrone-engaged-to-charles-severs-3d.html | Miss Ferrone Engaged [ To Charles Severs 3d | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/senators-tour-tocks-island.html | Senators Tour Tocks Island | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-mediator-sought.html | U.S. Mediator Sought | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/peruvian-terrorists-attack-two-police-posts-in-andes.html | Peruvian Terrorists Attack Two Police Posts in Andes | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-week-in-finance-stocks-cant-seem-to-lose-the-jitters-although.html | The Week in Finance; Stocks Can't Seem to Lose the Jitters Although Professionals Remain Calm | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/phils-sign-draft-choice.html | Phils Sign Draft Choice | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lake-george-bottleneck-is-broken.html | LAKE GEORGE BOTTLENECK IS BROKEN | True | By Robert Hall | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/deanna-m-butera-is-wecl.html | Deanna M. Butera Is Wecl | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/keating-awarded-degree-by-rhode-island-college.html | Keating Awarded Degree By Rhode Island College | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mopup-of-rebels-is-task-for-congo-military-foresee-long-hunt-for.html | MOP-UP OF REBELS IS TASK FOR CONGO; Military Foresee Long Hunt for Scattered Bands | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/emery-air-freight-honored.html | Emery Air Freight Honored | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-spirit-of-selma.html | THE SPIRIT OF SELMA | True | HOMER A. JACK | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/2-vessels-collide-off-panama-canal.html | 2 VESSELS COLLIDE OFF PANAMA CANAL | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dominican-rebels-dig-in.html | Dominican Rebels Dig In | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tracing-history-along-the-crown-point-road.html | TRACING HISTORY ALONG THE CROWN POINT ROAD | True | By Arthur Davenport | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dollin-skippers-mabel-to-international-victory-start-is-delayed-in.html | Dollin Skippers Mabel to International Victory; START IS DELAYED IN Y.R.A. REGATTA | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fosters-grandson-88-dies.html | Foster's Grandson, 88, Dies | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-urban-tennis-victor.html | Miss Urban Tennis Victor | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/anne-mcienzie-engaged-to-wed-daniel-jourlait-i60-middlebury-alumna.html | Anne McIenzie Engaged to Wed Daniel Jourlait I60; Middlebury Alumna Will Be Married to a Teacher of French | True | Secial to T'n Nw York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/film-party-is-listed-for-cystic-fibrosis.html | Film Party Is Listed For Cystic Fibrosis | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/another-korea.html | Another Korea? | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/1975-awarded-degrees-at-fairleigh-dickinson.html | 1,975 Awarded Degrees At Fairleigh Dickinson | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/graham-hill-sets-record-in-trials-for-belgium-race.html | Graham Hill Sets Record In Trials for Belgium Race | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mary-a1cott-betrothed.html | Mary 'A1cott Betrothed' | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/chrysler-picks-mccurry-for-marine-division.html | Chrysler Picks McCurry For Marine Division | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/political-truce-set-in-morocco-left-gives-king-a-chance-to-satisfy.html | POLITICAL TRUCE SET IN MOROCCO; Left Gives King a Chance to Satisfy Its Demands | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nine-small-boys-learn-ballet.html | Nine Small Boys Learn Ballet | True | By Joanne Stang | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/pirates-enroll-two-players.html | Pirates Enroll Two Players | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/military-implications-of-space.html | Military Implications of Space | True | RANDALL J. LONGCORE | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/westchester-cotillion-set-for-june-26-at-club.html | Westchester Cotillion Set for June 26 at Club | True | SPecial to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-transition-over-the-white-house-staff-is-strictly-johnson-in.html | The Transition Over, the White House Staff Is Strictly Johnson in Outlook | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sick-sick.html | SICK, SICK | True | FRANK DEPIERRO. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/large-investors-calm-over-slump-wall-st-bank-economists-doubt-stock.html | LARGE INVESTORS CALM OVER SLUMP; Wall St. Bank Economists Doubt Stock Slide Will Run Much Further BONDS' STABILITY SEEN Institutions Keeping Tempo of Their Sales of Shares at a Steady Level LARGE INVESTORS CALM OVER SLUMP | True | By John H. Allan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/roberts-duller.html | Roberts -- Duller | True | pecial To the ew York Timts | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mixedcrew-ship-in-north-sea.html | Mixed-Crew Ship in North Sea | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-lester-knack-the-lester-knack-cont.html | The Lester 'Knack'; The Lester 'Knack' (Cont.) | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/duke-to-begin-drive-to-get-102-million.html | DUKE TO BEGIN DRIVE TO GET $102 MILLION | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-buildup-is-the-big-news-in-mexico-city.html | BIG BUILD-UP IS THE BIG NEWS IN MEXICO CITY | True | By Paul P. Kennedy | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bay-state-bridal-for-lydia-lake-and-j-d-haber-harvard-students-plan.html | Bay State Bridal For Lydia Lake And J. D. Haber; Harvard Students Plan to Continue Studies at U. of California | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/isaac-medjucks-have-son.html | Isaac Medjucks Have Son | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-zealand-team-out-with-155-runs.html | NEW ZEALAND TEAM OUT WITH 155 RUNS | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-airlines-set-records-for-may-fly-more-passenger-miles-than-in.html | U.S. AIRLINES SET RECORDS FOR MAY; Fly More Passenger Miles Than in Any Previous May | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/delaware-stakes-to-our-michael-flame-tree-beaten-by-2-12-lengths-in.html | DELAWARE STAKES TO OUR MICHAEL; Flame Tree Beaten by 2 1/2 Lengths in $24,700 Race | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/speaking-of-books-to-a-young-critic.html | SPEAKING OF BOOKS; To a Young Critic | True | By Leon Edel | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/italys-president-calls-on-pontiff-saragat-makes-first-state-visit.html | ITALYS PRESIDENT CALLS ON PONTIFF; Saragat Makes First State Visit Since His Election | True | By Robert C. Doty | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/victory-by-army-averts-4way-tie-cadet-nine-captures-title-with-72.html | VICTORY BY ARMY AVERTS 4-WAY TIE; Cadet Nine Captures Title With 7-2 Won-Lost Mark | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/short-order-takes-honors-in-lindcroft-horse-show.html | Short Order Takes Honors In Lindcroft Horse Show | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/analysts-take-market-measure-consensus-is-more-dips-followed-by.html | Analysts Take Market Measure; Consensus Is More Dips, Followed by Long-Term Gain | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-freight-payment-plan.html | New Freight Payment Plan | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ethiopians-and-somalis-in-clash-near-frontier.html | Ethiopians and Somalis In Clash Near Frontier | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mclain-street-will-get-chance-to-hit-the-victory-trail-today.html | McLain Street Will Get Chance To Hit the Victory Trail Today | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/movies-of-whites-feat-on-2-tv-shows-today.html | Movies of White's Feat On 2 TV Shows Today | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/liquor-shipping-container.html | Liquor Shipping Container | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ianne-bradley-bride-oi-john-w-davis-df-special-to-the-new-yorldmes.html | IAnne Bradley Bride Oi John W. Davis Sdf Special to The New Yorldmes | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cushing-deplores-a-lack-of-support-in-restoring-shrine.html | Cushing Deplores A Lack of Support In Restoring Shrine | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mariners-museum-exhibits-at-newport-news-range-from-noahs-ark-to.html | MARINERS MUSEUM; Exhibits at Newport News Range From Noah's Ark to the Atomic Age | True | By Deane and David Heller | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/observer-between-first-and-twelfth-grades.html | Observer: Between First and Twelfth Grades | True | By Russell Baker | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mrs-ea-schnell-has-son.html | Mrs. E.A. Schnell Has Son[ | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/suffolk-to-elect-village-officers-most-candidates-unopposed-in.html | SUFFOLK TO ELECT VILLAGE OFFICERS; Most Candidates Unopposed in Tuesday Voting | True | By Byron Porterfieldspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/anne-butts-engaged-to-david-s.html | Anne Butts Engaged To David S. | True | Grifiiths Special to The New York Times I | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caution-beware-of-runaway-shrubs.html | Caution: Beware of Runaway Shrubs | True | By Elizabeth Pullar | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/using-a-nail-hammer.html | Using A Nail Hammer | True | By Bernard Gladstone | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ryan-announces-race-for-mayor-begins-campaign-leads-democratic.html | RYAN ANNOUNCES RACE FOR MAYOR; BEGINS CAMPAIGN; Leads Democratic Scramble for Party's Nomination to Succeed Wagner | True | By Ronald Sullivan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-bill-eased-in-south-africa-regime-recasts-provision-on-press.html | NEW BILL EASED IN SOUTH AFRICA; Regime Recasts Provision on Press Censorship | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/teacher-scarcity-worries-indians-chaos-in-colleges-foreseen-if-pay.html | TEACHER SCARCITY WORRIES INDIANS; Chaos in Colleges Foreseen if Pay Is Not Increased | True | Special to The New York Times. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mrs-dorothy-terry-is-married-in-south.html | !Mrs. Dorothy Terry Is Married in South | True | Special to The :<ew Ylrk Time | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/teenagers-are-an-american-invention-teenagers.html | Teen-Agers Are An American Invention; Teen-Agers | True | By Bennett M. Berger | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/150-jailed-in-chicago-sitdown-over-rehiring-of-school-chief.html | 150 Jailed in Chicago Sitdown Over Rehiring of School Chief | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/pollution-fought-at-western-lake-california-and-nevada-join-in.html | POLLUTION FOUGHT AT WESTERN LAKE; California and Nevada Join in Sewerage Project | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susan-farr-bride-i-oi-ohn-armsirong.html | Susan Farr Bride ' I Oi John Armsirong | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/family-fun-in-the-sun-on-floridas-gulf-coast.html | FAMILY FUN IN THE SUN ON FLORIDA'S GULF COAST | True | By Joel Durant | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/reverse-takes-detroit-race.html | Reverse Takes Detroit Race | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/6-are-attendants-of-miss-chisholm-at-her-wedding-63-mr-vernon.html | 6 Are Attendants Of Miss Chisholm At Her Wedding; ' 63 Mr. Vernon Alumna Is Bride of Kenneth H. Cermak, Law Student | True | Special to The New Yok Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mrs-plumb-triumphs.html | Mrs. Plumb Triumphs | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/victoria-leriget-dela-plante-is-betrothedto-daniel-ritter.html | Victoria Leriget de.la Plante Is Betrothedto Daniel Ritter | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-catherine-arapo-bride-of-guy-iv-struve.html | Miss Catherine Arapo[ Bride of Guy IVJ. Struve | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hansonoconnor.html | HansonO'Connor | True | SPecial to The New York Timl | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/how-johnson-keeps-on-top-of-the-job.html | HOW JOHNSON KEEPS ON TOP OF THE JOB | True | By Charles Mohr | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/potential-tourist-haven-in-northern-florida.html | POTENTIAL TOURIST HAVEN IN NORTHERN FLORIDA | True | By C.e. Wright | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sports-of-the-times-to-the-rescue-again.html | Sports of The Times; To the Rescue Again | True | By Arthur Daley | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cerdan-isnt-cast-in-fathers-mold-but-his-name-still-stirs-the.html | Cerdan Isn't Cast in Father's Mold; But His Name Still Stirs the French Boxing Fans | True | By Robert Lipsyte | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/richard-o-roblin-3d-marries-nancy-rosan.html | Richard O. Roblin 3d Marries Nancy Rosan | True | Sedal to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/li-couple-and-grandsons-killed-in-iowa-collision.html | L.I. Couple and Grandsons Killed in Iowa Collision | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/solution-for-aden-is-eluding-britain.html | Solution for Aden Is Eluding Britain | True | By Hedrick Smithspecial to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-chattering-popples.html | The Chattering Popples | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/coats-for-the-fall-in-strong-demand-buying-offices-say.html | Coats for the Fall In Strong Demand, Buying Offices Say | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/british-economy-termed-improved-observers-voice-confidence-that-the.html | BRITISH ECONOMY TERMED IMPROVED; Observers Voice Confidence That the Pound Sterling Won't Be Devalued | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/westchester-eyes-weighted-voting-supervisors-to-study-it-as.html | WESTCHESTER EYES WEIGHTED VOTING; Supervisors to Study It as Home-Rule Compromise | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ann-radiord-brown-bride-in-1fanfasset.html | Ann Radiord Brown Bride in 1Fanfasset | True | Special to The New York Time | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lloyds-register-appoints-director.html | Lloyd's Register Appoints Director | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caramoor-20-years-after.html | Caramoor 20 Years After | True | By Raymond Ericson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/idexter-earle-weds-miss-allen-r-beyeri-special-o-tile-nw-york-tlm-.html | :lDexter Earle Weds Miss Allen R. Beyeri Special o Tile Nw York Tlm$ [ | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/korvette-faces-the-task-of-harnessing-its-strength-chain-is.html | Korvette Faces the Task of Harnessing Its Strength; Chain Is Undergoing Big Shake-Up in Management | True | By Isadore Barmash | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lc-obvos.html | LC;;; ,oß,. vos | True | I | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/working-to-preserve-mankinds-heritage.html | WORKING TO PRESERVE MANKIND'S HERITAGE | True | By James A. Gray Executive Director, International Fund For Monuments, Inc. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ontario-to-operate-commuter-system.html | ONTARIO TO OPERATE COMMUTER SYSTEM | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/navy-boat-wins-from-wisconsin-middies-gain-first-victory-of-season.html | NAVY BOAT WINS FROM WISCONSIN; Middies Gain First Victory of Season by 1 1/4 Lengths | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/julia-bartel-betrothed-to-william-s-dudley.html | Julia Bartel Betrothed To William S. Dudley | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rubell-ball-gain-at-new-jersey-net.html | RUBELL, BALL GAIN AT NEW JERSEY NET | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/yugoslavia-plans-currency-reform.html | YUGOSLAVIA PLANS CURRENCY REFORM | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-world-of-plastic.html | New World Of Plastic | True | By Barbara Plumb | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/metcalf-decides-not-to-run-again-auburn-republican-calls-for-fresh.html | METCALF DECIDES NOT TO RUN AGAIN; Auburn Republican Calls for 'Fresh Thinking' in G.O.P. | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/siegfried-muller-of-adelphi-dead-chairman-in-german-was-authority.html | SIEGFRIED MULLER OF ADELPHI DEAD; Chairman in German Was Authority on Hauprtmann | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/soviet-mechanizes-handling-of-cargo-on-its-inland-waters.html | Soviet Mechanizes Handling Of Cargo on Its Inland Waters | True | By John P. Callahan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/race-horses-are-a-cash-crop-race-horses.html | Race Horses Are a Cash Crop; Race Horses | True | By Steve Cady | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/st-lawrence-seaway-stirs-wave-of-tourism.html | ST. LAWRENCE SEAWAY STIRS WAVE OF TOURISM | True | By Donald Soutter | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/graham-selects-51-for-allstar-team.html | GRAHAM SELECTS 51 FOR ALL-STAR TEAM | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/helen-rankin-married.html | Helen Rankin Married | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/massapequa-to-dedicate-380000-library-today.html | Massapequa to Dedicate $380,000 Library Today | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mary-r-winslow-to-be-the-bride-of-johnw-poole-teacher-is-betrothed.html | Mary R, Winslow 'To Be the Bride; Of JohnW Poole Teacher Is Betrothed to Harvard Graduate- September Nuptials | True | Special to The_ New York Tme | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/berkshires-going-to-bat-for-baseball-again.html | BERKSHIRES GOING TO BAT FOR BASEBALL AGAIN | True | By Stuart Marsh | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/crime-does-pay-because-we-do-not-back-up-the-police-crime-does-pay-.html | Crime Does Pay Because We Do Not Back Up the Police; Crime Does Pay Because . . . | True | By Lord Shawcross | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/margaret-miller-thompson-betrothed-to-james-simsarian.html | Margaret Miller Thompson Betrothed to James Simsarian | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ihigh-school-teachin-in-city1.html | iHigh School Teach-In in City1 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/domestic-air-traveler-in-city-is-most-likely-a-business-man.html | Domestic Air Traveler in City Is Most Likely a Business Man | True | By Werner Bamberger | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/odets-failure-or-not-odets-was-hea-failure-or-not.html | Odets: Failure Or Not?; Odets: Was Hea Failure or Not? | True | By Margaret Brennan Gibson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/europeans-weigh-prices.html | Europeans Weigh Prices | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/malaysian-offers-to-talk-to-sukarno.html | MALAYSIAN OFFERS TO TALK TO SUKARNO | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judith-gowen-shields-john-c-louis-married.html | !Judith Gowen Shields, John C. Louis Married | True | Special to The NeW York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/more-niven.html | MORE NIVEN | True | ISABELLE M. PARKS. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/arizona-state-nine-captures-title-21.html | ARIZONA STATE NINE CAPTURES TITLE, 2-1 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rosa-beckwith-married-to-samuel-s-sands-jr-blessing-is-given-by.html | Rosa Beckwith Married To Samuel S. Sands Jr.; Blessing Is Given by Episcopal Bishop at North Carolina Special to The New York Times | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/selma-voting-drive-brings-registration-of-over-500-negroes.html | Selma Voting Drive Brings Registration Of Over 500 Negroes | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-dudley-g-8ithens-wed-to-charles-cobb.html | Miss Dudley G. 8ithens Wed to Charles Cobb | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/patricia-coleman-andan-engineer-wed-in-suburbs-graduate-of-skidmore.html | Patricia Coleman And an Engineer Wed in Suburbs; Graduate of Skidmore Is Married to George O. Reynolds Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/queens-grows-by-30050-says-commerce-chamber.html | Queens Grows by 30,050, Says Commerce Chamber | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wall-st-training-a-bull-market-courses-of-member-firms-are-up-13.html | Wall St. Training- A Bull Market; Courses of Member Firms Are Up 13% This Year TRAINING BULLISH ON WALL STREET | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/child-to-mrs-firschein.html | Child to Mrs. Firschein | True | Special to The New York Times.' | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/selfdiscovery-in-the-bronx-i-am-the-beautiful-stranger-by-rosalyn.html | Self-Discovery in the Bronx; I AM THE BEAUTIFUL STRANGER. By Rosalyn Drexler. 185 pp. New York: Grossman Publishers. $4.50. | True | By Richard Gilman | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jazy-misses-record.html | Jazy Misses Record | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-catholic-priest-scores-celibacy-asks-recognition-of-right-of.html | A CATHOLIC PRIEST SCORES CELIBACY; Asks Recognition of Right of Clergy to Marry | True | By John Cogley | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/salvador-assays-red-labor-drive-noncommunists-strategy-arouses.html | SALVADOR ASSAYS RED LABOR DRIVE; Non-Communists' Strategy Arouses Speculation | True | By Paul P. Kennedyspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/identification.html | IDENTIFICATION | True | C.J. OLSON | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jersey-man-killed-in-fight-with-police.html | JERSEY MAN KILLED IN FIGHT WITH POLICE | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Mrs. ADEL M. KATZ. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lets-fight.html | LET'S FIGHT | True | FREDA COOK KAPLAN | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/authors-query-106993923.html | Author's Query | True | LEE WALP | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/paintings-shown-by-negro-artists-exhibit-in-harlem-includes-work-by.html | PAINTINGS SHOWN BY NEGRO ARTISTS; Exhibit in Harlem Includes Work by School Pupils | True | By Edward C. Burks | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-restoration-of-st-augustine.html | THE RESTORATION OF ST. AUGUSTINE | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/spotlight-49-held-a-barrier-for-us-steel.html | Spotlight; 49 Held a Barrier for U.S. Steel | True | By Robert A. Wright | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/congress-moves-forward.html | Congress Moves Forward | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/day-sets-record-in-mile-on-coast-ucla-ace-posts-national-college.html | DAY SETS RECORD IN MILE ON COAST; U.C.L.A. Ace Posts National College Mark of 3:56.4 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/volunteer-force-for-pakistan.html | Volunteer Force for Pakistan | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/governors-seek-share-of-us-tax-western-parlay-says-plan-would.html | GOVERNORS SEEK SHARE OF U.S. TAX; Western Parlay Says Plan Would Strengthen States | True | By Lawrence E. Davies | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/flood-toll-in-texas-rises-in-2d-day-to-16.html | FLOOD TOLL IN TEXAS RISES IN 2D DAY TO 16 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/northeast-faces-a-3d-dry-summer-suburban-growth-is-adding-to.html | NORTHEAST FACES A 3D DRY SUMMER; Suburban Growth Is Adding to Distribution Problem | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/june-events-planned.html | June Events Planned | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | BORIS I. BITTKER, Professor of Law, Yale Law School | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sex-and-poetry.html | SEX AND POETRY | True | E.C. YAZZETTI | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/so-africa-takes-zone-tennis-32-british-davis-cup-team-is-ousted.html | SO. AFRICA TAKES ZONE TENNIS, 3-2; British Davis Cup Team Is Ousted -- France Gains | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/beautiful-lady-in-distress-is-paris-burning-by-larry-collins-and.html | BEAUTIFUL LADY IN DISTRESS; IS PARIS BURNING? By Larry Collins and Dominique Lapierre. Illustrated. 376 pp. New York: Simon & Schuster. $6.95. | True | By Telford Taylor | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/youth-plays-impressively.html | Youth Plays Impressively | True | By Alan Truscott | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/adelphi-suffolk-holds-its-third-commencement.html | Adelphi Suffolk Holds Its Third Commencement | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/12-terms-expired-on-rights-agency-members-still-serving-city-under.html | 12 TERMS EXPIRED ON RIGHTS AGENCY; Members Still Serving City Under Holdover Law | True | By Peter Kihss | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/on-the-trail-in-east-africa-of-the-bongo-and-the-bushbuck.html | ON THE TRAIL IN EAST AFRICA OF THE BONGO AND THE BUSHBUCK | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lady-of-roanoke-by-jean-bothwell-254-pp-new-yolk-holt-rinehart.html | LADY OF ROANOKE. By Jean Bothwell. 254 pp. New Yolk: Holt, Rinehart & Winston. $3.95.; For Ages 12 to 16. | True | JEAN FRITZ | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/student-society-works-on-aims-finds-meeting-can-be-more-trouble.html | STUDENT SOCIETY WORKS ON AIMS; Finds Meeting Can Be More Trouble Than Campaign | True | By Natalie Jaffe | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/leic-ia-a-mahla-1964-debutante-will-be-married-brearley-alumna-and.html | Leic. ia A. Mahla, 1964 DebUante, Will Be Married; ;Brearley Alumna and Tracy Marlow Plan Autumn Nuptials; | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fishbein-to-speak-in-danbury.html | Fishbein to Speak in Danbury | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/parsifal-and-daphne.html | Parsifal and 'Daphne' | True | By Howard Klein | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ames-crawford-bride-i-of-thomas-o-cushint.html | Ames Crawford Bride I Of Thomas O. Cushint | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dr-stephen-carney-weds-mary-cannon.html | Dr. Stephen Carney Weds Mary Cannon | True | Special to The New York TIme | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/as-down-indians-70-on-talbots-sixhitter-as-campaneris-paces-offense.html | A's Down Indians, 7-0, on Talbot's Six-Hitter as Campaneris Paces Offense; HARRELSON HITS HOMER IN FIRST Campaneris Gets 3 Safeties, Steals Three Bases and Drives In Four Runs | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/carpenters-rule-victor.html | Carpenter's Rule Victor | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/small-hotels-in-the-catskills-do-it-up-big.html | SMALL HOTELS IN THE CATSKILLS DO IT UP BIG | True | By Michael Strauss | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/earths-irregular-shape.html | Earth's Irregular Shape | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/glenn-n-lempereur.html | GLENN N. LEMPEREUR | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/shastri-urges-canadians-to-ease-curbs-on-imports.html | Shastri Urges Canadians To Ease Curbs on Imports | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/unit-of-nationalists-to-mark-5th-year-asks-aid-for-negro.html | Unit Of Nationalists To Mark 5th Year; Asks Aid for Negro | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/harvards-varsity-a-thinking-mans-crew-six-of-cantabs-are-slated-to-thinking-mans-crew-six-of-cantabs-are-slated-to.html | Harvard's Varsity: A Thinking Man's Crew; Six of Cantabs Are Slated to Attend Graduate School Strength, Precision and Experience Bring Success | True | By William N. Wallace | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/uruguay-leader-lists-objectives-beltran-aims-for-stability-in-last.html | URUGUAY LEADER LISTS OBJECTIVES; Beltran Aims for Stability in Last 9 Months in Office | True | By Henry Raymontspecial To The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/no-elsies.html | NO ELSIES | True | ROSE C. PINE. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-strikes-near-border.html | U.S. Strikes Near Border | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/un-doctor-in-congo-asks-help-in-fighting-epidemic.html | U.N. Doctor in Congo Asks Help in Fighting Epidemic | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/angels-rout-bouton-in-2d-and-set-buck-yanks-133-angels-6run-2d-tops.html | Angels Rout Bouton in 2d And Set Buck Yanks, 13-3; ANGELS 6-RUN 2D TOPS YANKS, 13-3 | True | By Joseph Durso | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-planning-to-launch-super-booster-thursday.html | U.S. Planning to Launch Super Booster Thursday | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/copyright-flaws.html | Copyright Flaws | True | RUTH MARTON | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-maxine-check-to-marry-june-27.html | Miss Maxine Check To Marry June 27 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/north-is-victor-in-lacrosse-1510-annison-of-williams-college-gets-9.html | NORTH IS VICTOR IN LACROSSE, 15-10; Annison of Williams College Gets 9 Goals Against South | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-guardis-venice-observed.html | The Guardis' Venice Observed | True | By Gene Baro | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/delaware-park-adds-race-railroad-changes-schedule.html | Delaware Park Adds Race; Railroad Changes Schedule | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gummo-triumphs-in-chicago-stake-swift-ruler-runs-second-in-56000.html | GUMMO TRIUMPHS IN CHICAGO STAKE; Swift Ruler Runs Second in $56,000 Swaps Handicap | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susan-ruth-stieglitz-is-planning-nuptials.html | Susan Ruth Stieglitz Is Planning Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/science-space-medicine.html | SCIENCE: SPACE MEDICINE | True | By Walter Sullivan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sandra-brandt-is-wed-to-cornelius-hays-3d.html | Sandra Brandt Is Wed To Cornelius Hays 3d | True | SIal to The New york TImeI | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/goetz-oldak-top-sailing-classes-coneys-and-benedict-also-win-in-cow.html | GOETZ, OLDAK TOP SAILING CLASSES; Coneys and Benedict Also Win in Cow Bay Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/san-diego-state-wins-track-title-kemp-sets-mark-in-ncaa-college.html | SAN DIEGO STATE WINS TRACK TITLE; Kemp Sets Mark in. N.C.A.A. College Division Meet | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/connecticut-research-station-cited-as-national-landmark.html | Connecticut Research Station Cited As National Landmark | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/child-to-mrs-van-wagenen.html | Child to Mrs. Van Wagenen | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sardinian-election-will-be-test-today.html | SARDINIAN ELECTION WILL BE TEST TODAY | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lagos-u-said-to-oust-six.html | Lagos U. Said to Oust Six | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rosalind-havemeyer-wed-to-christopher-roosevelt-on-l-i.html | Rosalind Havemeyer Wed to Christopher Roosevelt on L. I | True | , Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/old-french-court-keeps-track-of-spending-and-misspending.html | Old French Court Keeps Track Of Spending --And Misspending | True | By Henry Kamm | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/briton-wins-lifting-crown.html | Briton Wins Lifting Crown | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/groton-headmaster-ends-25year-tenure-crocker-has-guided-school.html | Groton Headmaster Ends 25-Year Tenure; Crocker Has Guided School Through a Period of Change | True | By John H. Fenton | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/s-l-rotenberg-fiance-of-sandra-ermentrout.html | S. L. Rotenberg Fiance Of Sandra Ermentrout | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sweaters-in-the-swim.html | Sweaters In the Swim | True | BY Patricia Peterson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/princess-in-pennsylvania.html | Princess in Pennsylvania | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/modern-styles-rub-elbows-in-zagreb.html | Modern Styles Rub Elbows in Zagreb | True | By Everett Helmzagreb. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/diane-buckley-is-wed.html | Diane Buckley Is Wed | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/kilduff-press-aide-quits-white-house-post-to-be-consultant.html | Kilduff, Press Aide, Quits White House Post to Be Consultant | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susan-blaisdell-rides-to-victory-her-highfields-tulip-wins-hackoff.html | SUSAN BLAISDELL RIDES TO VICTORY; Her Highfield's Tulip Wins Hackoff at Old Westbury | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/isobel-leader-of-nyuo-will-wed-in-september.html | Isobel Leader of N.Y.U.o Will Wed in September | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/foreign-students-ordered-ousted-us-says-17-orientals-here-worked.html | FOREIGN STUDENTS ORDERED OUSTED; U.S. Says 17 Orientals Here Worked Without Permits | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/margaret-hjtchcock-bride-of-dr-louzs-i-scarrone-jr.html | Margaret HJtchcock Bride of Dr. Louzs i Scarrone Jr. | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/how-can-i-help.html | HOW CAN I HELP? | True | Mrs. AGNES EDWARDS. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bunkersambrook.html | BunkerSambrook | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/yale-graduate-and-sarah-bryant-are-wed-in-litchield.html | Yale Graduate and Sarah Bryant Are Wed in Litchield | True | SPecial to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/worcester-chosen-for-medical-school.html | WORCESTER CHOSEN FOR MEDICAL SCHOOL | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/maritime-courses-to-begin-on-june-28.html | MARITIME COURSES TO BEGIN ON JUNE 28 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nancy-blossom-becomes-bride-in-new-canaan-syracuse-alumna-a-61.html | Nancy Blossom Becomes Bride In New Canaan; Syracuse Alumna. a '61 Debutante, Is Married to George Hebard Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/australians-win-finals.html | Australians Win Finals | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cedarhurst-nuptials-for-leslie-ekenberg.html | Cedarhurst Nuptials For Leslie Ekenberg | True | Special to The New York Times ] | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/danish-beer-strike-ends.html | Danish Beer Strike Ends | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/china-sees-us-setback.html | China Sees U.S. Setback | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/masked-robbers-in-ontario-take-164000-in-gold-bars.html | Masked Robbers in Ontario Take $164,000 in Gold Bars | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sites-to-see-on-oneday-trips-up-the-hudson.html | SITES TO SEE ON ONE-DAY TRIPS UP THE HUDSON | True | By Merrill Folsom | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/3d-postkhrushchev-shift-in-kazakhstani-leadership.html | 3d Post-Khrushchev Shift In Kazakhstani Leadership | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/marriage-on-sept-i-for-carol-suchman.html | Marriage on Sept. 1 For carol Suchman | True | Special to The New York Times ' | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cuba-is-in-fidels-shirt-pocket-cuba-is-in-fidels-pocket.html | Cuba Is In Fidel's Shirt Pocket; Cuba Is In Fidel's Pocket | True | By Paul Hofmannhavana. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/princeton-beats-yale-43-on-batter-hit-by-pitch-in-9th.html | Princeton Beats Yale, 4-3, On Batter Hit by Pitch in 9th | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/why-is-sidney-poitier-the-only-one.html | Why Is Sidney Poitier the Only One? | True | By Howard Thompson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/china-denounced-by-kenya-official-fund-chief-assails-peking-over.html | CHINA DENOUNCED BY KENYA OFFICIAL; Fund Chief Assails Peking Over Arms and Agents | True | By Lawrence Fellowsspecial to the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/science-to-study-a-pacific-enigma-7-nations-to-make-survey-of.html | SCIENCE TO STUDY A PACIFIC ENIGMA; 7 Nations to Make Survey of Benevolent Black Current | True | By Emerson Chapin | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/katherine-millham-i-locust-valley-bride.html | Katherine Millham i Locust' Valley Bride | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-yorks-opportunity.html | New York's Opportunity | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/3-children-die-in-british-fire.html | 3 Children Die in British Fire | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gall-perrett-is-married-i.html | Gall Perrett Is Married i | True | Special to Tile New York Times ! | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/braves-turn-back-cardinals-41-on-a-3hitter-by-johnson-and-2-home.html | Braves Turn Back Cardinals, 4-1, on a 3-Hitter by Johnson and 2 Home Runs; GIBSON SUFFERS 5TH LOSS IN ROW | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/labor-lobby-vs-14b.html | LABOR LOBBY VS. 14(B) | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nuptials-for-mary-p-ray.html | Nuptials for Mary P. Ray | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/donald-b-callender-64-dead-ashforth-realty-vice-president.html | Donald B. Callender, 64, Dead; Ashforth Realty Vice President | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mary-lane-grimes-is-wed-to-student.html | Mary lane Grimes Is Wed to Student | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fair-on-june-30-planned-in-aid-of-st-johnland-home-for-aged-in.html | Fair on June 30 Planned in Aid Of St. Johnland; Home for Aged in Kings Park to Be Scene of the Annual Event | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hatfield-weighs-66-senate-race-oregon-politicians-think-he-will.html | HATFIELD WEIGHS '66 SENATE RACE; Oregon Politicians Think He Will Face Mrs. Neuberger | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/city-to-remember-3-rights-workers-youths-slain-in-mississippi-year.html | CITY TO REMEMBER 3 RIGHTS WORKERS; Youths Slain in Mississippi Year Ago to Be Honored | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/exception.html | EXCEPTION | True | GEORGE MULCAHY. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/korvette-is-planning-to-open-a-shopping-center-in-pelham.html | Korvette Is Planning to Open A Shopping Center in Pelham | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sovietchinese-technical-pact.html | Soviet-Chinese Technical Pact | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/its-more-uptown-at-the-downtown.html | It's More Uptown at the Downtown | True | By Grace Glueck | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wateruse-curbs-imposed-in-jersey-hughes-calls-an-emergency-in-four.html | WATER-USE CURBS IMPOSED IN JERSEY; Hughes Calls an Emergency in Four Northern Counties -- Low Reservoirs Cited | True | By Franklin Whitehouse | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/patricia-glison-becomes-bride-of-phd-student-alumna-o-connecticut.html | Patricia Glison Becomes Bride Of Ph.D. Student; Alumna of Connecticut Is Married to Douglas William Webbink | True | Slcl to The New' York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/marriage-in-maine-for-clarissa-jones.html | Marriage in Maine For Clarissa Jones | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-bend-park-in-texas-new-roads-make-700000acre-wilderness.html | BIG BEND PARK IN TEXAS; New Roads Make 700,000-Acre Wilderness Preserve In the West of State More Accessible to Tourists | True | By John V. Young | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bowdoin-awards-degree-to-chairman-of-du-pont.html | Bowdoin Awards Degree To Chairman of du Pont | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/trustee-for-middlebury.html | Trustee for Middlebury | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-cartrouble-analyzer-is-opened-on-li-by-mobil.html | A Car-Trouble Analyzer Is Opened on L.I by Mobil | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/four-cyclists-disqualified-for-alleged-use-of-drugs.html | Four Cyclists Disqualified For Alleged Use of Drugs | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nuptials-planned-by-robin-a-rees-andkeithjewell-barnard-senior-will.html | Nuptials Planned By Robin A. Rees AndKeithJewell!; Barnard Senior Will. B_e Wed in September: to Aide of Bank '. | Special The Nw York Times - | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/watson-favored-in-south-carolina-former-democrat-seeking-election.html | WATSON FAVORED IN SOUTH CAROLINA; Former Democrat Seeking Election in G.O.P. Tuesday | True | By Roy Reed | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/horse-racing-in-warsaw-sport-of-the-people-pastime-of-nobles-deeply.html | Horse Racing in Warsaw: Sport of the People; Pastime of Nobles Deeply Ingrained in Peasants | True | By David Halberstam | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/two-cowboys-from-michigan.html | Two Cowboys From Michigan | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/china-said-to-lag-in-latin-red-drive-british-study-finds-leftists.html | CHINA SAID TO LAG IN LATIN RED DRIVE; British Study Finds Leftists Staying in Soviet Camp | True | By James Feron | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/alice-m-skehan-wed-to-michael-mca-neny.html | Alice M. Skehan Wed To Michael McA neny | Special to The New York Time. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/of-life-in-liu-ling-report-from-a-chinese-village-by-jan-myrdal.html | Of Life in Liu Ling; REPORT FROM A CHINESE VILLAGE. By Jan Myrdal. Translated by Maurice Michael hxm the Swedish "Rapport Fran Kinesisk;" Illustrated and with photographs by Gun Kessle. 374 pp. New York: Pantheon Books. $6.95. | True | By Richard Walker | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gale-e-morgan-debutanteof-61-iiis-married-here-alumna-o-immaculata.html | Gale E. Morgan, ? Debutanteof '61, ii'Is Married Here; /Alumna of Immaculata :Is Bride of Edmond J. Donnellan Jr. | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/elizabeth-brassem-wed.html | Elizabeth Brassem Wed | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/brennum-sets-mark-in-weightlifting.html | BRENNUM SETS MARK IN WEIGHT-LIFTING | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/keeping-order-in-the-court.html | Keeping Order In the Court | True | By Jack Gould | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/connecticut-picks-delegates-tuesday.html | CONNECTICUT PICKS DELEGATES TUESDAY | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/problems-beset-challengers-of-de-gaulle.html | PROBLEMS BESET CHALLENGERS OF DE GAULLE | | By Henry Ginigerspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/education-aid-and-churchrelated-schools.html | EDUCATION: AID AND CHURCH-RELATED SCHOOLS | True | By Fred M. Hechinger | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/pub-owner-disrupts-british-klan-session.html | PUB OWNER DISRUPTS BRITISH KLAN SESSION | | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nitze-to-visit-saigon.html | Nitze to Visit Saigon | | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/unplugged.html | UNPLUGGED | True | MILDRED F. GAMBLE. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nassau-villages-to-vote-tuesday-atlantic-beach-to-elect-two.html | NASSAU VILLAGES TO VOTE TUESDAY; Atlantic Beach to Elect Two Trustees in Only Contest | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/carlin-again-to-run-against-addonizio.html | CARLIN AGAIN TO RUN AGAINST ADDONIZIO | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/senators-order-dominican-study-foreign-relations-hearings-involving.html | SENATORS ORDER DOMINICAN STUDY; Foreign Relations Hearings Involving Top U.S. Aides Likely Within 2 Weeks SENATORS ORDER DOMINICAN PROBE | True | By Richard Ederspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lbjs-way-the-road-to-the-white-house-the-stem-of-the-1964-election.html | L.B.J.'s Way; THE ROAD TO THE WHITE HOUSE: The Stem' of the 1964 Election by the Staff of The New Yade times. Edited by Harold Feber. Illustrated. 3OS pp. New Yadk: Mcf Grew-Hill gaolc Company. $6.95. L.B.J. | True | By Walter Johnson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/3-us-legislators-in-saigon.html | 3 U.S. Legislators in Saigon | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/queen-rides-in-trooping-the-colour-ceremony-after-downpour-stops.html | Queen Rides in Trooping the Colour Ceremony After Downpour Stops | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-merchants-point-of-view-downtown-shopping-reviving-across-the.html | The Merchant's Point of View; Downtown Shopping Reviving Across the Nation | True | I.B. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/negroes-are-served-in-a-kentucky-test.html | NEGROES ARE SERVED IN A KENTUCKY TEST | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/47-accept-invitations.html | 47 Accept Invitations | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/joseph-connolly-weds-joy-price-alumna-of-penn-lawyer-and-debutante.html | Joseph Connolly Weds Joy Price, Alumna of Penn; Lawyer and Debutante of '59 Are Married in Mount Airy Church | True | Spetnl to Tile New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/7-are-attendants-of-verity-blakey-at-her-marriagel-garland-junior.html | 7 Are Attendants Of Verity Blakey At Her Marriagel; Garland Junior College Alumna1and Nathaniel Day, Importer, Wed | True | Special to The Yew York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/coast-line-eases-new-yorkmiami-coach-ride.html | COAST LINE EASES NEW-YORK-MIAMI COACH RIDE | True | By Ward Allan Howe | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/paper-distributor-moving-to-jersey.html | PAPER DISTRIBUTOR MOVING TO JERSEY | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/holly-harrison-is-wed-toj-gathright-jr.html | Holly Harrison Is Wed ToJ . Gathright Jr. | True | Spec,2al to Tile New York TImel | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hunts-sloop-wins-luders16-event.html | HUNT'S SLOOP WINS LUDERS-16 EVENT | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hussein-hurt-in-car-crash-during-a-raid-jordan-says.html | Hussein Hurt in Car Crash During a Raid, Jordan Says | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-importance-of-subsidies.html | The Importance Of Subsidies | True | By Howard Taubman | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/west-team-gets-2-ends.html | West Team Gets 2 Ends | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/giacometti-surveyed.html | Giacometti Surveyed | True | By Stuart Preston | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rogers-skinner-smash-records-in-yonkers-meet-grand-street-runners.html | ROGERS, SKINNER SMASH RECORDS IN YONKERS MEET; Grand Street Runners Take 120-Yard Hurdles and 440 in Met A.A.U. Event ROGERS, SKINNER SMASH RECORDS | True | By Deane McGowenspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/florida-curbing-treasure-hunts-acts-to-guarantee-its-share-of.html | FLORIDA CURBING TREASURE HUNTS; Acts to Guarantee Its Share of Relics in Sunken Ships | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/public-relations-chief-for-eastern-airlines.html | Public Relations Chief For Eastern Airlines | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROLAND CALLOWAY | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/51839-see-game-koufax-gains-his-9th-victory-and-11th-in-row-over.html | 51,839 SEE GAME; Koufax Gains His 9th Victory and 11th in Row Over Mets DODGERS TRIUMPH OVER METS BY 5-0 | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/42-boats-sailing-in-baysides-race-nancy-lloyd-gets-scratch-rating.html | 42 BOATS SAILING IN BAYSIDE'S RACE; Nancy Lloyd Gets Scratch Rating in Overnight Run | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/white-seminarians-visit-negro-homes-in-chicago-project.html | White Seminarians Visit Negro Homes In Chicago Project | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/waterloo-150-years-later-memorial-rites-in-belgium-friday-to-honor.html | WATERLOO, 150 YEARS LATER; Memorial Rites in Belgium Friday to Honor Soldiers Who Died During Napoleon's Final Defeat in 1815 | True | By Jules B. Farber | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/world-landspeed-titleholder-is-saver-of-automobile-engines.html | World Land-Speed Titleholder Is 'Saver' of Automobile Engines | True | By Frank M. Blunk | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/foreign-affairs-the-have-and-havenot-policy.html | Foreign Affairs: The Have and Have-Not Policy | True | By C.l. Sulzberger | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/3-auctions-in-day-will-include-paintings-jewelry-and-carpets.html | 3 Auctions in Day Will Include Paintings, Jewelry and Carpets | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-catharine-marcy-rymeri-married-to-john-tron-bevan.html | Miss Catharine Marcy Rymerl Married to John Stron Bevan | True | Special to The New York Timex | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cottage-for-miss-dennis-news-of-the-rialto.html | Cottage' for Miss Dennis; News of the Rialto | True | By Lewis Funke | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/widows-of-seamen-seek-ruling-on-liability-limit.html | Widows of Seamen Seek Ruling on Liability Limit | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/zeee-by-elizbeth-enright-illustrated-by-irene-haas-46-pp-new-york.html | ZEEE. By Elizbeth Enright. Illustrated by Irene Haas. 46 pp. New York: Harcourt, Brace & World. $3.50.; For Ages 6 to 9. | True | MARGARET F. O'CONNELL | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wb-yeats-on-his-centennial-wb-yeats.html | W.B. Yeats: On His Centennial; W.B. Yeats | True | By John Unterecker | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-reply.html | A Reply | True | WILLIAM M. KUNSTLER | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/trautmann-davis.html | Trautmann -- Davis | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mercedes-return-to-racing-is-eyed-emergence-of-ford-a-factor-in.html | MERCEDES RETURN TO RACING IS EYED; Emergence of Ford a Factor in Study of Move | True | By Arthur J. Olsen | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nc-names-basketball-aide.html | N.C. Names Basketball Aide | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-hampshire-huts.html | NEW HAMPSHIRE 'HUTS' | True | By Sheldon Morgan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-friquenon-bride.html | Miss Friquenon Bride; | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jacobs-pillow-lists-65-program-netherlands-dance-theater-will-make.html | JACOB'S PILLOW LISTS '65 PROGRAM; Netherlands Dance Theater Will Make American Debut | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-girls-to-bow-june-24-at-ball-of-silver-rose-palace-in-vienna.html | U.S. Girls to Bow June 24 at Ball Of Silver Rose; Palace in Vienna Will Be Setting for Event -- Convent to Gain | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/real-class.html | REAL CLASS | True | PAIGE MALLORY. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/personality-gm-president-looks-abroad-james-roche-plans-more.html | Personality: G.M. President Looks Abroad; James Roche Plans More Emphasis on Foreign Sales | True | By David R. Jones | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/thomas-marx-weds-karenlynnantonson.html | Thomas Marx Weds , KarenLynAntonson | True | SIeılal to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tym-harrison-score-upsets-gain-southern-tennis-final.html | Tym, Harrison Score Upsets, Gain Southern Tennis Final | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mindszenty-visited-by-cardinal-again.html | MINDSZENTY VISITED BY CARDINAL AGAIN | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/buffalo-roam-in-south-dakotas-badlands.html | BUFFALO ROAM IN SOUTH DAKOTA'S BADLANDS | True | By Jeanne Beatty | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/semihardwood-cuttings.html | Semi-hardwood Cuttings | True | By Elvin McDonald | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-symphony-for-a-heroic-people.html | A Symphony for a Heroic People | True | By Richard D. Freed | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/vietcong-renew-assault-near-battered-dongxoai-battle-renewed-at.html | Vietcong Renew Assault Near Battered Dongxoai; BATTLE RENEWED AT VIETNAM TOWN | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ribletdewar.html | RibletDewar | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jerome-frank.html | Jerome Frank | True | WILLIAM O. DOUGLAS Justice, Supreme Court of the United States | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/columbia-mineralogist-is-retiring-this-month.html | Columbia Mineralogist Is Retiring This Month | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/religion-ecumenism-assessed.html | RELIGION: ECUMENISM ASSESSED | True | By John Cogley | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/millerdeming.html | MillerDeming | True | SPedal to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/anne-whitelaw-wed-to-ronald-k-ones.html | Anne Whitelaw Wed To Ronald K. Jones | True | SIcial to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/michigan-driver-breaks-world-hotrod-record.html | Michigan Driver Breaks World Hot-Rod Record | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/60-indonesian-jews-cling-to-traditions-in-surabaya.html | 60 Indonesian Jews Cling to Traditions in Surabaya | True | By Neil Sheehanspecial to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-business-philadelphia-success-in-holding-industry-nonprofit-unit.html | U.S. Business: Philadelphia Success in Holding Industry; Nonprofit Unit Has Handled 214 Deals | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/abigailbourjaily-anda-j-marottal-will-be-married-y-manhattanvitle.html | AbigailBourjaily] AndA. J. Marottal Will Be Married; .?: .: y7 Manhattanvit‹.te 'lumna . Becomes.' Fancee dJ' StUdent at i.LaSalle' | | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/finding-of-blue-galaxies-backs-big-bang-theory-blue-galaxy.html | Finding of Blue Galaxies Backs 'Big Bang' Theory; Blue Galaxy Discovery Backs 'Big Bang' Theory | True | By Walter Sullivan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/elisabeth-schuschny-married-to-charles-f-evans-banker.html | Elisabeth Schuschny Married To Charles F. Evans, Banker | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ralph-tilton-pfeil.html | RALPH TILTON PFEIL | | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/power-and-nerve-keys-to-winning-open-bellerives-designer-says.html | Power and Nerve Keys to Winning Open; Bellerive's Designer Says Nicklaus Will Have Advantage | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fire-in-the-night-by-robert-carse-157-pp-new-york-ww-norton-co-350.html | FIRE IN THE NIGHT. By Robert Carse. 157 pp. New York: W.W. Norton & Co. $3.50.; For Ages 10 to 14. | | ROBERT BERKVIST | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/weird-like-reality-the-giant-dwarfs-a-contribution-by-gisela-elsner.html | Weird Like Reality; THE GIANT DWARFS: A Contribution. By Gisela Elsner. Translated by Joel Carmichael from the German "Die Riesenzwerge." 309 pp. New York: Grove Press. $5.95. Weird | | By Jonathan Baumbach | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/retreat-to-glory-the-story-of-sam-houston-by-jean-lee-latham-274-pp.html | RETREAT TO GLORY: The Story of Sam Houston. By Jean Lee Latham. 274 pp. New York and Evanston: Harper & Row. $3.95.; For Ages 11 to 15. | | LON TINKLE | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/joan-wlodkoski-interne‌face-of-neurosurgeon-_2-she-will-be.html | Joan Wlodkoski,-, interne;Fiancee:; Of Neurosurgeon; , . , ; . . . 2. ; , She Will Be Married oo Dr. Ernest Mathews Professor at N.Y.U.: | | SpeCial to Th.e N*w York Time! | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/authors-query-106993932.html | Author's Query | True | THE ERNEST SCHELLING COLLECTION | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/finger-lakes-brimful-of-attractions.html | FINGER LAKES BRIMFUL OF ATTRACTIONS | True | By Lois O'Connor | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/advertising-oh-dad-poor-dad-another-tie-copy-hopes-to-sell-other.html | Advertising Oh Dad, Poor Dad, Another Tie?; Copy Hopes to Sell Other Items for Father's Day | True | By Walter Carlson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/etess-mejsel.html | Etess -- Me[sel | True | Spemal to Tile New Yek Time | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/new-vietnam-crisis.html | New Vietnam Crisis | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/flight-into-the-stone-age-airlifts-to-new-guinea-lure-tourists-to.html | FLIGHT INTO THE STONE AGE; Airlifts to New Guinea Lure Tourists to Last Of Primitive Areas | True | By John Sidney | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/in-the-nation-a-judicial-game-of-musical-chairs.html | In the Nation:; A Judicial Game of Musical Chairs | True | By Arthur Krock | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cordintomson.html | CordinTomson | True | Special to The Ne | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wild-west-sonetlumiere.html | WILD WEST SON-ET-LUMIERE | True | By Florence Lemkowitz | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wagner-not-interested-in-fricks-job.html | Wagner Not Interested in Frick's Job | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/city-paint-inquiry-widened-to-cover-7-public-agencies-rigged-bids.html | CITY PAINT INQUIRY WIDENED TO COVER 7 PUBLIC AGENCIES; Rigged Bids Laid to Ring of Contractors, Inspectors and Union Officials CITY PAINT INQUIRY COVERS 7 AGENCIES | True | By Charles Grutzner | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-battle-that-began-a-100year-peace-when-napoleon-met-wellington.html | The Battle That Began A 100-Year Peace; When Napoleon met Wellington and Blucher at Waterloo, the course of Western history took decisive turn. | True | By John A. Lukacs | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/news-of-shipping-new-soviet-port-black-sea-harbor-would-be-used-for.html | NEWS OF SHIPPING: NEW SOVIET PORT; Black Sea Harbor Would Be Used for Oil Imports | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-road-down.html | THE ROAD DOWN | True | CHARMION RODIES | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/illinois-archer-captures-wheelchair-games-title.html | Illinois Archer Captures Wheelchair Games Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mobility-is-a-key-word-in-the-laurentians.html | MOBILITY IS A KEY WORD IN THE LAURENTIANS | True | By Charles J. Lazarus | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-prophet.html | The Prophet' | True | BEVERLY AMSEL | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/11-million-sewage-plans-are-approved-by-wagner.html | $1.1 Million Sewage Plans Are Approved by Wagner | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/firsts-in-race.html | Firsts' in Race | True | THOMAS LEE BUCKY, M.D. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-period-of-calm-reigns-in-panama-2-strikes-settled.html | A Period of Calm Reigns in Panama; 2 Strikes Settled | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dodgers-call-up-pitcher.html | Dodgers Call Up Pitcher | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lindsay-expands-campaign-offices-five-headquarters-opened-in-bronx.html | LINDSAY EXPANDS CAMPAIGN OFFICES; Five Headquarters Opened in Bronx and Queens | True | By Thomas P. Ronan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/washington-want-to-play-president.html | Washington: Want to Play President? | True | By James Reston | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/in-ulster-of-old-restored-oneroom-schoolhouse-goes-on-view-in.html | IN ULSTER OF OLD; Restored One-Room Schoolhouse Goes On View in Greenfield Park June 27 | True | By Mitchell Stevens | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/frances-panettieri-wed.html | Frances Panettieri Wed | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/johnson-wins-tennis-title.html | Johnson Wins Tennis Title | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wagnerburns.html | WagnerBurns | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nuptials-for-susan-har.html | Nuptials for Susan Har' | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/plasterers-here-will-forgo-raise-agree-in-a-3year-pact-to-aid.html | PLASTERERS HERE WILL FORGO RAISE; Agree, in a 3-Year Pact, to Aid Industry's Position | True | By Murray Seeger | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bloodhound-best-in-1294dog-field-mrs-lindsays-britomart-of-syosset.html | BLOODHOUND BEST IN 1,294-DOG FIELD; Mrs. Lindsay's Britomart of Syosset Wins at Greenwich | True | By Walter R. Fletcher | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hebronmhoyte.html | HebronmHoyte | True | Special to Tle Few York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tour-ship-buzzed-soviet-says.html | Tour Ship Buzzed, Soviet Says | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/british-pressing-sales-of-radar-20-decca-transistor-sets-going-on.html | BRITISH PRESSING SALES OF RADAR; 20 Decca Transistor Sets Going on Display Here | True | By Edward A. Morrow | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/how-different-we-were-how-different-we-were.html | How Different We Were!; How Different We Were! | True | By Walker Gibson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susawigg-lesworth-tobeiwed-in-augasf.html | Susa.'Wigg. lesworth ToBeiw,'ed in Augasf | True | speed to The Sew York mes | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/colts-sign-fullback.html | Colts Sign Fullback | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/methodist-pastors-given-longer-vacation-periods.html | Methodist Pastors Given Longer Vacation Periods | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jo-ann-strauss-to-wed.html | Jo Ann Strauss to Wed | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/caseymmartin.html | CaseymMartin | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/margaret-knowles-married-in-boston.html | Margaret Knowles Married in Boston | True | Special to The New York Time5 | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/moscow-presses-for-bid-to-talks-aims-to-lead-attack-on-us-at.html | MOSCOW PRESSES FOR BID TO TALKS; Aims to Lead Attack on U.S. at Asian-African Parley | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ralston-and-nancy-richey-take-bristol-tennis-finals-aussies-win-at.html | Ralston and Nancy Richey Take Bristol Tennis Finals; Aussies Win at Kent; COAST ACE BEATS GRAEBNER, 6-2, 6-2 Nancy Richey Turns Back Miss Starkie -- Newcombe and Miss Smith Score | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/vaerie-king-bride-of-peter-r-heaven.html | Va!erie King Bride Of Peter R. Heaven | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/british-ask-big-cut-in-comsat-rv-rates-british-seek-cut-in-comsat.html | British Ask Big Cut In Comsat TV Rates; BRITISH SEEK CUT IN COMSAT RATES | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/havana-students-forced-into-line-regimes-policy-and-exams-press.html | HAVANA STUDENTS FORCED INTO LINE; Regime's Policy and Exams Press Upon University | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/galaxies-provide-door-to-heavens-search-for-quasar-led-to-finding.html | GALAXIES PROVIDE DOOR TO HEAVENS; Search for Quasar Led to Finding of Blue Objects | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/joan-rubensteins-nuptials.html | Joan Rubenstein's Nuptials | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/taiwan-program-curbs-births-contraceptive-loop-is-praised.html | Taiwan Program Curbs Births; Contraceptive Loop Is Praised | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/music-in-miami-pops-concerts-slated-at-marine-stadium.html | MUSIC IN MIAMI;' Pops' Concerts Slated At Marine Stadium | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-splash-in-florida-pools-in-miami-beach-popular-in-summer.html | BIG SPLASH IN FLORIDA; Pools in Miami Beach Popular in Summer | True | By Jay Clarke | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/odyssey-of-courage-the-story-of-alvar-nuez-cabeza-de-vaca-by-maia.html | ODYSSEY OF COURAGE: The Story of Alvar Nu+í-ez Cabeza de Vaca. By Maia Wojciechowska. Decorations by Alvin Smith. 182 pp. New York: Atheneum. $3.75.; For Ages 12 to 16. | True | ALDEN T. VAUGHAN | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/malaysia-reports-crushing-invaders-from-indonesia.html | Malaysia Reports Crushing Invaders From Indonesia | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/vesper-eight-takes-senior-race-by-four-lengths-in-us-henley-regatta.html | Vesper Eight Takes Senior Race by Four Lengths in U.S. Henley Regatta; CORNELL OARSMEN FINISH IN 2D PLACE | True | By Allison Danzig | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/poor-are-helped-by-credit-union-priest-calls-loan-fund-aid-against.html | POOR ARE HELPED BY CREDIT UNION; Priest Calls Loan Fund Aid Against Economic Illiteracy | True | By Joseph A. Loftusspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mortland-of-ohio-captures-10kilometer-chicago-walk.html | Mortland of Ohio Captures 10-Kilometer Chicago Walk | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ringwalt-kenyon.html | Ringwalt -- Kenyon | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/inverness-takes-sail-series-lead-paces-division-i-yachts-in.html | INVERNESS TAKES SAIL SERIES LEAD; Paces Division I Yachts in Whitmore Competition | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/menagerie-to-play-tomorrow.html | Menagerie' to Play Tomorrow | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/law-court-bans-birth-control-curbs.html | LAW: COURT BANS BIRTH CONTROL CURBS | True | By Fred P. Graham | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/early-bird-flies-again.html | Early Bird Flies Again | True | By Val Adams | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mary-ann-mac-neil-scott-killinger-wed.html | Mary Ann Mac Neil, Scott Killinger Wed | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/catholic-knights-to-visit-masons-display-of-unity-is-planned-at.html | CATHOLIC KNIGHTS TO VISIT MASONS; Display of Unity Is Planned at Fair on July 24 | True | By Philip H. Dougherty | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/towering-over-the-falls-skylon-in-ontario-fourth-niagara-tower-in.html | TOWERING OVER THE FALLS; Skylon in Ontario, Fourth Niagara Tower in Five Years And the Tallest Yet, Is Scheduled for Completion Soon | True | By Cliff Spieler | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judy-holliday-19221965.html | Judy Holliday: 1922-1965 | True | By Garson Kanin | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/summer-on-beacon-hill-now-the-tourists-can-mingle-with-the-proper.html | SUMMER ON BEACON HILL; Now the Tourists Can Mingle With the Proper Bostonians, Whose Residential Section Was Opened in 1625. | True | By Paula Cronin | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/berkeley-abrams.html | Berkeley -Abrams | True | Special to The New York Time | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/from-school-dropout-to-star.html | From School Dropout to Star | True | By Ira Peck | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/secretary-rusk-upheld.html | Secretary Rusk Upheld | True | HERMAN FINER | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/everything-goes-like-clockwork-once-a-greek-by-friedrich.html | Everything Goes Like Clockwork; ONCE A GREEK . . . By Friedrich Duerrenmatt. Translated by Richard and Clara Winston from the German, "Grieche Sucht Griechin." 180 pp. New York: Alfred A. Knopf. $3.95. | True | By Kurt Vonnegut Jr. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/johnson-said-to-pick-texan-as-ambassador-to-australia.html | Johnson Said to Pick Texan As Ambassador to Australia | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/fire-on-bmt-traps-1300-in-brooklyn-fire-traps-1300-on-brooklyn-bmt.html | Fire on BMT Traps 1,300 in Brooklyn; FIRE TRAPS 1,300 ON BROOKLYN BMT | True | By George Dugan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/works-of-whistler-and-klee-are-displayed-in-litchfield.html | Works of Whistler and Klee Are Displayed in Litchfield | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/summer-vacations-1965.html | Summer Vacations 1965 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sarah-moore-married.html | Sarah Moore Married | True | Speil to The New Yrk Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/montana-has-a-loch-ness-monster-all-its-own.html | MONTANA HAS A LOCH NESS MONSTER ALL ITS OWN | True | By Warren J. Brier | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/maines-cultural-circuit-summer-culture-now-competes-for-the.html | MAINE'S CULTURAL CIRCUIT; Summer Culture Now Competes for the Tourist's Interest With 2,500 Miles of Coast, Countless Lakes and Isles | True | By Harold L. Cail | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/medical-treatment-for-addicts-urged.html | MEDICAL TREATMENT FOR ADDICTS URGED | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tigers-down-twins-on-hortons-hit-85-tigers-victors-over-twins-85.html | Tigers Down Twins On Horton's Hit, 8-5; TIGERS VICTORS OVER TWINS, 8-5 | True | By United Press International | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-halts-okinawa-paradrop.html | U.S. Halts Okinawa 'Paradrop' | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/port-reports-gains-in-duty-collections-and-flow-of-travel.html | Port Reports Gains In Duty Collections And Flow of Travel | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/state-retains-its-lead-in-sales-of-outboards.html | State Retains Its Lead In Sales of Outboards | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jacksonneiman.html | JacksonNeiman | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/colmore-foster.html | Colmore -- Foster | True | SpeeItl to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/loria-weinstein.html | Loria -- Weinstein | True | Special to The Hew York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/kottas-mantzaris.html | Kottas -- Mantzaris | True | Skir. Ill to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/youth-job-drive-at-halfway-point-250000-summer-positions-are.html | YOUTH JOB DRIVE AT HALFWAY POINT; 250,000 Summer Positions Are Pledged So Far | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/percy-of-illinois-still-in-the-fight-defeated-republican-turns-to.html | PERCY OF ILLINOIS STILL IN THE FIGHT; Defeated Republican Turns to Social Goals in State | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/beatles-astonished-by-queens-award-other-britons-too.html | Beatles Astonished By Queen's Award; Other Britons, Too | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/carmichaels-fanfares-owners-give-award-in-her-honor-today.html | Carmichael's Fanfare's Owners Give Award in Her Honor Today | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/shigematsu-japan-runs-fastest-marathon-clips-bikilas-mark-by-112.html | Shigematsu, Japan, Runs Fastest Marathon; Clips Bikila's Mark by 11.2 Seconds on 2:12 in England | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/varied-themes-in-shows.html | Varied Themes in Shows | True | By Jacob Deschin | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/suspect-in-bank-slayings-is-questioned-by-fbi.html | Suspect in Bank Slayings Is Questioned by F.B.I. | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sheppard-battles-a-return-to-prison.html | SHEPPARD BATTLES A RETURN TO PRISON | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dimming-days-of-wine-and-glory.html | Dimming Days of Wine and Glory | True | By Peter Bart | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/parallel-lines-met-in-the-new-frontier-the-net-radiok-usm-in.html | Parallel Lines Met in the New Frontier; THE NET/ RADIOK. USM IN AMERICA. 1809-1963: The IrIdlecal as a Sac! Type. By ChsIhr Lasch. 349 pp. New y;. Alfred A. KnopI. Ag$. | True | By Daniel Aaron | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/aau-receives-olympic-power-gets-majority-representation-on.html | A.A.U. RECEIVES OLYMPIC POWER; Gets Majority Representation on Committees Picking American Squads OLYMPIC POWER RECEIVED BY A.A.U. | True | By United Press International | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wagner-will-give-address-in-denmark-on-4th-of-july.html | Wagner Will Give Address In Denmark on 4th of July | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/thomas-winthrop-streeter-dies-collector-of-americana-was-81-lawyer.html | Thomas Winthrop Streeter Dies; Collector of Americana Was 81; Lawyer and Financier Was Primarily Interested in Early Texas Items | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/poconos-are-squared-away-for-racing-ovals.html | POCONOS ARE SQUARED AWAY FOR RACING OVALS | True | By Frank Lacey | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/governors-club-to-meet-june-25-for-500-its-members-get-to-talk-with.html | GOVERNOR'S CLUB TO MEET JUNE 25; For $500, Its Members Get to Talk With Rockefeller | True | By John Sibleyspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/church-air-r-st-in-rumson.html | Church air r St ' In Rumson | True | FridaN sped to The Hew york Tim. ] | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ann-m-gaynor-is-bride.html | Ann M. Gaynor Is Bride | True | Special io The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/speaking-of-foreign-films-foreign-films.html | Speaking of Foreign Films; Foreign Films | True | By Bosley Crowther | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tass-links-shift-to-war.html | Tass Links Shift to War | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/happy-group-portrait.html | Happy 'Group' Portrait | True | By A.h.weiler | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-hershey-school-and-its-philosophy-of-dignity-in-working-with.html | The Hershey School and Its Philosophy Of Dignity in Working With the Hands | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/what-a-treat-2d-marshua-760-leads-entire-1-14-miles-in-2-12length.html | WHAT A TREAT 2D; Marshua, $7.60, Leads Entire 1 1/4 Miles in 2 1/2-Length Victory | True | By Joe Nichols | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/25mile-race-goes-to-southern-cross.html | 25-MILE RACE GOES TO SOUTHERN CROSS | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sydney-symphonys-maiden-tour.html | Sydney Symphony's Maiden Tour | True | By Howard Klein | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/jeffersonirvine.html | JeffersonIrvine | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/officer-to-wed-misslubini.html | officer to Wed Miss/Lubinl | True | Special to The New York Ttms t | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rezis-epitaph-the-ice-age-by-tamas-azcel-tranvid-from-the-hungarian.html | Rezi's Epitaph; THE ICE AGE. By Tamas Azcel. Tranvid from the Hungarlan. 2S7 pp. New Yadr: Simon & Schrster. SS.gS. | True | By William M. Kunstler | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/novelty-reigns-today.html | Novelty Reigns Today | True | By David Lidman | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/biochemical-approach.html | Biochemical Approach | True | By John Hillabyspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/russians-permit-arctic-city-visit-canadians-first-from-west-to-tour.html | RUSSIANS PERMIT ARCTIC CITY VISIT; Canadians First From West to Tour Norilsk Mines | True | By Theodore Shabad | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-mary-cooper-prospective-bride.html | Miss Mary Cooper Prospective Bride | True | Sctal to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/red-china-wants-everyone-to-swim.html | Red China Wants Everyone to Swim | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/naval-academy-installs-kauffman.html | Naval Academy Installs Kauffman | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ann-compton-affianced.html | Ann Compton Affianced | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/orchestra-series-will-see-5-debuts-three-conductors-and-five.html | ORCHESTRA SERIES WILL SEE 5 DEBUTS; Three Conductors and Five Ensembles to Bow Here | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/russia-easing-up-on-business-crooks.html | RUSSIA EASING UP ON BUSINESS CROOKS | True | GEORGE FEIFER. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/patricia-a-ryan-attended-by-six-at-her-wedding-i-i-exnewton-student.html | Patricia A. Ryan Attended by Six At Her Wedding; i i Ex-Newton Student Is Z the Bride o J. ster Crnce 3d on L. !; | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judith-tansey-married-to-walter-a-hunt-jr.html | Judith Tansey Married To Walter A. Hunt Jr. | True | Special to Tile ew york Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/unlisted-stocks-decline-sharply-weeks-drop-largest-since-kennedy.html | UNLISTED STOCKS DECLINE SHARPLY; Week's Drop Largest Since Kennedy Assassination | True | By Aleaxnder R. Hammer | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/stamp-show-in-vienna-awards-top-prize-to-turkish-collection.html | Stamp Show in Vienna Awards Top Prize to Turkish Collection | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/aec-plan-fought-by-californians-compromise-is-suggested-in-dispute.html | A.E.C. PLAN FOUGHT BY CALIFORNIANS; Compromise Is Suggested in Dispute on Power Line | True | By Wallace Turnerspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nuptials-in-suburbs-for-kathe-menick.html | Nuptials in Suburbs For Kathe J. Menick | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Meras | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/horse-show-will-begin-on-thursday-in-dariem.html | Horse Show Will Begin On Thursday in Darien | True | Special to The New York Timet | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/rim-of-the-ridge-by-cena-c-draper-illustrated-by-emil-weiss-157-pp.html | RIM OF THE RIDGE. By Cena C. Draper. Illustrated by Emil Weiss. 157 pp. New York: Criterion Books. $3.50.; For Ages 8 to 12. | True | MARJORIE BURGER | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/uncertainties-that-lie-ahead.html | Uncertainties that Lie Ahead | True | By Herbert C. Bardes | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/college-student-is-held-in-rape-of-30-young-girls-in-18-months.html | College Student is Held in Rape Of 30 Young Girls in 18 Months; COLLEGE STUDENT HELD IN 30 RAPES | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/walter-a-benkiser.html | WALTER A. BENKISER | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/judith-kleinman-is-bride.html | Judith Kleinman Is Bride | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/laurance-s-daughter-vermontbride-of-warren-weber.html | Laurance's Daughter VermontBride of Warren Weber | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bronx-hospital-hopeful-of-stay-spellman-visiting-st-francis-today.html | BRONX HOSPITAL HOPEFUL OF STAY; Spellman, Visiting St. Francis Today, May Give 'News' | True | By Alfred E. Clark | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/glamor-role-4length-victor.html | Glamor Role 4Length Victor | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/being-candid.html | BEING CANDID | True | Mrs. JULIAN LEWIS | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/first-negro-receives-georgia-tech-degree.html | First Negro Receives Georgia Tech Degree | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dianne-archibald-wed-to-gary-f-m__-ccauley.html | Dianne Archibald Wed to Gary F. M __. cCauley | True | Special to The New York Times ] | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | | MEAN MOGULS | True | BERNICE MARLOWE | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nkrumah-forms-a-cabinet-100-in-detention-are-freed.html | Nkrumah Forms a Cabinet; 100 in Detention Are Freed | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dr-kerr-calls-protests-a-reflection-of-society.html | Dr. Kerr Calls Protests A Reflection of Society | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/bringing-up-baby-in-britain-bringing-up-baby.html | Bringing Up Baby in Britain; Bringing Up Baby | True | By Evelyn S. Ringold | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/private-plot-vs-collective-farm-russias-chronic-agricultural-crisis.html | Private Plot Vs. Collective Farm; Russia's chronic agricultural crisis stems from an inability to interest the peasant in working for the state instead of himself. Now Brezhnev tries a new approach. | True | By Allen B. Ballard | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/electric-heating-makes-advances-heat-pump-is-said-to-have-vast.html | ELECTRIC HEATING MAKES ADVANCES; Heat Pump Is Said to Have Vast Potential in Field | True | By Gene Smith | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/susan-sloane-is-a-bride.html | Susan Sloane Is a Bride | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/george-henderson-jr-marries-miss-conner.html | George Henderson Jr. Marries Miss Conner | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/astorina-carbone.html | Astorina -- Carbone | True | Special o The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/state-department-sets-up-group-to-pick-embassy-art.html | State Department Sets Up Group to Pick Embassy Art | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/orioles-beat-red-sox-54.html | Orioles Beat Red Sox, 5-4 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/phillies-down-astros-54.html | Phillies Down Astros, 5-4 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/safety-of-foreigners-in-latin-america.html | Safety of Foreigners in Latin America | True | BRYCE WOOD | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/exit-wagner.html | Exit Wagner | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/mcclennan-norseen.html | McClennan -- Norseen | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/appleby-wins-junior-title-in-woodmere-club-tennis.html | Appleby Wins Junior Title In Woodmere Club Tennis | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/planned-plantings-for-shady-sites.html | Planned Plantings for Shady Sites | True | By Barbara M. Capen | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/ann-kelsey-married-to-a-law-student.html | Ann Kelsey Married To a Law Student | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/sandrabgrove-1959-debutante-becomes-a-bride-briarclifu-alumna-wed.html | SandraB.Grove, 1959 Debutante, Becomes a Bride; Briarclifu Alumna Wed to Thomas W. Packard at St. Ignatius Loyola | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/p-oorient-will-open-offices-in-major-north-american-cities.html | P & O-Orient Will Open Offices In Major North American Cities | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/us-yachtsman-and-3-girls-saved-at-sea-off-australia.html | U.S. Yachtsman and 3 Girls Saved at Sea Off Australia | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/more-landlubbers-discovering-barnegat-bay.html | MORE LANDLUBBERS DISCOVERING BARNEGAT BAY | True | By Robert B. MacPherson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dunovant-new-golf-pro-at-north-carolina-club.html | Dunovant New Golf Pro At North Carolina Club | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/architecture-why-planners-get-gray.html | Architecture: Why Planners Get Gray | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/miss-caroline-king-prospective-bride.html | Miss Caroline King Prospective Bride | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-day-for-the-rights-of-man.html | A Day for the Rights of Man | True | By Sherwin D. Smith | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/dr-ann-merriol-earmoouni-bride-of-lieut-doulas-almond.html | Dr. Ann Merriol EarM-OouMi. Bride of Lieut. Doulas Almond | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/wodkowski-arvisais.html | Wodkowski -- Arvisais | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/guatemala-move-is-met-by-apathy-most-doubt-constitution-will-bring.html | GUATEMALA MOVE IS MET BY APATHY; Most Doubt Constitution Will Bring Significant Change | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/home-pottery-a-colorful-barbados-industry.html | HOME POTTERY A COLORFUL BARBADOS INDUSTRY | True | By Theodore S. Sweedy | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/at-the-bottom-of-it-all-is-life-women-and-the-sun-8n-piern-gascar.html | At the Bottom of It. All Is Life; WOMEN AND THE SUN. 8N Piern Gascar. Translated the French. 225 pp. Bostare: Atlutlc-Litrlo, 8ron. $4.95. | True | By Peter Buitenhuis | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/florence-sh-changi-is-wed-to-ronald-li.html | Florence S.-H. Changi Is Wed to Ronald Li | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hudson-park-plan.html | Hudson Park Plan | True | L.O. ROTHSCHILD | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/a-casual-collection-assorted-prose-by-john-updike-327-pp-new-york-a.html | A Casual Collection; ASSORTED PROSE. By John Updike. 327 pp. New York: Alfred A. Knopf. $5.95. | True | By Thomas B. Morgan | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/freshman-dash-mark-tied-by-gaines-in-jersey-meet.html | Freshman Dash Mark Tied By Gaines in Jersey Meet | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/peekskill-to-vote-on-shift-to-middle-school-system.html | Peekskill to Vote on Shift To 'Middle School' System | True | Special to The New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/pennel-vaults-16-feet.html | Pennel Vaults 16 Feet | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/from-oil-philanthropy-the-rockefeller-billions-tfm-staff-of-the.html | From Oil, Philanthropy; THE ROCKEFELLER BILLIONS. TFm Staff of the Wodd's Mast StupenduaS Fortune. By Jules Abels. Illustrated. 386 pp. New YQdk: The Macraillart Carnpany. $6.95. | | By Gerald Carson | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/brewer-of-dodgers-sidelined.html | Brewer of Dodgers Sidelined | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/whimsical-romp-with-a-human-foible.html | Whimsical Romp With a Human Foible | True | By Stephen Fleischman | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lynda-johnson-under-guard.html | Lynda Johnson Under Guard | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gains-predicted-for-fathers-day-officials-forecast-increase-of-15.html | GAINS PREDICTED FOR FATHER'S DAY; Officials Forecast Increase of 1.5% in Retail Sales GAINS PREDICTED FOR FATHER'S DAY | True | By Leonard Sloane | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/the-outcasts-by-daniel-mannix-illustrated-by-leonard-shortall-93-pp.html | THE OUTCASTS. By Daniel Mannix. Illustrated by Leonard Shortall. 93 pp. New York: E.P. Dutton & Co. $3.25.; For Ages 7 to 11. | | POLLY BURROUGHS | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/school-to-credit-peace-corps-term-shriver-announces-plan-to-western.html | SCHOOL TO CREDIT PEACE CORPS TERM; Shriver Announces Plan to Western Michigan Class | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/woman-sets-sail-for-hawaii.html | Woman Sets Sail for Hawaii | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/tactics-in-vietnam.html | Tactics in Vietnam | True | RONALD SCHAFFER | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/for-safer-driving.html | For Safer Driving | True | ROBERT J. JONES | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/big-outboard-fleet-will-race-today-in-hudson-river-marathon-63.html | Big Outboard Fleet Will Race Today in Hudson River Marathon; 63 ENTRIES FILED IN 131-MILE TEST Event to Start at Albany and End Off Edgewater -- Records Likely to Fall | True | By Steve Cadyspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/japan-steps-up-her-aid-planning-one-aim-is-to-spur-exports-to.html | JAPAN STEPS UP HER AID PLANNING; One Aim Is to Spur Exports to Underdeveloped Lands | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/banjos-and-ballads.html | Banjos and Ballads | True | By Robert Shelton | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/capetown-season-cues-legislators-regime-prepares-to-return-north-as.html | CAPETOWN SEASON CUES LEGISLATORS; Regime Prepares to Return North as Fall Sets In | True | By Joseph Lelyveld | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/lend-an-ear.html | LEND AN EAR | True | VERA ALLEN. | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/finals-in-biggest-league.html | Finals in Biggest League | True | By Al Horowitz | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/gunter-is-strong-in-labor-cabinet-his-frankness-on-economy-has.html | GUNTER IS STRONG IN LABOR CABINET; His Frankness on Economy Has Displeased Workers | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/american-express-shift.html | American Express Shift | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/comparisons-listed-on-some-stock-prices.html | Comparisons Listed On Some Stock Prices | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/cubs-defeat-reds-32.html | Cubs Defeat Reds, 3-2 | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/nancy-grover-is-married.html | Nancy Grover Is Married | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-13 | 1965-06-13 | https://www.nytimes.com/1965/06/13/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-05-05 | RE0000622507 | B00000193190 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/stand-by-goldmann-on-soviet-disavowed-by-jewish-agency-spokesman.html | Stand by Goldmann on Soviet Disavowed by Jewish Agency; Spokesman Terms Position Personal and No Reflection of Zionist Group's Views | True | By W. Granger Blairspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/news-of-realty-new-li-building-office-structure-in-garden-city-to.html | NEWS OF REALTY: NEW L.I. BUILDING; Office Structure in Garden City to Have 144,000 Feet | True | By William Robbins | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/vietnam-copter-crash-kills-4.html | Vietnam Copter Crash Kills 4 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/some-extracts-from-the-writings-of-martin-buber.html | Some Extracts From the Writings of Martin Buber | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/odwyer-in-race-roosevelt-strongest-rival-councilman-joins.html | O'DWYER IN RACE; CALLS ROOSEVELT STRONGEST RIVAL; Councilman Joins Ryan as a Democratic Candidate to Oppose Lindsay PARTY STILL IN A SWIRL Liberal Warns on Roosevelt, but Powell Is for Him -- Screvane Move Due O'Dwyer Enters the Democratic Race for Mayor | True | By Peter Kihss | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tom-warns-weds-miss-beth-l-jacobs.html | Tom Warns Weds Miss Beth L. Jacobs | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/550-travel-agents-in-6-areas-facing-loss-of-accreditation.html | 550 Travel Agents in 6 Areas Facing Loss of Accreditation | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rabbi-heads-world-affairs-group.html | Rabbi Heads World Affairs Group | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/clouds-obscure-partial-eclipse.html | CLOUDS OBSCURE PARTIAL ECLIPSE | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/conservatory-honors-three.html | Conservatory Honors Three | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/steel-men-sight-shipment-record-projected-june-gain-would-assure.html | STEEL MEN SIGHT SHIPMENT RECORD; Projected June Gain Would Assure 6-Month Peak -- No Summer Lull Seen | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/joint-moon-venture-declared-unrealistic.html | Joint Moon Venture Declared Unrealistic | True | DONALD SPERO School of Engineering and Applied Science Columbia University | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/chicago-gains-soccer-final.html | Chicago Gains Soccer Final | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/upstate-farmers-seek-to-make-rain.html | Upstate Farmers Seek to Make Rain | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/clarks-lotus-takes-belgian-race-in-rain.html | Clark's Lotus Takes Belgian Race in Rain | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/jews-here-mourn-death-of-buber-report-brings-air-of-sorrow-to.html | JEWS HERE MOURN DEATH OF BUBER; Report Brings Air of Sorrow to Seminary Graduations | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | | REDS BLANK CUBS AFTER 9-7 DEFEAT; Jay, Aided by Robinson's Bats, Stops Chicago, 7-0 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/candidates-gear-for-oregon-race-governorship-wide-open-in-view-of.html | CANDIDATES GEAR FOR OREGON RACE; Governorship Wide Open in View of Bar on Hatfield | True | By Lawrence E. Davies | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/bvd-completes-acquisition.html | B.V.D. Completes Acquisition | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/african-unit-urges-end-of-dissension.html | AFRICAN UNIT URGES END OF DISSENSION | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mesivta-school-dedicates-milliondollar-addition.html | Mesivta School Dedicates Million-Dollar Addition | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/cabbies-vote-on-union-starts-today.html | Cabbies' Vote on Union Starts Today | True | By Murray Seeger | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-paratroops-prepare-to-join-dongxoai-battle-battalion-in-central.html | U.S. PARATROOPS PREPARE TO JOIN DONGXOAI BATTLE; Battalion in Central Vietnam May Be First Unit Sent Into Full Combat Role SAIGON FORCE BATTERED Toll for 4-Day Engagement Put Near 900, a Record -- Reds Now Ring Town G.I.'S SET TO ENTER DONGXOAI BATTLE | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/orioles-win-10-on-sacrifice-fly-orsino-drives-in-run-in-5th-as.html | ORIOLES WIN, 1-0, ON SACRIFICE FLY; Orsino Drives In Run in 5th as Pappas Beats Red Sox | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/citys-budget-bills-delay-legislature.html | City's Budget Bills Delay Legislature | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/paul-strand-photographer-declines-white-house-bid.html | Paul Strand, Photographer, Declines White House Bid | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/campus-demonstrations-win-stevensons-praise.html | Campus Demonstrations Win Stevenson's Praise | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/daughter-to-mrs-bistrong.html | Daughter to Mrs. Bistrong | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/australian-troops-call-gis-careless.html | AUSTRALIAN TROOPS CALL G.I.'S CARELESS | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/skowrons-triple-decides.html | Skowron's Triple Decides | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/triad-oil-in-30-million-deal-with-canadian-kewanee.html | Triad Oil in $30 Million Deal With Canadian Kewanee | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/geisman-pollack.html | Geisman -- Pollack | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/16th-flood-victim-found.html | 16th Flood Victim Found | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/artistic-tribute-homage-to-eliot-stravinsky-brings-music-groucho.html | ARTISTIC TRIBUTE: 'HOMAGE TO ELIOT'; Stravinsky Brings Music, Groucho Offers Jests in a Poet's Memory 1,200 GATHER IN LONDON They Hear O'Toole, Olivier, Scofield and Late Writer, on Tape, Read His Work Artists Pay 'Homage to Eliot' In Music, Jest and His Poetry | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/code-to-prevent-fraud-in-hearing-aids-adopted.html | Code to Prevent Fraud In Hearing Aids Adopted | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/phillies-capture-5th-straight-50-short-allows-five-hits-as-astros.html | PHILLIES CAPTURE 5TH STRAIGHT, 5-0; Short Allows Five Hits as Astros Drop 6th in Row | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/john-j-r-pavuk.html | JOHN J. R. PAVUK | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rail-route-picked-for-speed-testing-trains-may-be-run-at-150-mph-on.html | RAIL ROUTE PICKED FOR SPEED TESTING; Trains May Be Run at 150 M.P.H. on 20-Mile Line in Trenton Area | True | By Martin Gansberg | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/ceremonies-planned-to-observe-flag-day.html | Ceremonies Planned To Observe Flag Day | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/record-58220-see-dodgers-beat-mets-52-and-43-yanks-top-angels-30.html | Record 58,220 See Dodgers Beat Mets, 5-2 and 4-3; Yanks Top Angels, 3-0; STRING OF LOSSES IS EXTENDED TO 10 | True | By Leonard Koppett | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dr-prinz-says-former-nazi-heads-german-claims-court.html | Dr. Prinz Says Former Nazi Heads German Claims Court | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/melvin-allen-goodman-weds-miss-ann-seigel.html | Melvin Allen Goodman Weds Miss Ann Seigel | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mrs-charles-chrisdie-jr-i-i-theatrical-costumer-781.html | Mrs. Charles Chrisdie Jr., J i Theatrical Costumer, 781 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/trade-fair-opens-in-poland.html | Trade Fair Opens in Poland | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/monetary-reform-is-slow-by-design-changes-or-innovations-in-the.html | MONETARY REFORM IS SLOW BY DESIGN; Changes or Innovations in the International System Soon Held Unlikely URGENT TONE MISSING U.S. Believes Talks Must Wait Until Payments Deficit Is Eliminated | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/foreign-languages-used-more-by-us-companies-companies-using-more.html | Foreign Languages Used More by U.S. Companies; COMPANIES USING MORE LANGUAGES | True | By Robert Frost | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/paint-company-expands.html | Paint Company Expands | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tennis-match-is-postponed.html | Tennis Match Is Postponed | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/woman-can-have-hair-done-in-any-language.html | Woman Can Have Hair Done in Any Language | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/norwich-honors-harmon-retiring-as-college-head.html | Norwich Honors Harmon, Retiring as College Head | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tamleamepman-i-wed.html | Tamle'AmePman I Weaf | True | S,eial to The New York Thru | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/astros-purchase-triandos-of-phils-for-nominal-sum.html | Astros Purchase Triandos Of Phils for 'Nominal' Sam | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dennisj-wlahoh-taide-7t-acting-mayor-in-3os-dies-assistedde-sapio-i.html | DENNISJ. WlAHOH, TAIDE, 7t; Acting Mayor in 3O's Dies -- Assisted'De Sapio I | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/lindsay-presses-bid-to-liberals-javits-talks-with-dubinsky-and-rose.html | LINDSAY PRESSES BID TO LIBERALS; Javits Talks With Dubinsky and Rose and Is Reported Encouraged by Results LINSAY PRESSES BID TO LIBERALS | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/synagogue-memorial-defaced.html | Synagogue Memorial Defaced | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/music-critics-will-skip-awards-and-honor-earlier-work-by-ives.html | Music Critics Will Skip Awards And Honor Earlier Work by Ives | True | By Theodore Strongin | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/european-developers-turning-to-suburban-shopping-centers-shopping.html | European Developers Turning To Suburban Shopping Centers; SHOPPING CENTER GAINS IN EUROPE | True | By Leonard Sloane | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/miss-lynne-silverstein-bride-of-dr-allen-laub.html | Miss Lynne Silverstein Bride of Dr. Allen Laub | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/childs-death-on-okinawa-stirs-antius-protests.html | Child's Death on Okinawa Stirs Anti-U.S. Protests | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/decker-keck-and-andrey-win-sports-car-races-cooper-ford-tops-class.html | Decker, Keck and Andrey Win Sports Car Races; COOPER FORD TOPS CLASS IN VINELAND Decker Leads All the Way -- Kerr, in Brabham, Drives to E Group Victory | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/italian-vote-tests-red-power.html | Italian Vote Tests Red Power | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/li-rector-doubts-a-shift-by-rome-winds-of-change-said-to-blow.html | L.I. RECTOR DOUBTS A SHIFT BY ROME; ' Winds of Change' Said to Blow 'Surface Dust' | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/indians-top-as-52-in-raincut-contest-following-84-loss.html | Indians Top A's, 5-2, In Rain-Cut Contest Following 8-4 Loss | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/festival-begins-at-new-school-galliard-players-perform-in.html | FESTIVAL BEGINS AT NEW SCHOOL; Galliard Players Perform in Chamber-Music Program | True | By Richard D. Freed | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/7-areattendants-of-miss-campbell-i-atdallas-bridal-bennett-alumna.html | 7 Are'Attendants Of Miss Campbell I At';'Dallas Bridal.; Bennett Alumna Wed to! George J. Mennen of Toiletries Family | True | Special to Tit, llew York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/floods-harass-northeast-iran.html | [Floods Harass Northeast Iran | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/limited-extension-urged-on-us-equalization-tax.html | Limited Extension Urged On U.S. Equalization Tax | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/guiana-intensifies-campaign.html | Guiana Intensifies Campaign | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/victories-over-kurd-rebels-claimed-by-iraqi-president.html | Victories Over Kurd Rebels Claimed by Iraqi President | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/woman-state-factory-inspector-reaches-heights-in-a-mans-job-carolyn.html | Woman State Factory Inspector Reaches Heights in a Man's Job; Carolyn Phillips Often Has to Climb Tall Smokestacks to Sample Pollutants. | True | By Charles Grutzner | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/hydroplane-driver-is-killed-in-mishap.html | HYDROPLANE DRIVER IS KILLED IN MISHAP | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/united-states-sets-early-sailing-date.html | UNITED STATES SETS EARLY SAILING DATE | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rev-william-e-kidd.html | REV. WILLIAM E. KIDD | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/benefit-concert-is-given-for-cultural-aid-to-israel.html | Benefit Concert Is Given For Cultural Aid to Israel | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/minnesotas-lead-cut-to-halfgame-aguirre-lands-7th-victory-and-bats.html | MINNESOTA'S LEAD CUT TO HALF-GAME; Aguirre Lands 7th Victory and Bats in Deciding Run -- White Sox Win, 2-1 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/harold-l-maynard.html | HAROLD L. MAYNARD | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/major-search-for-tin-begins-again-in-cornwall-international.html | Major Search for Tin Begins Again in Cornwall; International Concerns and Geologists Are Exploring | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/hamershlag-borg-picks-new-research-director.html | Hamershlag, Borg Picks New Research Director | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/8200-in-severance-pay-is-given-burch-by-gop.html | $8,200 in Severance Pay Is Given Burch by G.O.P. | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/warren-bars-tv-in-supreme-court-cbs-lost-in-bid-to-show-rights-act.html | WARREN BARS TV IN SUPREME COURT; C.B.S. Lost in Bid to Show Rights Act Arguments | True | By Jack Gould | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/japanese-press-a-fiveday-week-costcutting-helps-owners-but-workers.html | JAPANESE PRESS A FIVE-DAY WEEK; Cost-Cutting Helps Owners But Workers Are Bored JAPANESE PRESS A FIVE-DAY WEEK | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-to-help-newark-curb-infant-deaths.html | U.S. TO HELP NEWARK CURB INFANT DEATHS | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/shastri-visits-niagara-falls.html | Shastri Visits Niagara Falls | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/parisbonn-split-is-expected-to-show-at-parley-rival-proposals-on.html | Paris-Bonn Split Is Expected to Show at Parley; Rival Proposals on Farming Scheduled to Be Made at Talks on Europe Today | True | By Arthur J. Olsen | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/elkins-hirsh.html | Elkins -- Hirsh | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/young-thug-robs-widow.html | Young Thug Robs Widow | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/itt-makes-bid-for-fund-manager.html | I.T.&T. Makes Bid For Fund Manager | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/freshmen-voices-strong-in-albany-firstyear-men-even-hold-committee.html | FRESHMEN VOICES STRONG IN ALBANY; First-Year Men Even Hold Committee Chairs | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/chief-of-american-motors-unit-in-canada-raises-sales-sights.html | Chief of American Motors Unit In Canada Raises Sales Sights; Brownridge Predicts Industry Will Lift Volume for 1965 by 4% to 630,000 Cars Chief of American Motors Unit In Canada Raises Sales Sights | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/red-china-renews-attack-on-soviet-for-soft-tactics-derides-moscow.html | RED CHINA RENEWS ATTACK ON SOVIET FOR 'SOFT TACTICS'; Derides Moscow Leaders as 'Khrushchev's Old Cast' -- Scores Vietnam Policy | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/channel-13-to-zoom-in-on-2-pop-artists-this-week.html | Channel 13 to Zoom In on 2 Pop Artists This Week | True | By Paul Gardner | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/spain-in-semifinals-of-davis-cup-tennis.html | SPAIN IN SEMI-FINALS OF DAVIS CUP TENNIS | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/gizz-kids-win-team-title-in-wheelchair-games-here.html | Gizz Kids Win Team Title In Wheelchair Games Here | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/hughess-challenge-accepted-by-dumont.html | HUGHESS CHALLENGE ACCEPTED BY DUMONT | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/house-will-vote-on-cabinet-post-johnson-faces-major-test-this-week.html | HOUSE WILL VOTE ON CABINET POST; Johnson Faces Major Test This Week on New Urban and Housing Agency | True | By Marjorie Hunter | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/astronauts-face-chicago-sitdown-school-protestors-planning-to-snarl.html | ASTRONAUTS FACE CHICAGO SITDOWN; School Protestors Planning to Snarl Celebration Today | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/new-yorkers-gain-soccer-lead-with-21-victory-over-italians.html | New Yorkers Gain Soccer Lead With 2-1 Victory Over Italians | True | By William J. Briordy | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/st-tropez-a-fashion-port-where-fads-sail-in-riviera-life-so-relaxed.html | St. Tropez: A Fashion Port Where Fads Sail In; Riviera Life 'So Relaxed, . . . So Simple' | True | By Gloria Emerson | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/goldsmith-blaker-.html | Goldsmith -- Blaker . | True | Splal to The New Iork Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rhode-island-u-record-973-in-graduating-class.html | Rhode Island U. Record: 973 in Graduating Class | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/maryknoll-fills-47-mission-posts-assignments-made-at-48th-annual.html | MARYKNOLL FILLS 47 MISSION POSTS; Assignments Made at 48th Annual Departure Rite | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/pan-american-to-resume-flights-to-prague-on-july-16.html | Pan American to Resume Flights to Prague on July 16 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/law-of-pirates-beats-giants-21-hurls-3hitter-in-achieving-fifth.html | LAW OF PIRATES BEATS GIANTS, 2-1; Hurls 3-Hitter in Achieving Fifth Straight Triumph | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/the-housing-bill.html | The Housing Bill | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/cuba-silent-on-whereabouts.html | Cuba Silent on Whereabouts | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/back-in-capital.html | Back in Capital | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/federman-lamstein.html | Federman -- Lamstein | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/world-population-estimated.html | World Population Estimated | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/son-to-mrs-fearen-jr.html | Son to Mrs. FeareN Jr. | True | pecial to Tlle'ew York Thnes | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/4-boys-in-jersey-drowned-on-outing.html | 4 BOYS IN JERSEY DROWNED ON OUTING | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/westbury-downs-bethpage-2d-time-in-row-in-polo-53.html | Westbury Downs Bethpage 2d Time in Row in Polo, 5-3 | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/bridge-short-bidding-sequence-held-best-for-declarers.html | Bridge: Short Bidding Sequence Held Best for Declarers | True | By Alan Truscott | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dr-harold-g-seashore-is-dead-psychologist-and-testing-expert.html | Dr. Harold G. Seashore Is Dead; Psychologist and Testing Expert | True | Special to THE NEW YORK TIMES. | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/betsy-beier-is-married.html | Betsy Beier Is Married | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/senate-unit-names-counsel.html | Senate Unit Names Counsel | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sybil-burton-and-leader-of-singing-group-are-wed.html | Sybil Burton and Leader Of Singing Group Are Wed | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/francks-in-bernsteins-songs.html | Francks in 'Bernstein's Songs' | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/johnson-policies-a-survey-of-support-johnson-policies-a-survey-of.html | Johnson Policies: A Survey of Support; Johnson Policies: A Survey of Support at Home and Abroad | True | By Tom Wicker | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/berlin-wall-closed-again.html | Berlin Wall Closed Again | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/albertson-to-address-students.html | Albertson to Address Students | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/klan-in-britain-preaches-hatred-but-denies-burning-crosses-at.html | KLAN' IN BRITAIN PREACHES HATRED; But Denies Burning Crosses at Colored Families' Homes | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/barbara-r-kahn-bride-of-s-thomas-pollack.html | Barbara R. Kahn Bride Of S. Thomas Pollack | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/advertising-on-cutting-new-product-risks.html | Advertising On Cutting New Product Risks | True | By Walter Carlson | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/powell-to-fight-motley-election-says-harlem-leaders-will-designate.html | POWELL TO FIGHT MOTLEY ELECTION; Says Harlem Leaders Will Designate a Candidate | True | By Clayton Knowles | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sea-union-to-resume-contract-talks-today.html | Sea Union to Resume Contract Talks Today | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/princeton-received-49542600-in-gifts-in-last-11-months.html | Princeton Received $49,542,600 in Gifts In Last 11 Months | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/work-on-voting-laws-to-start.html | Work on Voting Laws to Start | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/the-boiling-pot.html | The Boiling Pot | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sikes-sinks-35foot-putt-on-last-hole-to-win-cleveland-open-by-a.html | Sikes Sinks 35-Foot Putt on Last Hole to Win Cleveland Open by a Stroke; LAWYER RALLIES WITH 66 FOR 272 | True | By Lincoln A. Werden | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/klans-rural-power-assayed-by-schary.html | KLAN'S RURAL POWER ASSAYED BY SCHARY | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/angels-sell-piche-to-seattle.html | Angels Sell Piche to Seattle | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/halberstam-of-the-times-marries-polish-actress.html | Halberstam of The Times Marries Polish Actress | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/molloy-tops-iona-prep-10-and-wins-chsaa-title.html | Molloy Tops Iona Prep, 1-0, And Wins C.H.S.A.A. Title | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/chairmen-selected-for-wagner-dinner.html | CHAIRMEN SELECTED FOR WAGNER DINNER | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/houston-fetes-astronauts.html | Houston Fetes Astronauts | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/international-loan.html | International Loan | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/susan-a-herson-is-married-to-henry-richard-ilverman.html | Susan A. Herson Is Married To Henry Richard Silverman | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/ghanaian-back-from-accra.html | Ghanaian Back From Accra | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/germans-41-soccer-victors.html | Germans 4-1 Soccer Victors | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/hodge-victor-in-decathlon.html | Hodge Victor in Decathlon | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/zionist-claims.html | Zionist Claims | | ELMER BERGER Executive Vice President The American Council for Judaism | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/while-santo-domingo-sleeps.html | While Santo Domingo Sleeps | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/gail-karsh-married-to-peter-m-densen.html | Gail Karsh Married To Peter M. Densen | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/american-law-delegation-attends-magna-carta-rite.html | American Law Delegation Attends Magna Carta Rite | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/goldwater-critical-of-vietnam-tactics.html | GOLDWATER CRITICAL OF VIETNAM TACTICS | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/computer-an-aid-in-ocean-studies-statistical-tasks-are-eased-during.html | COMPUTER AN AID IN OCEAN STUDIES; Statistical Tasks Are Eased During Ice Patrol Season | True | By John P. Callahan | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/eeser-lifts-1113-pounds.html | Eeser Lifts 1,113 Pounds | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/johnson-to-name-friend-as-envoy-austin-lawyer-and-banker-picked-for.html | JOHNSON TO NAME FRIEND AS ENVOY; Austin Lawyer and Banker Picked for Australian Post | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dr-robert-c-cussler.html | DR. ROBERT C. CUSSLER | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/winners-are-announced-in-playwriting-competition.html | Winners Are Announced In Playwriting Competition | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/bertram-stetson.html | BERTRAM STETSON, | True | Special to The New York Times I | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/the-isle-of-skye-accepts-flood-of-sunday-tourists.html | The Isle of Skye Accepts Flood of Sunday Tourists | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/market-bullish-for-bean-bags.html | Market Bullish For Bean Bags | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sinatra-in-film-on-israel.html | Sinatra in Film on Israel | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/von-braun-fights-alabama-racism-scientist-warns-state-us-might.html | VON BRAUN FIGHTS ALABAMA RACISM; Scientist Warns State U.S. Might Close Space Center | True | By Ben A. Franklin | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/ford-with-help-from-ramos-sets-back-angels-on-5-singles.html | Ford, With Help From Ramos, Sets Back Angels on 5 Singles | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/moscow-uncertain-whether-to-speed-economic-reform-moscow-still.html | Moscow Uncertain Whether to Speed Economic Reform; Moscow Still Uncertain Whether to Speed Reform of Economy | True | By Theodore Shabad | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/why-not-a-sovietamerican-gemini.html | Why Not a Soviet-American Gemini? | True | By Harry Schwartz | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/goucher-college-hears-neustadt-of-harvard.html | Goucher College Hears Neustadt of Harvard | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sales-of-ford-division-set-record-for-june-110-period.html | Sales of Ford Division Set Record for June 1-10 Period | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/schuman-scores-pulitzer-awards-composer-at-brandeis-hits-omission.html | SCHUMAN SCORES PULITZER AWARDS; Composer, at Brandeis, Hits Omission of Music Prizes | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/cricket-player-disciplined.html | Cricket Player Disciplined | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sunshine-matlick.html | Sunshine -- Matlick | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/governors-assure-preschool-drive-of-an-early-start.html | Governors Assure Pre-School Drive Of an Early Start | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/umpires-put-out-3-men-in-finale-bragan-2-braves-ejected-in-7run.html | UMPIRES PUT OUT 3 MEN IN FINALE; Bragan, 2 Braves Ejected in 7-Run Card Inning | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/terrier-is-bet-in-1274dog-field-jacinthe-de-ricelaine-takes.html | TERRIER IS BET IN 1,274-DOG FIELD; Jacinthe de Ricelaine Takes Westport Show Honors | True | By Walter R. Fletcherspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/1year-maturities-are-96442899904.html | 1-YEAR MATURITIES ARE $96,442,899,904 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/swedish-company-issuing-15-million-of-dollar-bonds.html | Swedish Company Issuing $15 Million of Dollar Bonds | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/nichols-hafl-61-served-economic-cooperation-unit.html | 'Nichols Hafl, 61, 'Served Economic Cooperation Unit | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/3-military-chiefs-to-rule-in-saigon-thieu-exdefense-minister-heads.html | 3 MILITARY CHIEFS TO RULE IN SAIGON; Thieu, Ex-Defense Minister, Heads Governing Body -- Religious Feud Reopens 3 MILITARY CHIEFS TO RULE IN SAIGON | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mexico-may-grant-new-concessions-for-sulphur-mexico-to-decide.html | Mexico May Grant New Concessions For Sulphur Soon; MEXICO TO DECIDE ON SULPHUR HUNT | True | By Gerd Wilcke | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/city-reports-drop-in-air-pollution-but-wider-effort-in-cleaning.html | CITY REPORTS DROP IN AIR POLLUTION; But Wider Effort in Cleaning Atmosphere Is Urged -- Study Is Criticized | True | By William E. Farrell | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/robert-l-silverman-weds-esther-imson.html | Robert L. Silverman . Weds Esther Simson | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/metallurgy-group-opens-conference.html | METALLURGY GROUP OPENS CONFERENCE | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/student-group-proposes-major-protest-against-vietnam-policy.html | Student Group Proposes Major Protest Against Vietnam Policy | True | By Natalie Jaffespecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/duchess-of-northumberland-78-friend-of-royal-family-is-dead.html | Duchess of Northumberland, 78, Friend of Royal Family, Is Dead | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/two-leonardo-cruises.html | Two Leonardo Cruises | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/martin-buber-87-dies-in-israel-renowned-jewish-philosopher-martin.html | Martin Buber, 87, Dies in Israel; Renowned Jewish Philosopher; Martin Buber, Philosopher, Dies at 87 | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/chess-time-the-terror-of-tourneys-deprives-winner-of-a-sweep.html | Chess. Time, the Terror of Tourneys, Deprives, Winner of a Sweep | True | By Al Horowitz | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dr-weisgall-joins-lincoln-center-fund.html | DR. WEISGALL JOINS LINCOLN CENTER FUND | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/girl-leaves-wheelchair-to-accept-her-diploma.html | Girl Leaves Wheelchair To Accept Her Diploma | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/harry-b-andersons-fete-their-nieces.html | Harry B. Andersons Fete Their Nieces | True | Special to The New York Times { | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/races-are-not-always-to-swift-some-win-in-a-walk-in-sports.html | Races Are Not Always to Swift: Some Win in a Walk in Sports | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mariles-surrenders-in-mexican-killing.html | MARILES SURRENDERS IN MEXICAN KILLING | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dr-king-at-hofstra-sees-a-spiritual-lag-in-us.html | Dr. King, at Hofstra, Sees A Spiritual Lag in U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/matson-is-adding-2-big-cargo-ships-largest-vessels-of-type-in-us-to.html | MATSON IS ADDING 2 BIG CARGO SHIPS; Largest Vessels of Type in U.S. to Sail This Summer | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dr-barnett-goldfarbi.html | DR. BARNETT GOLDFARBI | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dominican-junta-backed-at-rally-broomcarrying-marchers-urge-cleanup.html | DOMINICAN JUNTA BACKED AT RALLY; Broom-Carrying Marchers Urge Clean-up of Rebels | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/panch-in-a-ford-takes-dixie-400-dieringer-2d-in-stock-race-2.html | PANCH, IN A FORD, TAKES DIXIE 400; Dieringer 2d in Stock Race - 2 Drivers Crash | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tanzanian-assails-kenya-on-separation-of-currency.html | Tanzanian Assails Kenya On Separation of Currency | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mortgagerealty-unit-picks-bank-for-savings-executive.html | Mortgage-Realty Unit Picks Bank for Savings Executive | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/lesser-job-hinted-for-maj-guevara-key-castro-aides-eclipse-viewed.html | LESSER JOB HINTED FOR MAJ. GUEVARA; Key Castro Aide's Eclipse Viewed as Only Partial | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/duty-of-minorities.html | Duty of Minorities | True | ARTHUR HAUSMAN | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/japanese-fighter-is-victor.html | Japanese Fighter Is Victor | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/life-among-the-dodoth.html | Life Among the Dodoth | True | By Orville Prescott | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/ap-iiorirds-danishipf88-owned-2-tanker-lines-and-chemical.html | A.P, IIORIRDS: DANISHSIPE;,88; Owned 2 Tanker Lines and Chemical Factories | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/james-gardner-joanplockht-marry-in-stpaul-alumnas-of-yale-weds-a.html | James Gardner, JoanP.Lockht Marry in St,!Paul; Alumnas of Yale Weds a Debutante of '62-' Nine Attend Bride | True | SIM,al to The New York Tfmef | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-shippers-back-cut-in-documents-international-treaty-seen-as-aid.html | U.S SHIPPERS BACK CUT IN DOCUMENTS; International Treaty Seen as Aid in Reducing Costs | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/monika-thomamueller-wed-to-neil-a-dorman.html | Monika Thomamueller Wed to Neil A. Dorman | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/wholesale-index-of-prices-climbs-gain-reported-for-may-of-4tenths.html | WHOLESALE INDEX OF PRICES CLIMBS; Gain Reported for May of 4- Tenths of 1% Shows Rise Is Continuing | True | By Eileen Shanahan | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-aide-gloomy-on-oas-mission-vaughn-asserts-dominican-settlement.html | U.S. AIDE GLOOMY ON O.A.S. MISSION; Vaughn Asserts Dominican Settlement Is Still Distant U.S. Official Says O.A.S. Mission in Santo Domingo Is Stalled | True | By Richard Eiderspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/-fiddler-roses-gilbert-miller-win-tonys-zero-mostel-shares-best.html | 'Fiddler,' 'Roses,' Gilbert Miller Win Tonys; Zero Mostel Shares Best Musical's 9 Honors Producer, 80, Given Recognition for 43-Year Career | True | By Sam Zolotow | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rockland-college-opens-art-shows-at-graduation.html | Rockland College Opens Art Shows at Graduation | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/physicists-produce-antimatter-particles-in-a-complex-form.html | Physicists Produce Antimatter Particles In a Complex Form; Antimatter Particles Produced In Complex Form by Physicists | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/67-in-the-salvation-army-dedicated-to-life-of-mercy.html | 67 in the Salvation Army Dedicated to Life of Mercy | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/newissue-slate-1-billion-again-fanny-mays-525-million-sale-tops.html | NEW-ISSUE SLATE $1 BILLION AGAIN; Fanny May's $525 Million Sale Tops Week's Docket | True | By John H. Allan | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/udall-at-dartmouth-says-america-leads-the-world-in-pollution-and.html | Udall, at Dartmouth, Says America Leads the World in 'Pollution and Blight'; SECRETARY URGES U.S. RENAISSANCE Says Environment of Nation Grows Worse With Each New Economic Advance | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/catholics-demonstrate-at-vatican-pavilion-group-protests-plan-to.html | Catholics Demonstrate at Vatican Pavilion; Group Protests Plan to Close Hospital in Brooklyn CATHOLICS PICKET VATICAN PAVILION | True | By Robert Alden | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/spellman-alters-his-stand-on-closing-of-bronx-hospital-spellman.html | Spellman Alters His Stand on Closing of Bronx Hospital; SPELLMAN ALTERS HOSPITAL STAND | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/new-approach-by-uruguay.html | New Approach by Uruguay | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rebellion-eases-in-south-arabia-but-attacks-by-hard-core-of.html | REBELLION EASES IN SOUTH ARABIA; But Attacks by Hard Core of Guerrillas Continue | True | By Hedrick Smith | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/quiet-spot-in-minnesota.html | Quiet Spot in Minnesota | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/wallingford-of-canada-takes-national-aau-marathon.html | Wallingford of Canada Takes National A.A.U. Marathon | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/fletcher-and-miss-mereclis-triumph-in-brussels-tennis.html | Fletcher and Miss Mereclis Triumph in Brussels Tennis | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dean-of-producers-gilbert-heron-miller.html | Dean of Producers; Gilbert Heron Miller | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dr-maurice-wander.html | DR. MAURICE WANDER | True | Special to The New York TImel | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/books-authors.html | Books Authors | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/doris-marsh-married-to-john-munroe-cory.html | Doris Marsh Married To John Munroe Cory | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/greenwich-poloists-win-from-blind-brook-8-to-4.html | Greenwich Poloists Win From Blind Brook, 8 to 4 | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/bellevue-employes-to-get-bus-service-for-shifts-at-night.html | Bellevue Employes To Get Bus Service For Shifts at Night | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/raby-victor-in-hudson-marathon-71-outboards-start-in-131mile-race.html | Raby Victor in Hudson Marathon; 71 Outboards Start in 131-Mile Race, Only 34 Finish | True | By Steve Cady | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rebels-report-aide-seized.html | Rebels Report Aide Seized | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/religion-viewed-as-helping-unity-dahlberg-says-its-divisive.html | RELIGION VIEWED AS HELPING UNITY; Dahlberg Says Its Divisive Tendency Is Fading | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/3-executives-are-appointed-for-macys-branch.html | 3 Executives Are Appointed For Macy's Queens Branch | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/nancy-e-priest-wed-to-dr-john-valenzuela.html | Nancy E. Priest Wed To Dr. John Valenzuela | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/humphrey-voices-pride-in-the-new-american.html | Humphrey Voices Pride In the 'New American' | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/swift-co-reports-a-drop-in-earnings.html | Swift & Co. Reports A Drop in Earnings | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/home-is-museum-of-gothic-revival-lyndhurst-gift-of-goulds-daughter.html | HOME IS MUSEUM OF GOTHIC REVIVAL; Lyndhurst, Gift of Gould's Daughter, Opens Saturday | True | By Sanka Knox | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/daughter-for-sophia-in-madrid.html | Daughter for Sophia in Madrid | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/miss-maxwells-290-wins-western-golf.html | MISS MAXWELL'S 290 WINS WESTERN GOLF | | | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/floods-kill-20-in-brazil.html | Floods Kill 20 in Brazil | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/64-global-trade-reached-new-high-un-yearbook-is-published-covering.html | 64 GLOBAL TRADE REACHED NEW HIGH; U.N. Yearbook Is Published Covering 160 Countries | | By Kathleen McLaughlinspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mrs-ernest-villareali.html | MRS. ERNEST VILLAREALI | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/havana-criticizes-itself-for-excesses-in-import-spending.html | Havana Criticizes Itself for Excesses In Import Spending | | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/both-sides-obdurate.html | Both Sides Obdurate | | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sloan-fund-granted-30-million-in-6364.html | SLOAN FUND GRANTED $30 MILLION IN '63-64 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/hebrew-union-college-ordains-12-as-rabbis.html | Hebrew Union College Ordains 12 as Rabbis | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/martin-buber.html | Martin Buber | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/fire-is-halted-in-building-below-woodside-irt-line.html | Fire Is Halted in Building Below Woodside IRT Line | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times; A Matter of Strategy | | By Arthur Daley | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/shriver-calls-for-international-education-center-urges.html | Shriver Calls for International Education Center; Urges Establishment in City in Commencement Address to 11,000 at St. John's | True | By Will Lissner | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-bombers-raid-north.html | U.S. Bombers Raid North | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/horse-show-title-to-mlain-street-open-jumper-championship-goes-to.html | HORSE SHOW TITLE TO M'LAIN STREET; Open Jumper Championship Goes to Gray Gelding | | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/chad-leader-charges-plot-by-adventurers-in-sudan.html | Chad Leader Charges Plot By 'Adventurers' in Sudan | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/personal-finance-on-children-and-money.html | Personal Finance: On Children and Money | True | By Sal Nuccio | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/bienhoa-handling-of-arms-criticized.html | BIENHOA HANDLING OF ARMS CRITICIZED | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rubell-attains-4th-round-in-jersey-tennis-tourney.html | Rubell Attains 4th Round In Jersey Tennis Tourney | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/mcculloch-prior.html | McCulloch – Prior | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/the-gi-buildup-some-military-men-fear-washington-is-moving-too.html | The G.I. Build-Up; Some Military Men Fear Washington Is Moving Too Cautiously on Vietnam | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/r-cuyler-stevens-jr.html | R. CUYLER STEVENS JR. | | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/ezbon-g-kinsman.html | EZBON G. KINSMAN | | Special tO The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/us-embassy-geese.html | U.S. Embassy Geese | True | JOHN KENNETH GALBRAITH | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/kennedys-example-cited-at-massachusetts-u.html | Kennedy's Example Cited At Massachusetts U. | | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/kennedys-class-holding-reunion-harvards-1940-graduates-dedicate.html | KENNEDY'S CLASS HOLDING REUNION; Harvard's 1940 Graduates Dedicate Report to Him | | By John H. Fenton | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/david-blum-69dies-1-exelerk-of-court1.html | DAVID BLUM, 69,DIES ; 1 EX-ELERK OF COURT1 | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/whalers-give-harpoons-a-workout.html | Whalers' Give Harpoons a Workout | | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/hospitals-assailed-for-maintaining-racial-policies.html | Hospitals Assailed for Maintaining Racial Policies | | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/tax-returns-show-overpayment-rise.html | TAX RETURNS SHOW OVERPAYMENT RISE | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/new-chairman-named-by-jersey-realty-firm.html | New Chairman Named By Jersey Realty Firm | | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/rent-supplement-for-lowincome-groups.html | Rent Supplement for Low-Income Groups | True | WILLIAM A. BARRETT Chairman House Subcommittee on Housing Washington | 1993-05-05 | RE0000622448 | B00000193181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/supreme-court-in-5-decisions-provided-clue-to-its-future-role-it-is.html | Supreme Court, in 5 Decisions, Provided Clue to Its Future Role; It Is Likely to Stay 'Liberal' Despite Signs of a Shift -- Black Calls for Caution | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/israelis-said-to-break-up-an-egyptian-spy-network.html | Israelis Said To Break Up An Egyptian Spy Network | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/jewish-seminary-holds-its-71st-commencement.html | Jewish Seminary Holds Its 71st Commencement | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/met-fans-find-new-scapegoats-war-cry-down-with-the-umps.html | Met Fans Find New Scapegoats: War Cry 'Down With the Umps!' | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/doner-harrison-elects-president.html | Doner-Harrison Elects President | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/capital-seeking-hirshhorns-art-johnsons-aid-smithsonian-move-for.html | CAPITAL SEEKING HIRSHHORN'S ART; Johnsons Aid Smithsonian Move for Collection | True | Special to The New York Times | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/libeer-stops-chervet-in-15th.html | Libeer Stops Chervet in 15th | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/woodcut-banned-by-art-committee-shown-in-church.html | Woodcut Banned By Art Committee Shown in Church | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/swen-r-swenson-68-aidel-of-land-and-cattle-company1.html | Swen R. Swenson, 68, Aidel Of Land and Cattle Company I | True | Special to Tile New York Times ! | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/julie-goldberg-married-to-michael-lowenberg.html | Julie Goldberg Married To Michael Lowenberg | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/milk-has-many-forms.html | Milk Has Many Forms | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/ilene-silverman-wed-to-victor-montana.html | Ilene Silverman Wed To Victor Montana | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-14 | 1965-06-14 | https://www.nytimes.com/1965/06/14/archives/michigan-state-graduates-hear-address-by-warren.html | Michigan State Graduates Hear Address By Warren | True | | 1993-05-05 | RE0000622448 | B00000193181 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/relocation-delays-renewal-in-state.html | RELOCATION DELAYS RENEWAL IN STATE | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sandra-r-lustbader-to-marry-in-august.html | Sandra R. Lustbader To Marry in August | True | Special to Th.e New York Times - | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/savory-sandwich-filling-is-pork-stores-specialty.html | Savory Sandwich Filling Is Pork Store's Specialty | True | By Craig Clairoine | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/miss-anne-carr-engaged-to-wed-robert-bingham-student-aswlet-briar.html | Miss Anne Carr EngagedToWed Robert Bingham; Student a'Swlet Briar Will: .Become' Bride of Yale Alumnus '1 | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/mariner-4-signals-it-is-setting-sights-for-photo-of-mars.html | Mariner 4 Signals It Is Setting Sights for Photo of Mars | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/park-series-set-by-philharmonic-wallenstein-steinberg-and-ozawa.html | PARK SERIES SET BY PHILHARMONIC; Wallenstein, Steinberg and Ozawa Will Conduct | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vietcong-call-is-backed.html | Vietcong Call Is Backed | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/white-house-salutes-culture-in-america-dissent-of-artists-on.html | White House Salutes Culture in America; Dissent of Artists on Foreign Policy Stirs 400 at All-Day Fete | True | By Howard Taubman | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/un-aid-is-sought-by-baltic-exiles-support-asked-for-campaign-for.html | U.N. AID IS SOUGHT BY BALTIC EXILES; Support Asked for Campaign for Russian Withdrawal | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vietnams-new-leader-nguyen-van-thieu.html | Vietnam's New Leader; Nguyen Van Thieu | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/indonesia-and-malaysia-report-clashes-in-borneo.html | Indonesia and Malaysia Report Clashes in Borneo | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/pirates-lose-japan-trip.html | Pirates Lose Japan Trip | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/gomulka-reported-in-hospital.html | Gomulka Reported in Hospital | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/riverside-park-scene-of-concert-frederique-petrides-leads-festival.html | RIVERSIDE PARK SCENE OF CONCERT; Frederique Petrides Leads Festival Symphony | True | By Theodore Strongin | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dresser-to-buy-25-of-shares-offered.html | DRESSER TO BUY 25% OF SHARES OFFERED | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/israel-assailed-on-attack.html | Israel Assailed on Attack | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/staten-island-raid-nets-one-of-heads-of-crime-activities.html | Staten Island Raid Nets One of Heads of Crime Activities | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/scientist-envisions-a-research-center-on-the-ocean-floor.html | Scientist Envisions A Research Center On the Ocean Floor | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cosmetics-for-men-a-scent-of-success-sweet-smell-of-success-clings.html | Cosmetics for Men: A Scent of Success; Sweet Smell of Success Clings To the Field of Male Cosmetics | True | By Leonard Sloane | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/6-professors-tell-young-gop-that-party-orthodoxy-can-lose-elections.html | 6 Professors Tell Young G.O.P. That Party Orthodoxy Can Lose Elections | True | By David S. Broder | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/barnard-elects-two-trustees.html | Barnard Elects Two Trustees | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cushing-at-fairfield-stresses-personal-deeds.html | Cushing, at Fairfield, Stresses Personal Deeds | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/negro-policemen-here-ask-for-a-civilian-review-board.html | Negro Policemen Here Ask For a Civilian Review Board | True | By Peter Kihss | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/no-clothes-at-all-is-way-to-set-fashions-abroad.html | No Clothes at All Is Way To Set Fashions Abroad | True | By Gloria Emerson | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/marian-ladd-bride-0u-calvin-corduack.html | Marian Ladd Bride 0u Calvin Cordu?ack | True | Special to The New York Tlmel | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/five-labor-law-revisions-offered-by-javits-and-reid.html | Five Labor Law Revisions Offered by Javits and Reid | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/chess-library-of-reinfeld-donated-by-widow-to-nyu.html | Chess Library of Reinfeld Donated by Widow to N.Y.U. | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-gilchrist-matheson.html | DR. GILCHRIST MATHESON | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/share-prices-on-london-stock-market-are-narrowly-irregular-in-light.html | Share Prices on London Stock Market Are Narrowly Irregular in Light Trading; A DROP IS SHOWN FOR INDUSTRIALS Government Bonds Steady but Gold Securities Fall -- Trade Data Awaited | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/24436-in-atlanta-see-braves-top-white-sox.html | 24,436 in Atlanta See Braves Top White Sox | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dry-weather-removes-teeth-from-monster-open-course-usga-official.html | Dry Weather Removes Teeth From 'Monster' Open Course; U.S.G.A. Official Says Rough at Bellerive Is Stunted -- Venturi Shoots 71 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cornell-official-decries-protests-he-voices-fear-of-dangers-to.html | CORNELL OFFICIAL DECRIES PROTESTS; He Voices Fear of Dangers to Freedom of Speech | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/472-are-arrested-in-jackson-march-5-charge-beating-pickets-taken-to.html | 472 ARE ARRESTED IN JACKSON MARCH; 5 CHARGE BEATING; Pickets Taken to Stockade After Protesting Legality of Legislative Session | True | By Paul L. Montgomery | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/french-museum-shuts-out-nonfrench-prize-paintings.html | French Museum Shuts Out Non-French Prize Paintings | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/warfare-methods-displayed-at-fair.html | WARFARE METHODS DISPLAYED AT FAIR | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/driver-blood-tests-supported-by-court.html | DRIVER BLOOD TESTS SUPPORTED BY COURT | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/katherine-mentels-troth.html | Katherine Mentel's Troth | True | i pedal to the New York Tlm | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-buber-buried-near-jerusalem-jews-and-christians-pay-respects-to.html | DR. BUBER BURIED NEAR JERUSALEM; Jews and Christians Pay Respects to Philosopher | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/guns-circle-hanoi-red-paper-reports.html | GUNS CIRCLE HANOI, RED PAPER REPORTS | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/susan-lane-leblang-k-prospective-bride.html | Susan lane Leblang k Prospective Bride | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/quebec-police-deactivate-bomb.html | Quebec Police Deactivate Bomb | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/trasport-news-air-pact-at-issue-senate-group-asks-world-agreement.html | TRASPORT NEWS AIR PACT AT ISSUE; Senate Group Asks World Agreement on Insurance | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-help-asked-for-rail-study-connor-says-financial-risk-deters.html | U.S. HELP ASKED FOR RAIL STUDY; Connor Says Financial Risk Deters High-Speed Tests | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bampton-castle-wins-roby-chase-gowran-second-and-favored-sun-game.html | BAMPTON CASTLE WINS ROBY 'CHASE; Gowran Second and Favored Sun Game 3d at Delaware | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/networks-in-us-and-europe-shun-tv-by-early-bird-satellite.html | Networks in U.S. and Europe Shun TV by Early Bird Satellite | True | By Val Adams | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/planning-for-hospitals.html | Planning for Hospitals | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/house-unit-challenges-pentagon-computers.html | House Unit Challenges Pentagon Computers | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-hochcild84-minima-xcutive.html | DR. HOCHSCHILD,84, [ MINima XCUTIVE] | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/judge-group-fills-post.html | Judge' Group Fills Post | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ford-to-spend-30-million-on-expansion-of-plants.html | Ford to Spend $30 Million On Expansion of Plants | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/-y-vacation-program-scheduled-for-girls.html | ' Y' Vacation Program Scheduled for Girls | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/student-lobby-in-capital.html | Student Lobby in Capital | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/union-carbide-picks-a-unit-vice-president.html | Union Carbide Picks A Unit Vice President | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/secondary-bid-hits-stock-of-eastern-offering-bid-hits-stock-at.html | Secondary Bid Hits Stock of Eastern; OFFERING BID HITS STOCK AT EASTERN | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/morgan-guaranty-elevates-three.html | Morgan Guaranty Elevates Three | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cornelia-lott-deemer-bride-of-david-b-haley.html | Cornelia Lott Deemer Bride of David B. Haley | True | ! | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/gortons-changes-name.html | Gorton's Changes Name | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-intervenes-to-protect-jobs-of-mississippi-negro-teachers.html | U.S. Intervenes to Protect Jobs Of Mississippi Negro Teachers | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-concern-formed-by-david-greenewld.html | New Concern Formed By David Greenewld | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/balloting-is-heavy-in-taxi-union-vote.html | BALLOTING IS HEAVY IN TAXI UNION VOTE | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/stocks-continue-fourweek-slide-recovery-fades.html | STOCKS CONTINUE FOUR-WEEK SLIDE; RECOVERY FADES | True | By J.h. Carmical | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/situation-alarms-four-states.html | Situation Alarms Four States | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/monacos-development-goals.html | Monaco's Development Goals | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/irelands-transport-snarled.html | Ireland's Transport Snarled | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/pakistan-maps-kashmir-area.html | Pakistan Maps Kashmir Area | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/liberal-party-screening-group-to-examine-mayoral-candidates.html | Liberal Party Screening Group To Examine Mayoral Candidates | True | By Emanuel Perlmuter | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/irked-by-award-to-beatles-canadian-returns-medal.html | Irked by Award to Beatles, Canadian Returns Medal | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/subagents-named-by-line.html | Subagents Named by Line | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/upper-brackets-face-tax-deadline-tonight-devices-are-varied-to.html | Upper Brackets Face Tax Deadline Tonight; Devices Are Varied to Lessen Pain of Quarterly Form UPPER BRACKETS FACING DEADLINE | True | By Robert Metz | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-yorker-pays-84000-for-rare-canterbury-tales.html | New Yorker Pays $84,000 For Rare 'Canterbury Tales' | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/interhandels-interest-in-aniline-121-million.html | Interhandel's Interest In Aniline $121 Million | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/china-charges-us-intrusion.html | China Charges U.S. Intrusion | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/nigeria-trade-pact-clears-key-hurdle-in-common-market-nigeria.html | Nigeria Trade Pact Clears Key Hurdle In Common Market; NIGERIA NEARING ACCORD ON TRADE | True | By Edward Cowanspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bill-authorizing-a-lottery-approved-by-state-senate-senate-approves.html | Bill Authorizing a Lottery Approved by State Senate; SENATE APPROVES LOTTERY MEASURE | True | By John Sibleyspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/eeethiopian-envoy-to-us-accused-on-embassy-funds.html | Ex-Ethiopian Envoy to U.S. Accused on Embassy Funds | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cuban-exiles-fasting-in-jail.html | Cuban Exiles Fasting in Jail | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/-green-hornet-buzzes-again-and-radio-calls-actors-to-work.html | ' Green Hornet' Buzzes Again And Radio Calls Actors to Work | True | By Paul Gardner | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wirtz-sees-nation-in-epochal-growth.html | WIRTZ SEES NATION IN EPOCHAL GROWTH | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sports-of-the-times-the-short-circuit.html | Sports of The Times; The Short Circuit | True | By Arthur Daley | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/hv-kaltenborn86-commentator-dead-h-v-kaltenborn-commentatort-on.html | H.V. Kaltenborn,86, Commentator, Dead; H. V. Kaltenborn, Commentatort On Air/or' 30 Years, Dies at 861 | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/tokyo-assembly-dissolved-in-wake-of-graft-scandals.html | Tokyo Assembly Dissolved In Wake of Graft Scandals | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-saigon-chief-having-difficulty-forming-a-regime-general-thieu.html | NEW SAIGON CHIEF HAVING DIFFICULTY FORMING A REGIME; General Thieu Confers With Aides on U.S. Opposition to Key Role for Air Leader TAYLOR PRESENTS VIEW Envoy Said to Feel Military and Administrative Duties Are Too Much for Ky NEW SAIGON CHIEF ENCOUNTERS SNAG | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/street-theater-to-plays-51-dates-free-performances-begin-july-26-in.html | STREET THEATER TO PLAYS 51 DATES; Free Performances Begin July 26 in Brooklyn | True | By Louis Calta | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/citys-airraid-sirens-will-be-tested-today.html | City's Air-Raid Sirens Will Be Tested Today | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/monetary-shift-urged-by-dillon-us-payments-gain-said-to-require.html | MONETARY SHIFT URGED BY DILLON; U.S. Payments Gain Said to Require Global Reform | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-renews-bid-on-investment-aid-commerce-official-notes-moves-to.html | U.S. RENEWS BID ON INVESTMENT AID; Commerce Official Notes Moves to Foster Spending in Developing Nations | True | By Brendan M. Jones | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/debt-bid-approved-for-yale-express.html | DEBT BID APPROVED FOR YALE EXPRESS | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/salk-scholarships-go-to-10-here.html | Salk Scholarships Go to 10 Here | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/lake-erie-action-by-us-is-urged-rhodes-asks-celebrezze-to-call.html | LAKE ERIE ACTION BY U.S. IS URGED; Rhodes Asks Celebrezze to Call Pollution Conference | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/fiery-crash-kills-4-on-chesapeake-span.html | FIERY CRASH KILLS 4 ON CHESAPEAKE SPAN | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/scandinavian-breakthrough.html | Scandinavian 'Breakthrough' | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/settlement-house-in-east-harlem.html | Settlement House in East Harlem | True | JOHN C. BENNETT | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/westmoreland-to-decide.html | Westmoreland to Decide | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/helen-tart-fiancee-of-neiiw-gardiner.html | Helen Tart Fianeel '. Of . NeiIW. Girdiner | True | Specfal to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rudavskyaltman.html | Rudavsky Altman | True | S!ectal to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/expremier-in-nepal-freed-as-courtvoids-conviction.html | Ex-Premier in Nepal Freed As Court-Voids Conviction | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/madonna-and-child-given-to-spellman-by-sculptor.html | Madonna and Child Given To Spellman by Sculptor | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/monetary-danger-signal.html | Monetary Danger Signal | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/titan-launched-on-coast.html | Titan Launched on Coast | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/universal-match-set-to-buyi-own-stock-on-open-marketi.html | Universal Match Set To Buyl Own Stock on Open MarketI | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rainier-warns-onassis-in-developmentplan-feud-gives-him-till-66-to.html | Rainier Warns Onassis in Development-Plan Feud; Gives Him Till '66 to End His Refusal to Aid Program | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/harlem-grocer-fatally-shot.html | Harlem Grocer Fatally Shot | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sidelights-favorites-falter-in-blue-session.html | Sidelights; Favorites Falter In Blue Session | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/project-to-fight-inborn-diseases-to-test-young-for-defects-in-time.html | PROJECT TO FIGHT INBORN DISEASES; To Test Younger for Defects in Time for Treatment | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-reports-on-news-airlift.html | U.S. Reports on 'News Airlift' | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/labor-opposition-blocks-job-study-survey-of-employment-gaps-deleted.html | LABOR OPPOSITION BLOCKS JOB STUDY; Survey of Employment Gaps Deleted From Budget | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/swiss-aid-un-force-anew.html | Swiss Aid U.N. Force Anew | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/jersey-orders-tunnel-link.html | Jersey Orders Tunnel Link | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/mrs-john-yost-dies-nyu-aide-40-years.html | MRS. JOHN YOST DIES; N.Y.U. AIDE 40 YEARS | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/certificates-sold-by-louisville-road.html | CERTIFICATES SOLD BY LOUISVILLE ROAD | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-betting-rule-at-trots.html | New Betting Rule at Trots | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/court-broadens-immunity-rights-dismissals-based-on-refusal-to.html | COURT BROADENS IMMUNITY RIGHTS; Dismissals Based on Refusal to Testify Overruled | True | By Robert E. Tomasson | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/connecticut-bank-elects.html | Connecticut Bank Elects | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/judge-admits-mistake-saves-murderers-life.html | Judge Admits Mistake, Saves Murderer's Life | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/festival-of-arts-now.html | Festival of Arts Now? | True | PHILIP ROTH | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/carol-murphy-bride-f-oi-roger-v-puyans.html | Carol Murphy Bride f Oi Roger {V. Puyans | True | Special to The Nevr York Times { | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-jesuit-leader-sets-forth-goals-for-order-at-news-conference-he.html | New Jesuit Leader Sets Forth Goals for Order; At News Conference, He Says Problems Test Faithful Asserts Work With Atheists Is Religious Not Political | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/more-cubas-expected.html | More 'Cubas' Expected | True | ROY V. JACKSON | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/kimberly-clark-shows-profit-dip-however-the-sales-volume-climbs-to-a.html | KIMBERLY-CLARK SHOWS PROFIT DIP; However, the Sales Volume Climbs to a Record High COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ship-conference-gains-in-fight-on-rules-with-travel-agents.html | Ship Conference Gains in Fight On Rules With Travel Agents | True | By Werner Bamberger | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/space-experts-meet-in-paris.html | Space Experts Meet in Paris | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/uja-unit-to-give-dance.html | U.J.A. Unit to Give Dance | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/caroline-and-john-get-a-new-english-nanny.html | Caroline and John Get A New English Nanny | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/peril-seen-in-end-of-payment-ills-substitute-must-be-found-for.html | PERIL SEEN IN END OF PAYMENT ILLS; Substitute Must Be Found for Outflow From U.S., West Europe Warned | True | By Richard E. Mooney | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/insurer-reports-new-gains.html | Insurer Reports New Gains | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vacations-on-farms-outlined-for-families.html | Vacations on Farms Outlined for Families | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vihcehtesposito-retired-general-west-point-editor-of-r-atlas-dies.html | VIHCEHTESPOSITO, .RETIRED GENERAL; West Point 'Editor 'of r . Atlas Dies' at 65 -- | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/slight-drop-is-shown-in-pound-canadian-dollar-also-dips.html | Slight Drop Is Shown in Pound; Canadian Dollar Also Dips | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/favorites-score-in-state-tennis-miss-wright-the-defender-moves-into.html | FAVORITES SCORE IN STATE TENNIS; Miss Wright, the Defender, Moves Into 3d Round | True | Special to The New York Times. | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/westchester-commuter-killed.html | Westchester Commuter Killed | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/an-eternal-greek-here-since-1910-going-back-home-greek-immigrant.html | An 'Eternal Greek,' Here Since 1910, Going Back Home; GREEK IMMIGRANT HASN'T FORGOTTEN | True | By McCandlish Phillips | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/maloney-joins-a-trio-of-hardluck-pitchers.html | Maloney Joins a Trio Of Hard-Luck Pitchers | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/showers-in-city-area-fail-to-bring-end-to-drought.html | Showers in City Area Fail To Bring End to Drought | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/tv-examination-of-activism-on-berkeley-campus-rebels-of-west-coast.html | TV: Examination of Activism on Berkeley Campus; ' Rebels' of West Coast Analyzed on C.B.S. | True | By Jack Gould | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/carl-kress-musician-dies-played-jazz-for-35-years.html | Carl Kress, Musician, Dies; Played Jazz for 35 Years | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/communists-in-cuba-establish-first-cell-at-havana-university-action.html | Communists in Cuba Establish First Cell at Havana University; Action Viewed as an Attempt' to Tighten Controls Over Students and Faculty | True | By Paul Hofmann | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ens-douglas-wright-marries-jo-ann-tukey.html | Ens. Douglas Wright Marries Jo Ann Tukey | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/advertising-a-change-for-albertoculver.html | Advertising: A Change for Alberto-Culver | True | By Walter Carlson | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cardinals-defeat-pirates-52-for-17th-in-row-over-pittsburgh.html | Cardinals Defeat Pirates, 5-2, For 17th in Row Over Pittsburgh | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/mrs-smith-in-tears-at-senates-tribute.html | Mrs. Smith in Tears At Senate's Tribute | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/conference-board-elects.html | Conference Board Elects | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/leftwing-student-group-elects-a-new-president.html | Left-Wing Student Group Elects a New President | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-rests-case-in-crocker-suit-banks-president-is-first-witness-for.html | U.S. RESTS CASE IN CROCKER SUIT; Bank's President Is First Witness for Defense | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/president-keeps-close-control-of-action-in-vietnam-by-phone.html | President Keeps Close Control of Action in Vietnam by Phone | True | By Jack Raymond | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/critics-of-courts-decried-by-judge-michigan-justice-defends.html | CRITICS OF COURTS DECRIED BY JUDGE; Michigan Justice Defends Procedural Standards | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/counsel-named-to-defend-kansan-in-bank-killings.html | Counsel Named to Defend Kansan in Bank Killings | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ira-w-aldom.html | IRA W. ALDOM | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/gaier-interim-head-of-masters-local.html | GAIER INTERIM HEAD OF MASTERS LOCAL | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/lazarrosenthal-nlSBAnCU-LEEn-hospital-laboratory-chief-die-trained.html | LAZARROSENTHAL, nlSBAnCU-LEEn; Hospital Laboratory Chief Die -- Trained in Russia x. | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/north-western-buying-velsicol-railroad-to-pay-90-million-for-all.html | NORTH WESTERN BUYING VELSICOL; Railroad to Pay $90 Million for All Capital Stock of Chemical Manufacturer | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/15-die-in-epidemic-in-guiana.html | 15 Die in Epidemic in Guiana | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dismissals-upheld.html | Dismissals Upheld | True | PETER KEBER Jr. | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/spellmans-coins-await-a-buyer-sale-of-collection-valued-at-500000.html | Spellman's Coins Await a Buyer; Sale of Collection, Valued at $500,000, to Assist Hospital | True | By John Cogley | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/goldmann-clarifies-remarks-on-status-of-jews-in-soviet.html | Goldmann Clarifies Remarks On Status of Jews in Soviet | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/commodities-prices-of-cocoa-tumble-in-wake-of-faos-report-on.html | Commodities: Prices of Cocoa Tumble in Wake of F.A.O.'s Report on Production; ACTIVITY IS DULL IN MOST MARKETS Sugar, Copper, Cotton and Soybeans Show Declines -- Wheat and Coffee Up | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/output-in-autos-remains-strong-production-again-passes-200000-units.html | OUTPUT IN AUTOS REMAINS STRONG; Production Again Passes 200,000 Units in Week | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/stamford-plans-narcotics-fight-experiment-with-voluntary-and.html | STAMFORD PLANS NARCOTICS FIGHT; Experiment With Voluntary and Governmental Efforts on Addiction Begins in Fall | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ralston-emerson-froehling-advance-in-london-tennis-stolle-triumphs.html | Ralston, Emerson, Froehling Advance in London Tennis; STOLLE TRIUMPHS OVER FITZGIBBON | True | By Fred Tupper | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-hampshire-gop-fails-to-get-shepard-into-politics.html | New Hampshire G.O.P. Fails To Get Shepard Into Politics | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/city-honors-mayor-of-tel-aviv.html | City Honors Mayor of Tel Aviv | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/marvin-waxman.html | MARVIN WAXMAN | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cards-send-taylor-cuellar-to-astros-for-woodeshick.html | Cards Send Taylor, Cuellar to Astros For Woodeshick | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/shakespeare-back-at-stratford-ont.html | Shakespeare Back at Stratford, Ont. | True | By Jay Walz | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/art-two-major-american-exhibitions-morgan-library-shows-95-audubon.html | Art: Two Major American Exhibitions; Morgan Library Shows 95 Audubon Works | True | By Stuart Preston | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/health-program-to-aid-executives-they-hear-of-idea-to-help-them.html | HEALTH PROGRAM TO AID EXECUTIVES; They Hear of Idea to Help Them Cope With Emotional and Mental Problems | True | By Martin Gansberg | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/car-blast-kills-3.html | Car Blast Kills 3 | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-spock-and-thant-honored-by-yale.html | Dr. Spock and Thant Honored by Yale | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/market-undergoes-a-heavy-battering-on-american-list.html | Market Undergoes A Heavy Battering On American List | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/korean-party-elects-leader.html | Korean Party Elects Leader | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/german-reparation-judge-says-nazis-prosecuted-him.html | German Reparation Judge Says Nazis Prosecuted Him | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/mayor-of-elizabeth-urges-residents-to-save-water.html | Mayor of Elizabeth Urges Residents to Save Water | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sports-chief-finds-french-apathetic.html | Sports Chief Finds French Apathetic | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/i-rivkah-lieder-is-married.html | I Rivkah Lieder Is Married | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/help-for-older-poor-proposed-shriver-sets-up-a-study-group.html | Help for Older Poor Proposed; Shriver Sets Up a Study Group | True | By Joseph A. Loftus | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bonds-fanny-may-issue-takes-spotlight-525-million-sale-scheduled.html | Bonds: Fanny May Issue Takes Spotlight!; $525 MILLION SALE SCHEDULED TODAY | True | By Robeitt Frost | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/indians-2-in-8th-beat-yanks-54-new-yorkers-rout-terry-but-fail-to.html | INDIANS 2 IN 8TH BEAT YANKS, 5-4; New Yorkers Rout Terry, but Fail to Hold Lead | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/city-issues-20-summonses-for-kosherlaw-violations.html | City Issues 20 Summonses For Kosher-Law Violations | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ussoviet-fish-study-due.html | U.S.-Soviet Fish Study Due | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/section-of-110th-st-gets-a-new-name-central-park-north.html | Section of 110th St. Gets a New Name: Central Park North | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/in-the-nation-the-college-critics-of-foreign-policy.html | In The Nation: The College Critics of Foreign Policy | True | By Arthur Krock | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/university-to-drop-noncommunist-vow.html | UNIVERSITY TO DROP NON-COMMUNIST VOW | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-may-offer-new-disarmament-plan-to-soviet.html | U.S. May Offer New Disarmament Plan to Soviet | True | By Kathleen Teltsch | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bridal-for-sandra-y-burt.html | Bridal for Sandra Y. Burt) | True | Special to The New York Times i | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/britain-refuses-to-bar-us-singers-in-retaliation.html | Britain Refuses to Bar U.S. Singers in Retaliation | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/move-to-put-usia-men-in-foreign-service-gains.html | Move to Put U.S.I.A. Men In Foreign Service Gains | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/kraks-143-paces-area-pga-trials-kelly-watson-pittman-and-kuna-also.html | KRAKS 143 PACES AREA P.G.A. TRIALS; Kelly, Watson, Pittman and Kuna Also Gain Berths | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/pigliver-is-keeping-boston-woman-alive.html | PIGLIVER IS KEEPING BOSTON WOMAN ALIVE | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/woman-in-race-for-mayoralty.html | Woman in Race for Mayoralty | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bundy-says-policy-is-widely-backed-harvard-hears-his-defense-of-us.html | BUNDY SAYS POLICY IS WIDELY BACKED; Harvard Hears His Defense of U.S. Actions Abroad | True | By John H. Fentonspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/porumbeanu-out-of-jail.html | Porumbeanu Out of Jail | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/jazz-has-its-day-in-moscow-fete-music-comes-up-the-river-to.html | JAZZ HAS ITS DAY IN MOSCOW FETE; Music Comes Up the River to Composers Club | True | By Theodore Shabad | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/4-million-loss-shown-by-national-city-bank.html | $4 Million Loss Shown By National City Bank | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/officer-is-elevated-by-intercounty-title.html | Officer Is Elevated By Inter-County Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/met-homer-wrecks-a-nohitter-in-11th-maloney-holds-mets-hitless-for.html | Met Homer Wrecks A No-Hitter in 11th; Maloney Holds Mets Hitless for 10 Innings, Loses on Lewis's Homer in 11th | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/frazer-v-sinclair-71-dies-iowned-cosmetic-magazines.html | 'Frazer V. Sinclair, 71, Dies; iOwned Cosmetic Magazines | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/murray-hill-fund-offers-shares-for-first-time.html | Murray Hill Fund Offers Shares for First Time | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/state-bill-gains-on-birth-control-senate-approves-measure-easing.html | STATE BILL GAINS ON BIRTH CONTROL; Senate Approves Measure Easing Present Bans | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/meat-wholesalers-struck-in-detroit.html | MEAT WHOLESALERS STRUCK IN DETROIT | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/krebiozen-trial-in-recess.html | Krebiozen Trial in Recess | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wanton-driving-laid-to-martinis-but-prosecutors-charge-is-rebutted.html | WANTON DRIVING LAID TO MARTINIS; But Prosecutor's Charge Is Rebutted by Defendant | True | By Edith Evans Asbury | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/drll-kandel-84-education-teacher-isdead-in-geneva.html | Dr.l.L. Kandel, 84, Education Teacher, IsDead in Geneva | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sudans-premier-sworn-in.html | Sudan's Premier Sworn In | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/employment-hits-60-million-mark-record-is-set-for-country-with.html | EMPLOYMENT HITS 60 MILLION MARK; Record Is Set for Country With 370,000 Gain in May -- Work-Week Also Rises | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/botany-chooses-chief-of-its-retail-division.html | Botany Chooses Chief Of Its Retail Division | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dongeoai-casualty-listed.html | Dongeoai Casualty Listed | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/701-are-awarded-degrees-at-new-paltz-ceremony.html | 701 Are Awarded Degrees At New Paltz Ceremony | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/byrholdt-bennett.html | Byrholdt -- Bennett | True | Sllt.ctal to The NSW York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/manasse-stuart.html | Manasse -- Stuart | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/data-on-macarthur-are-released-by-us.html | DATA ON MACARTHUR ARE RELEASED BY U.S. | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/3-in-shrine-plot-are-found-guilty-verdict-returned-by-jury-after-3.html | 3 IN SHRINE PLOT ARE FOUND GUILTY; Verdict Returned by Jury After 3 Hours 35 Minutes | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/2-knights-of-garter-installed-at-windsor-thousands-look-on-as.html | 2 Knights of Garter Installed at Windsor; Thousands Look On as Britons Parade in Colorful Rite | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vincent-sheean-does-the-roman-bit.html | Vincent Sheean Does the Roman Bit | True | By Charles Poore | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/burglary-no-bargain.html | Burglary No Bargain | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/restraining-order-is-lifted-against-at-t-on-line.html | Restraining Order Is Lifted Against A.T. & T. on Line | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cairos-increase-in-rice-sales-sets-off-us-aid-controversy.html | Cairo's Increase in Rice Sales Sets Off U.S. Aid Controversy | True | By Hedrick Smith | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rev-william-magee-jesuit-educator-79.html | REV. WILLIAM MAGEE, 'JESUIT EDUCATOR, 79 | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/leaders-cool-to-plan.html | Leaders Cool to Plan | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bill-to-revise-flag-code.html | Bill to Revise Flag Code | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/sarmi-changes-plumage-tassell-look-understated-two-designers-cater.html | Sarmi Changes Plumage; Tassell Look Understated; Two Designers Cater to Clients In Social Whirl | | By Bernadine Morris | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/johnson-sees-bundy-and-mann.html | Johnson Sees Bundy and Mann | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/indignity-at-cemetery.html | Indignity at Cemetery | True | LUCY CARLIN | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/citys-rights-chief-to-get-25000-pay.html | CITYS RIGHTS CHIEF TO GET $25,000 PAY | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/eisenhower-cautions-war-college-class-on-planning.html | Eisenhower Cautions War College Class on Planning | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/alerts-at-bases-in-kansas-georgia-and-hawaii-rumored-in-capital.html | Alerts at Bases in Kansas, Georgia and Hawaii Rumored in Capital; MORE U.S. TROOPS MAY BE ASSIGNED | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/division-chief-chosen-for-avon-products.html | Division Chief Chosen For Avon Products | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/city-anniversary-observed.html | City Anniversary Observed | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/culture-reigns-at-white-house-400-guests-are-treated-to-13hour-arts.html | CULTURE REIGNS AT WHITE HOUSE; 400 Guests Are Treated to 13-Hour Arts Festival | True | By Nan Robertson | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/cross-burned-in-britain-again.html | Cross Burned in Britain Again | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wildlife-research-backed.html | Wildlife Research Backed | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bradley-and-iacavazzi-honored.html | Bradley and Iacavazzi Honored | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/strife-in-world-communism.html | Strife in World Communism | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/3-cities-are-picked-for-climate-study.html | 3 CITIES ARE PICKED FOR CLIMATE STUDY | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/nancy-benkhart-presented-on-li-at-supper-dance-200-guests-honor-her.html | Nancy Benkhart Presented on L.I. At Supper Dance; 200 Guests Honor Her at Rockaway Club 3 Others Are Feted | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/addict-gets-life-sentence.html | Addict Gets Life Sentence | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-group-backs-immigration-bill-200-organize-to-aide-fight-on.html | NEW GROUP BACKS IMMIGRATION BILL; 200 Organize to Aide Fight on Ethnic Origins Formula | | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rowan-denies-bias-on-racial-problems.html | ROWAN DENIES BIAS ON RACIAL PROBLEMS | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-court-delays-ftc-yeast-hearing.html | U.S. COURT DELAYS F.T.C. YEAST HEARING | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/new-facelifting-begun-on-42d-st-site-of-old-crossroads-cafe-to.html | NEW FACELIFTING BEGUN ON 42D ST.; Site of Old Crossroads Cafe to Complement the Shiny Allied Chemical Tower | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/jersey-golf-lead-shared-by-2-women.html | JERSEY GOLF LEAD SHARED BY 2 WOMEN | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/treasury-bill-rate-up-slightly-a-t-the-weekly-capitalauction.html | Treasury Bill Rate Up Slightly A t the Weekly Capital Auction | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/albany-closing-set-back-a-week-fiscal-program-for-city-is-dividing.html | ALBANY CLOSING SET BACK A WEEK; Fiscal Program for City Is Dividing Democrats | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dorothy-a-mead-affianced-t-to-john-michael-damgard-2d.html | Dorothy A, Mead Affianced t To John Michael Damgard 2d] | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/herman-s-murray.html | HERMAN S. MURRAY | True | Special to The New ok Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/atom-threat-by-us-to-peking-is-denied.html | ATOM THREAT BY U.S. TO PEKING IS DENIED | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/mende-flies-here-from-bonn.html | Mende Flies Here From Bonn | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/gulf-western-industries-to-buy-parts-concern.html | Gulf & Western Industries To Buy Parts Concern | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/screvane-joins-race-for-mayor-in-my-own-style-but-vows-to-keep.html | SCREVANE JOINS RACE FOR MAYOR, IN MY OWN STYLE; But Vows to Keep 'Liberal and Progressive' Rule -- 3d Democrat in Field WAGNER NONCOMMITTAL Council President Assails Lindsay as Uniformed, 'Phrase-Happy' Man SCREVANE JOINS RACE FOR MAYOR | True | By Richard Witkin | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/1960-kennedy-bid-to-johnson-told-gobetween-recounts-offer-of-the.html | 1960 KENNEDY BID TO JOHNSON TOLD; Go-Between Recounts Offer of the Vice Presidency | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/steel-production-declines-slightly-from-last-week-output-of-steel.html | Steel Production Declines Slightly From Last Week; OUTPUT OF STEEL DROPS FOR WEEK | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/airlines-back-us-travel.html | Airlines Back U.S. Travel | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/lindsay-supports-pr-council-vote-says-proportional-balloting-would.html | LINDSAY SUPPORTS P.R. COUNCIL VOTE; Says Proportional Balloting Would Give Minority Here a 'Meaningful' Voice | True | By Philip Benjamin | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/un-unit-still-split-over-payment-issue.html | U.N. UNIT STILL SPLIT OVER PAYMENT ISSUE | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/red-cross-to-collect-blood-at-5-metropolitan-points.html | Red Cross to Collect Blood At 5 Metropolitan points | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/two-french-papers-combined-reflecting-circulation-declines.html | Two French Papers Combined, Reflecting Circulation Declines; France-Soir, Nation's Largest, Appears in a Common Edition With Sister Publication, Paris-Presse | True | By Henry Kamm | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/pirates-sign-sam-angott-jr.html | Pirates Sign Sam Angott Jr. | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/vanadium-corp-elects-a-research-executive.html | Vanadium Corp. Elects A Research Executive | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/johnson-exchanges-notes-with-shastri.html | JOHNSON EXCHANGES NOTES WITH SHASTRI | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/martin-aids-school-tennis.html | Martin Aids School Tennis | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/queueing-up-for-mayor.html | Queueing Up for Mayor | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/no-whites-need-apply.html | No Whites Need Apply | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/850-americans-dig-in-at-dongxoai-and-wait-for-combat-orders-850-us.html | 850 Americans Dig In at Dongxoai and Wait for Combat Orders; 850 U.S. TROOPS WAIT AT DONGXOAI U.S. Paratroops Arriving at Airfield Near Dongxoai | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/troop-movement-expected.html | Troop Movement Expected | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/senate-votes-324-billion-in-foreign-aid-for-1966-senate-approves-32.html | Senate Votes $3.24 Billion In Foreign Aid for 1966; SENATE APPROVES $3.2 BILLION AID | True | By Felix Belair Jr.special To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/kashmir-moves-to-crush-selfdetermination-drive.html | Kashmir Moves to Crush Self-Determination Drive | True | By J. Anthony Lukas | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/oberlin-honors-dr-king-awards-degrees-to-483.html | Oberlin Honors Dr. King Awards Degrees to 483 | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/abuses-are-noted-in-graphics-sales-print-council-of-america-sets.html | ABUSES ARE NOTED IN GRAPHICS SALES; Print Council of America Sets Standards for an 'Original' | True | By Sanka Knox | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bridge-american-team-proved-aggressive-in-argentina.html | Bridge: American Team Proved Aggressive in Argentina | True | By Alan Truscott | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/toronto-tightens-exchange-rules-presidents-office-to-assume-greater.html | TORONTO TIGHTENS EXCHANGE RULES; President's Office to Assume Greater Responsibility TORONTO TIGHTENS EXCHANGE RULES | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/index-of-commodity-prices-shows-an-01-gain-to-105.html | Index of Commodity Prices Shows an 0.1 Gain to 105 | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/countess-moltke.html | COUNTESS MOLTKE | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/gimbels-to-weigh-suburban-growth-gimbels-to-study-suburban-needs.html | Gimbels to Weigh Suburban Growth; GIMBELS TO STUDY SUBURBAN NEEDS | True | By Isadore Barmash | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/negroes-in-boston-hold-school-sitin.html | NEGROES IN BOSTON HOLD SCHOOL SIT-IN | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/dr-gross-resigns-as-school-chief-gives-up-fight-to-hold-job.html | DR. GROSS RESIGNS AS SCHOOL CHIEF; Gives Up Fight to Hold Job -- Is Named a Consultant -- Dr. Donovan Chosen DR. GROSS RESIGNS AS SCHOOL CHIEF | True | By Leonard Buder | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/navigation-charts-available.html | Navigation Charts Available | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/price-rise-fails-for-cigarettes-refusal-of-largest-makers-to-go.html | PRICE RISE FAILS FOR CIGARETTES; Refusal of Largest Makers to Go Along Is Cited | True | By Alexander R. Hammer | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ferry-firings-queried.html | Ferry Firings Queried | True | EDWARD R. CURTIN | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/walter-kidde-to-acquire-pathe-equipment-company.html | Walter Kidde to Acquire Pathe Equipment Company | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/10dayterm-given-galamison-2-followers-storm-courtroom.html | 10-Day Term Given Galamison; 2 Followers Storm Courtroom | True | By Martin Tolchin | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/teenagers-get-police-awards.html | Teen-Agers Get Police Awards | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/rollcall-vote-in-senate-on-the-foreign-aid-bill.html | Roll-Call Vote in Senate On the Foreign Aid Bill | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wood-field-and-stream-maryland-trapshooting-championship-worth-4000.html | Wood, Field and Stream; Maryland Trapshooting Championship, Worth $4,000, Set for June 24-27 | True | By Oscar Godbout | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/continental-league-to-impose-5yard-penalty-for-kickoffs-out-of-end.html | Continental League to Impose 5-Yard Penalty for Kickoffs Out of End Zone; RULE IS DESIGNED TO SPUR RUNBACKS Fair Catch Is Eliminated -- Extra Period Planned to Dissolve Ties | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/tito-and-ulbricht-assail-west-german-policy-call-doctrine-on.html | Tito and Ulbricht Assail West German Policy; Call Doctrine on Recognition 'Pressure and Blackmail' Yugoslav Ends Week's Visit to Bolster East German Tie | True | By Philip ShabecoffSpecial To the New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-in-shift-will-permit-exhibitions-at-leipzig-fair.html | U.S., in Shift, Will Permit Exhibitions at Leipzig Fair | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/natalie-wood-in-caracas.html | Natalie Wood in Caracas | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bishop-says-jews-are-like-brothers.html | BISHOP SAYS JEWS ARE 'LIKE BROTHERS' | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/move-made-to-rig3-canada-stocks-40-big-board-brokers-get-bogus.html | MOVE MADE TO RIG 3 CANADA STOCKS; 40 Big Board Brokers Get Bogus Orders for Issues MOVE MADE TO RIG 3 CANADA STOCKS | True | By Richard Phalon | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/5-more-arrested-in-greece.html | 5 More Arrested in Greece | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/pakistan-cuts-development-to-meet-rising-defense-cost.html | Pakistan Cuts Development To Meet Rising Defense Cost | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/mrs-john-f-shanley.html | MRS. JOHN F. SHANLEY | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/house-votes-a-rise-in-war-orphan-aid.html | HOUSE VOTES A RISE IN WAR ORPHAN AID | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/recife-a-disaster-area.html | Recife a Disaster Area | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/jackson-of-cubs-stops-astros-20-sends-houston-to-7th-loss-in-row-on.html | JACKSON OF CUBS STOPS ASTROS, 2-0; Sends Houston to 7th Loss In Row on 6-Hitter | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/air-force-orders-a-golden-rule-policy-directive-is-aimed-at.html | AIR FORCE ORDERS A 'GOLDEN RULE'; Policy Directive Is Aimed at Improving Service Life | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/seamens-strike-appears-likely-midnight-walkout-feared-despite-some.html | SEAMEN'S STRIKE APPEARS LIKELY; Midnight Walkout Feared Despite Some Progress | True | By Edward A. Morrow | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/bonn-bids-common-market-review-ties-with-efta.html | Bonn Bids Common Market Review Ties With EFTA | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/the-colombian-drama.html | The Colombian Drama | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/us-jet-crashes-off-japan.html | U.S. Jet Crashes Off Japan | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/crew-of-gemini-4-hailed-in-chicago-rights-protest-is-deferred-in.html | CREW OF GEMINI 4 HAILED IN CHICAGO; Rights Protest Is Deferred in Honor of Astronauts | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/news-of-realty-hotels-to-marge-geiger-group-will-operate-victoria.html | NEWS OF REALTY: HOTELS TO MERGE; Geiger Group Will Operate Victoria and Abbey as One | True | By Thomas W. Ennis | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/wiretap-v-privacy-courts-recent-ruling-on-birth-control-seen-as.html | Wiretap v. Privacy; Court's Recent Ruling on Birth Control Seen as Wedge Against Eavesdropping | True | By Sidney E. Zion | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/alice-ray-rudder-planning-nuptials.html | Alice Ray : Rudder Planning Nuptials | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/r-norman-ttus-i-physka-thegaps.html | R. NORMAN . TTUS I PHY5iCA. THEgAPS! | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/singer-store-to-open-at-rockefeller-center.html | Singer Store to Open At Rockefeller Center | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/caamano-backers-stage-big-rally-thousands-cheer-antius-slogans-in.html | CAAMANO BACKERS STAGE BIG RALLY; Thousands Cheer Anti-U.S. Slogans in Santo Domingo | True | By Juan de Onis | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/subandrio-leaves-for-africa.html | Subandrio Leaves for Africa | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ycaza-guides-breakspear-to-halflength-victory-on-aqueduct-turf.html | Ycaza Guides Breakspear to Half-Length Victory on Aqueduct Turf; FAVORED PURSER FINISHES SECOND Breakspear Pays $12.60 in 11/16-Mile Race -- Choices Score in Only 2 Events | True | By Joe Nichols | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/observer-which-wave-to-the-future.html | Observer: Which Wave to the Future? | True | By Russell Baker | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/siegal-victor-at-net.html | Siegal Victor at Net | True | Special to The New York Times | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/embassys-window-smashed.html | Embassy's Window Smashed | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-15 | 1965-06-15 | https://www.nytimes.com/1965/06/15/archives/ohian-is-sentenced-for-shooting-planes.html | OHIAN IS SENTENCED FOR SHOOTING PLANES | True | | 1993-05-05 | RE0000622449 | B00000193182 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dock-union-wins-albany-victory-vote-weakens-watefront-agency-and.html | DOCK UNION WINS ALBANY VICTORY; Vote Weakens Watefront Agency and Closes Roster | True | By Ronald Sullivan | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wind-hail-and-rain-rake-colorado-area.html | WIND, HAIL AND RAIN RAKE COLORADO AREA | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bronx-college-gives-record-256-degrees.html | Bronx College Gives Record 256 Degrees | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/screvane-pleads-for-party-peace-says-real-foe-for-mayor-is-gop-out.html | SCREVANE PLEADS FOR PARTY PEACE; Says Real Foe for Mayor Is G.O.P., Out to 'Deceive' | True | By Richard Witkin | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/progress-on-arms-control.html | Progress on Arms Control | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/new-york-airways-gets-offer-of-aid.html | NEW YORK AIRWAYS GETS OFFER OF AID | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/mens-apparel-maker-names-vice-president.html | Men's Apparel Maker Names Vice President | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/chicago-protests-are-called-off-89-seized-before-clerics-win-accord.html | CHICAGO PROTESTS ARE CALLED OFF; 89 Seized Before Clerics Win Accord With Mayor | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dancing-at-promenade-cafes.html | Dancing at Promenade Cafes | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/soviet-says-a-gunman-tried-to-hijack-a-plane.html | Soviet Says a Gunman Tried to Hijack a Plane | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/commodities-copper-and-other-metals-show-declines-after-prices-drop.html | Commodities: Copper and Other Metals Show Declines After Prices Drop in London; LOSSES IN BRITAIN LAID TO WALL ST. | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/civil-rights-issue-roils-young-gop-rivals-for-top-post-in-split.html | CIVIL RIGHTS ISSUE ROILS YOUNG G.O.P.; Rivals for Top Post in Split -- Bliss Urges Tolerance | True | By David S. Broder | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/norden-gets-subcontract.html | Norden Gets Subcontract | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/75-of-taxi-men-ballot-on-union-a-count-is-delayed-pending-ruling-on.html | 75% OF TAXI MEN BALLOT ON UNION; A Count Is Delayed Pending Ruling on Bid to Void Vote | True | By Murray Seeger | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lords-welcome-churchill-widow-she-takes-seat-in-upper-house-in.html | LORDS WELCOME CHURCHILL WIDOW; She Takes Seat in Upper House in Ancient Rite | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-meets-presidents-veto-with-rewritten-bill-on-floods-but.html | House Meets President's Veto With Rewritten Bill on Floods; But Members Deny That Old Measure Encroached on Power of Executive | True | By Cabell Phillipsspecial to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/french-far-rightist-says-he-is-feared.html | FRENCH FAR RIGHTIST SAYS HE IS FEARED | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/text-of-the-fulbright-address-on-vietnam.html | Text of the Fulbright Address on Vietnam | True | Special to The New York Times. | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/major-price-rise-in-gold-rejected-giscard-destaing-outlines.html | MAJOR PRICE RISE IN GOLD REJECTED; Giscard d'Estaing Outlines Collective Reserve Unit | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-to-act-today-on-new-urban-post.html | HOUSE TO ACT TODAY ON NEW URBAN POST | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/coast-strike-averted.html | Coast Strike Averted | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/woman-historian-jolts-soviet-dogmas-on-us-academic-world-hails-book.html | Woman Historian Jolts Soviet Dogmas on U.S.; Academic World Hails Book Disputing View That 'Wall Street' Runs Country | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/council-panel-postpones-pr-action.html | Council Panel Postpones P.R. Action | True | By William E. Farrell | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/carl-l-norden-dead-in-zurich-invented-bombsight-used-in-war.html | Carl L. Norden Dead in Zurich; Invented BOmbsight Used in War; Instrument Pinpointed Target Automatically and Permitted High Altitude Raids | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/aniline-doubles-its-capital-spending-for-65-aniline-doubles-capital.html | Aniline Doubles Its Capital Spending for '65; ANILINE DOUBLES CAPITAL OUTLAYS | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/2-teenagers-die-3d-hurt-joyriding-in-elevator-shafts.html | 2 Teen-Agers Die, 3d Hurt Joyriding In Elevator Shafts | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/robbery-suspect-shot.html | Robbery Suspect Shot | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/canada-mystery-on-stocks-grows-concern-in-default-denies-tie-to.html | CANADA MYSTERY ON STOCKS GROWS; Concern in Default Denies Tie to Attempted Riggings | True | By Richard Phalon | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/a-test-operation.html | A 'Test Operation' | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lindsay-requests-liberal-parley-party-agrees-to-hear-him-in-bid-for.html | LINDSAY REQUESTS LIBERAL PARLEY; Party Agrees to Hear Him in Bid for Its Support | True | By Philip Benjamin | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rothuellwell.html | RothuellWell | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/menotti-to-present-ezra-pound-ballet.html | MENOTTI TO PRESENT EZRA POUND BALLET | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/senator-metcalf-retires.html | Senator Metcalf Retires | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/botein-at-yeshiva-lauds-students-in-rights-move.html | Botein, at Yeshiva, Lauds Students in Rights Move | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dl-metz-fiance-of-miss-haywood-marriage-in-july-doctoral-candidates.html | D.L. Metz Fiance Of Miss Haywood; Marriage in July; Doctoral Candidates at Berkeley, Who Study Sociology, Engaged | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/british-pound-sinks-13-points-canadian-dollar-is-unchanged.html | British Pound Sinks 13 Points; Canadian Dollar Is Unchanged | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/eagles-top-770-victor-by-neck-in-annapolis-stakes-freedom-at-last.html | Eagle's Top, $7.70, Victor by Neck in Annapolis Stakes; FREEDOM AT LAST SECOND IN HURDLES Fafar's Footsteps Third in Final Jumping Race of Current Meeting | True | By Michael Strauss | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/satellite-cost-dismays-cbs-network-to-rely-on-film-flights.html | Satellite Cost Dismays C.B.S.; Network to Rely on Film Flights | True | By Val Adams | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/peacekeeping-unit-avoids-a-un-stand.html | PEACE-KEEPING UNIT AVOIDS A U.N. STAND | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/india-names-un-delegate.html | India Names U.N. Delegate | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/mlain-fans-7-in-row-in-65-tiger-victory.html | M'LAIN FANS 7 IN ROW IN 6-5 TIGER VICTORY | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/labor-law-stand-of-powell-scored-negroes-and-unions-oppose-rights.html | LABOR LAW STAND OF POWELL SCORED; Negroes and Unions Oppose Rights Tie to 14(b) Repeal | True | By John Herbersspecial to the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/marilyn-home-a-mother.html | Marilyn Home a Mother | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/joseph-rubin-97-led-paperbox-company.html | JOSEPH RUBIN, 97, LED PAPER BOX COMPANY | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rockefeller-opens-park-for-thousands-at-rockland-lake.html | Rockefeller Opens Park for Thousands At Rockland Lake | True | Special to The New York Timer | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/city-to-enforce-its-ban-on-pools-new-licenses-to-be-withheld-2-in.html | CITY TO ENFORCE ITS BAN ON POOLS; New Licenses to Be Withheld -- 2 in Queens Are Closed | True | By Martin Gansberg | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/airliner-plans-compared.html | Airliner Plans Compared | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/police-are-sued-over-pregnancy-exmember-of-force-says-she-was-urged.html | POLICE ARE SUED OVER PREGNANCY; Ex-Member of Force Says She Was Urged to Have Baby -- Seeks Lost Pay | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/18-soldiers-killed-as-copters-collide.html | 18 SOLDIERS KILLED AS COPTERS COLLIDE | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/germans-say-exile-admits-shooting-yugoslav-consul.html | Germans Say Exile Admits Shooting Yugoslav Consul | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/burr-hafer-65-wry-gart00nit-historical-satirist-dies-on-coast-also.html | BURR SHAFER, 65,, WRY GART00NIT; Historical Satirist Dies on' Coast -- Also Sold Pianos | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/advertising-a-battle-in-the-savings-arena.html | Advertising: A Battle in the Savings Arena | True | By Walter Carlson | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/blood-to-be-donated-today.html | Blood to Be Donated Today | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/attack-predicted-bosch-says.html | Attack Predicted, Bosch Says | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/no-comment-at-un.html | No Comment at U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/arts-at-white-house-presidents-reserve-noted-at-festival-despite.html | Arts at White House; President's Reserve Noted at Festival Despite Official Welcome and Salute | True | By Howard Taubmanspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/william-hiter-atkins.html | WILLIAM HITER ATKINS | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/3-actresses-accept-parts.html | 3 Actresses Accept Parts | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/french-say-they-dont-object-to-meeting-of-bloc-leaders.html | French Say They Don't Object To Meeting of Bloc Leaders | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/joseph-sonnenschein.html | JOSEPH SONNENSCHEIN | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/ellis-posts-no-10-with-a-4hitter-rose-and-johnson-get-key-2run.html | ELLIS POSTS NO. 10 WITH A 4-HITTER; Rose and Johnson Get Key 2-Run Doubles -- _ Spahn Suffers His Eighth Loss | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/1year-wheat-plan-ratified-by-senate.html | 1-YEAR WHEAT PLAN RATIFIED BY SENATE | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/indians-beat-senators-83.html | Indians Beat Senators, 8-3 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/paul-scheerer-sr-dairy-concern-head.html | PAUL SCHEERER SR. DAIRY CONCERN HEAD | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/russian-fishing-talk-annoys-jersey-police.html | Russian Fishing Talk Annoys Jersey Police | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/chicken-breasts-make-elegant-but-easy-dish.html | Chicken Breasts Make Elegant but Easy Dish | True | By Jean Hewitt | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/chicago-to-get-prelate-today.html | Chicago to Get Prelate Today | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wagner-and-son-driving-to-harvard-for-graduation.html | Wagner and Son Driving To Harvard for Graduation | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pope-said-to-plan-visit-to-un-in-fall-pope-said-to-plan-un-visit-in.html | Pope Said to Plan Visit to U.N. in Fall; POPE SAID TO PLAN U.N. VISIT IN FALL | True | By John Cogley | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/book-habit-encouraged-for-a-child.html | Book Habit Encouraged For a Child | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/richardson-segal-and-ulrich-score-upsets-in-queens-club-tennis.html | Richardson, Segal and Ulrich Score Upsets in Queens Club Tennis; DALLAS ACE BEATS NEWCOMBE 6-4, 9-7 Segal Tops Froehling in 4 Hours, 10-12, 12-10, 22-20 -- Stolle Bows in 2 Sets | True | By Fred Tupperspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/noyes-fludde-moves-to-westbury-church.html | Noyes Fludde' Moves To Westbury Church | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/strong-finish-fails-to-avert-a-decline-on-american-list.html | Strong Finish Fails To Avert a Decline On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/kennedy-donates-shoes.html | Kennedy Donates Shoes. | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bonn-aide-holds-unity-is-far-off-mende-in-washington-calls-it-a.html | BONN AIDE HOLDS UNITY IS FAR OFF; Mende, in Washington, Calls It a Long-Range Problem | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/johnson-to-give-medals.html | Johnson to Give Medals | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/the-orion-press-merged-with-grossman-publishers.html | The Orion Press Merged With Grossman Publishers | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/kennedy-praises-student-action-urges-queens-graduates-to-press-for.html | KENNEDY PRAISES STUDENT ACTION; Urges Queens Graduates to Press for Rights of All | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/transport-news-and-notes-airborne-foreign-trade-through-port-rose.html | Transport News and Notes; Airborne Foreign Trade Through Port Rose 36.7% to 84,000 Tons in 1964 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lawmakers-ease-strike-penalties-revised-condonwadlin-act-goes-to.html | LAWMAKERS EASE STRIKE PENALTIES; Revised Condon-Wadlin Act Goes to Rockefeller | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/foreign-affairs-a-third-revolution-in-russia.html | Foreign Affairs: A Third Revolution in Russia? | True | By C.I. Sulzberger | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/citys-fiscal-bills-gaining-in-albany-enough-republican-support-for.html | CITY'S FISCAL BILLS GAINING IN ALBANY; Enough Republican Support for Passage Is Indicated | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/economy-held-strong-business-is-good-johnson-affirms.html | Economy Held Strong BUSINESS IS GOOD, JOHNSON AFFIRMS | True | By Eileen Shanahan | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wood-field-and-stream-15-million-to-be-distributed-for-fish-and.html | Wood, Field and Stream; $15 Million to Be Distributed for Fish and Wildlife Restoration Projects | True | By Oscar Godbout | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/news-of-realty-10-million-job-contracts-let-to-enlarge-the-li.html | NEWS OF REALTY: $10 MILLION JOB; Contracts Let to Enlarge the L.I. Jewish Hospital | True | By Lawrence O'Kane | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/typhoon-moves-on-philippines.html | Typhoon Moves on Philippines | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/fashion-leaders-aid-jewish-fund-2d-annual-ball-attracts-700-and.html | FASHION LEADERS AID JEWISH FUND; 2d Annual Ball Attracts 700 and Collects $70,000 | True | By Isadore Barmash | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/medina-delivers-address-at-brooklyn-law-school.html | Medina Delivers Address At Brooklyn Law School | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/flower-sale-extended.html | Flower Sale Extended | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/call-to-chinese-residents.html | Call to Chinese Residents | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/mrs-nat-cole-and-peggy-lee-enjoin-sale-of-old-disks.html | Mrs. Nat Cole and Peggy Lee Enjoin Sale of Old Disks | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wrangling-slows-trial-of-martinis.html | WRANGLING SLOWS TRIAL OF MARTINIS | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/herald-tribune-telegram-and-journal-negotiating-combination-or.html | Herald Tribune, Telegram And Journal Negotiating; Combination or Other Means of Saving Costs Reported Under Discussion -- Thayer Denies Merger Talks | True | By Martin Arnold | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/officials-not-informed.html | Officials Not Informed | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wilson-deeply-disturbed-by-vietnam-developments-wilson-is-uneasy-on.html | Wilson 'Deeply Disturbed' By Vietnam Developments; WILSON IS UNEASY ON VIETNAM WAR | True | By Anthony Lewisspecial To The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/virginia-nuptials-for-miss-antell-four-attend-her-connecticutalumna.html | Virginia Nuptials[ For Miss Antell; Four Attend Her; ConnecticutAlumna and E. Wyllys Andrews 5th , Wed in Richmond t | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bernstein-goes-to-hear-tunes-and-remains-to-direct-singers.html | Bernstein Goes to Hear Tunes And Remains to Direct Singers | True | By Louis Calta | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/planning-is-affirmed.html | Planning Is Affirmed | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/connecticut-elects-84-delegates-to-amend-states-constitution-vivien.html | Connecticut Elects 84 Delegates To Amend State's Constitution; Vivien Kellems Seized After Poll Sitdown to Protest Party-Lever Voting | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/watson-wins-seat-as-a-republican-south-carolina-voters-send-him.html | WATSON WINS SEAT AS A REPUBLICAN; South Carolina Voters Send Him Back to House by 2-1 | True | By Roy Reed | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/acid-and-baking-soda-react-to-raise-cakes.html | Acid and Baking Soda React to Raise Cakes | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lieut-nicholas-ramage-of-the-kathleen.html | Lieut. Nicholas Ramage of the Kathleen | True | By Orville Prescott | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/music-sargent-conducts.html | Music: Sargent Conducts | True | By Raymond Ericson | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/a-copley-painting-comes-home-after-194-years.html | A Copley Painting Comes Home After 194 Years | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/tail-bolts-found-missing-in-jet-like-presidents-jetstar-was-in.html | Tail Bolts Found Missing in Jet Like President's; Jetstar Was in Trouble Over Pennsylvania Last Week but Made Safe Landing | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rockefeller-sees-money-problem.html | Rockefeller Sees Money Problem | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/guevara-mystery-deepens-in-cuba-castro-aide-absent-as-new-cotton.html | GUEVARA MYSTERY DEEPENS IN CUBA; Castro Aide Absent as New Cotton Mill Is Opened | True | By Paul Hofmann | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-of-horrors-is-charged-in-suit-by-luxury-tenants.html | ' House of Horrors' Is Charged in Suit By Luxury Tenants | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bonn-assails-tito-for-german-stand.html | BONN ASSAILS TITO FOR GERMAN STAND | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/key-averages-advance.html | Key Averages Advance | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/britain-would-bar-klansman.html | Britain Would Bar Klansman | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/space-chief-says-us-is-far-behind-but-mueller-is-optimistic-about.html | SPACE CHIEF SAYS U.S. IS FAR BEHIND; But Mueller Is Optimistic About Gemini Future | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/500-watch-east-bronx-fire.html | 500 Watch East Bronx Fire | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/jersey-center-opens.html | Jersey Center Opens | True | By Edward C. Burksspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rev-thomas-g-kelly-58-a-redemptorist-father.html | Rev. Thomas G. Kelly, 58, 'A Redemptorist Father] | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/britains-deficit-in-trade-deepens-exports-drop-while-imports-show.html | BRITAIN'S DEFICIT IN TRADE DEEPENS; Exports Drop While Imports Show Sharp Increase -- Stocks Register a Dip AN EXPLANATION IS GIVEN May Was First Full Month of Reduced Tax on Goods -- Refunding Is Slated BRITAIN'S DEFICIT IN TRADE DEEPENS | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/chase-bank-appoints-woman-to-high-post.html | Chase Bank Appoints Woman to High Post | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/garment-concern-fills-a-post.html | Garment Concern Fills a Post | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bridge-a-record-17000-is-raised-in-jewish-appeal-game-here.html | Bridge: A Record $17,000 Is Raised in Jewish Appeal Game Here | True | BY Alan Truscott | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/liza-minnelli-is-a-star.html | Liza Minnelli Is a Star | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/andretti-finds-a-police-escort-is-the-price-of-driving-fame.html | Andretti Finds a Police Escort Is the Price of Driving Fame | True | By Frank M. Blunk | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/realty-man-is-indicted-in-theft-of-coops-funds-accused-of-taking.html | Realty Man Is Indicted in Theft of Co-op's Funds; Accused of Taking $524,584 From East Side Units Money Said to Be Diverted to Long Island Ventures | True | By Jack Roth | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/theater-papp-ventures-loves-labours-lost-offered-by-festival.html | Theater: Papp Ventures;' Love's Labour's Lost' Offered by Festival | True | By Lewis Funke | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/jurys-death-ruling-set-aside-by-judge.html | JURY'S DEATH RULING SET ASIDE BY JUDGE | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/giant-soviet-plane-that-can-seat-720-unveiled-in-france-a-giant.html | Giant Soviet Plane That Can Seat 720 Unveiled in France; A GIANT AIRCRAFT SHOWN BY SOVIET | True | By Henry Kamm | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/harol-ltz5i-lwoolwortxoffcgi.html | HAROL.. ITZ,5,i LWOOLWORTXoFFcgi | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/structural-shift-urged-on-police-metropolitan-rather-than-municipal.html | STRUCTURAL SHIFT URGED ON POLICE; Metropolitan Rather Than Municipal Force Proposed at Criminology Parley | True | By Natalie Jaffe | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/governor-signs-convention-bill-on-redistricting-he-approves-a.html | GOVERNOR SIGNS CONVENTION BILL ON REDISTRICTING; He Approves a Democratic Measure for Referendum in Fall on Proposal. ACTION IN 1957 IS AIM But the Senate Then Adopts a Plan That Would Speed Whole Program a Year GOVERNOR SIGNS CONVENTION BILL | True | By John Sibleyspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/japan-and-korea-expected-to-sign-treaty-next-week.html | Japan and Korea Expected To Sign Treaty Next Week | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/democrats-assail-scrantons-program-as-if-he-were-68-gop-nominee.html | Democrats Assail Scranton's Program as if He Were '68 G.O.P. Nominee | True | By Ben A. Franklin | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/johnson-unveils-model-of-new-forrestal-building.html | Johnson Unveils Model of New Forrestal Building | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rio-hilton-will-go-up-on-site-of-former-slum.html | Rio Hilton Will Go Up On Site of Former Slum | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/utahs-bonds-go-to-market-again-67-million-sale-is-states-first-in.html | UTAH'S BONDS GO TO MARKET AGAIN; $67 Million Sale Is State's First in 45 Years | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/professors-dissent.html | Professors' Dissent | True | FREDERIC C. SMEDLEY | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/air-force-general-retires.html | Air Force General Retires | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/motorcycle-racer-dies.html | Motorcycle Racer Dies | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/giants-send-hands-to-tacoma.html | Giants Send Hands to Tacoma | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/us-looks-to-new-group.html | U.S. Looks to New Group | True | By Richard Eder | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bell-tolls-for-dead-of-kennedys-class.html | Bell Tolls for Dead Of Kennedy's Class | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/joint-air-exercises.html | Joint Air Exercises | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/indians-acquire-pitcher.html | Indians Acquire Pitcher | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rubell-is-victor-in-straight-sets-gains-round-of-16-in-jersey-buck.html | RUBELL IS VICTOR IN STRAIGHT SETS; Gains Round of 16 in Jersey -- Buck Beats Stockton | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/reds-overrun-airport.html | Reds Overrun Airport | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/governor-at-dedication-suffern-greets-geigy-chemical.html | Governor at Dedication; SUFFERN GREETS GEIGY CHEMICAL | True | By Douglas W. Crayspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/phillies-routed-by-braves-127-alou-drives-in-6-runs-and-mathews.html | PHILLIES ROUTED BY BRAVES, 12-7; Alou Drives in 6 Runs and Mathews Gets 2,000th Hit | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/walter-n-eastburn.html | WALTER N. EASTBURN | True | ecial to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/2-us-joyceans-to-tour-writers-paris-haunts.html | 2 U.S. Joyceans to Tour Writer's Paris Haunts | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/john-strong-dies-teamster-leader-president-of-local-807-foe-of.html | JOHN STRONG DIES; TEAMSTER LEADER; President of Local 807, Foe of Underworld, Was'62 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pickets-in-capital.html | Pickets in Capital | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pirates-triumph-over-cards-106-victory-first-over-st-louis-team-in.html | PIRATES TRIUMPH OVER CARDS, 10-6; Victory First Over St. Louis Team in Last 18 Games | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lukens-steel-plans-3for1-stock-split.html | Lukens Steel Plans 3-for-1 Stock Split | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/gross-to-be-offered-job-as-a-professor-at-u-of-wisconsin.html | Gross to Be Offered Job as a Professor At U. of Wisconsin | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/-the-game-is-up-is-offered-in-a-new-improved-edition-linda-lavin.html | ' The Game Is Up' Is Offered In a New, Improved Edition; Linda Lavin Added to Cast of Revue for Downstairs at the Upstairs | True | By Paul Gardner | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/us-testing-co-elects.html | U.S. Testing Co. Elects | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/mrs-salinger-is-awarded-a-divorce-in-hot-springs.html | Mrs. Salinger Is Awarded A Divorce in Hot Springs | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/clouds-over-wall-street-change-in-the-prevailing-bearish-mood-said.html | Clouds Over Wall Street; Change in the Prevailing Bearish Mood Said to Take More Than Technical Rally WALL ST. TODAY: AN EXAMINATION | True | By M.j. Rossant | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pravda-to-expand-2-editions.html | Pravda to Expand 2 Editions | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/hussein-recuperating-fast.html | Hussein Recuperating Fast | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/un-group-to-study-trading-in-bananas.html | U.N. GROUP TO STUDY TRADING IN BANANAS | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/buddhists-press-new-saigon-chief-urge-gen-thieu-to-appoint-civilian.html | BUDDHISTS PRESS NEW SAIGON CHIEF; Urge Gen. Thieu to Appoint Civilian Leaders to Key Posts in Government BUDDHISTS PRESS NEW SAIGON CHIEF | True | By Seymour Toppingspecial To The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/freedom-for-balts.html | Freedom for Balts | True | VACLOVAS SIDZIKAUSKAS Chairman | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/maloneys-nohit-bid-brings-a-1000-raise.html | Maloney's No-Hit Bid Brings a $1,000 Raise | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/city-college-to-graduate-4194-students-tonight-the-largest-class-in.html | City College to Graduate 4,194 Students Tonight, the Largest Class in Its History; VILELLA TO SPEAK AT 119TH EVENT 3,332 to Get Baccalaureate Degrees at Ceremony in Lewisohn Stadium | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/cubs-shut-out-astros.html | Cubs Shut Out Astros | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/de-gaulle-to-join-audience-for-messiaen-choral-debut.html | De Gaulle to Join Audience For Messiaen Choral Debut | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-arms-unit-votes-10-raise-amount-johnson-proposed-for-military.html | HOUSE ARMS UNIT VOTES 10% RAISE; Amount Johnson Proposed for Military Is Doubled | True | By John W. Finney | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/index-of-commodity-prices-shows-a-03-drop-to-1047.html | Index of Commodity Prices Shows a 0.3 Drop to 104.7 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/fighting-flares-in-santo-domingo-clash-is-biggest-in-6-weeks.html | FIGHTING FLARES IN SANTO DOMINGO; Clash Is Biggest in 6 Weeks -- Inter-American Forces Said to Kill 17 Rebels | True | By Juan de Onis | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/soviet-assesses-its-stage-heroes-iconoclast-is-seen-as-trite-in.html | SOVIET ASSESSES ITS STAGE HEROES; Iconoclast Is Seen as Trite in Contemporary Drama | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/un-extends-life-of-cyprus-force.html | U.N. EXTENDS LIFE OF CYPRUS FORCE | True | Special to The Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/drive-to-halt-lake-erie-pollution-being-pressed-us-position-backed.html | Drive to Halt Lake Erie Pollution Being Pressed; U.S. Position Backed as Health Agency Opens Hearing | True | By Gladwin Hill | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/e-howard-to-wed-kathleen-e-oneill.html | E. J. Howard to Wed Kathleen E. O'Neill | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/teachers-union-approves-strike-city-schools-face-walkout-in-fall.html | TEACHERS' UNION APPROVES STRIKE; City Schools Face Walkout in Fall Unless Pact Is Voted | True | By Leonard Buder | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/princeton-gives-10-honorary-degrees.html | Princeton Gives 10 Honorary Degrees | True | By William Borders | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/death-penalty-bill-rejected.html | Death Penalty Bill Rejected | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/reform-democrats-study-candidates.html | REFORM DEMOCRATS STUDY CANDIDATES | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/liggett-myers-adds-3-to-board.html | Liggett & Myers Adds 3 to Board | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/south-carolina-segregation-in-state-universities-ends.html | South Carolina Segregation In State Universities Ends | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/fulbright-urges-a-holding-action-in-vietnam-war-says-us-must-stay.html | FULBRIGHT URGES A HOLDING ACTION IN VIETNAM WAR; Says U.S. Must Stay Till Reds Realize Cause Is Hopeless and Agree to Negotiate WITHDRAWAL IS OPPOSED Senator Also Rules Out Any Escalation - Sees Need for Concession on Each Side FULBRIGHT URGES A HOLDING ACTION | True | By E.w. Kenworthyspecial To The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/a-star-is-born-after-50-years-hollywood-finally-discovers-ruth.html | A STAR IS BORN . . . AFTER 50 YEARS; Hollywood Finally Discovers Ruth Gordon as Actress | True | By Peter Bart | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/mrs-ethel-walker-smith-oundedgiris-school-in-il.html | Mrs.. Ethel Walker Smith, ?oundedGiris School in 'il | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/john-moore-collection-like-late-late-show.html | John Moore Collection Like Late Late Show | True | By Bernadine Morris | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/segui-pitches-twohitter.html | Segui Pitches Two-Hitter | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/11-hurt-in-british-rail-crash.html | 11 Hurt in British Rail Crash | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/loss-is-charged-to-stottlemyre-yankee-hurler-beaten-third-time-as.html | LOSS IS CHARGED TO STOTTLEMYRE; Yankee Hurler Beaten Third Time as Bunker, Miller Hold Watkiss to 6 Hits | True | By Leonard Koppett | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/watkinss-76-leads-yale-to-college-club-golf-title.html | Watkiss's 76 Leads Yale To College Club Golf Title | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/reform-leader-bids-rabbis-protest-war.html | REFORM LEADER BIDS RABBIS PROTEST WAR | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/engineers-strike-12-ship-companies-but-mates-union-reaches-accord.html | ENGINEERS STRIKE 12 SHIP COMPANIES; But Mates' Union Reaches Accord With Operators | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/cliburns-grandmother-dies.html | Cliburn's Grandmother Dies | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rain-puts-off-title-fight.html | Rain Puts Off Title Fight | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/senate-approves-excise-cut-843-47-billion-slash-is-sent-to.html | SENATE APPROVES EXCISE CUT, 84-3; $4.7 Billion Slash Is Sent to Conferees for Adjustment With House Measure SENATE APPROVES EXCISE CUT, 84-3 | True | By John D. Morrisspecial to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/lack-in-city-hospitals.html | Lack in City Hospitals | True | SIDNEY C. GOULD | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bonds-federal-national-mortgage-association-certificates-are.html | Bonds: Federal National Mortgage Association Certificates Are Estimated 90% Sold; QUEBEC OFFERING MOVING SLOWLY | True | By John H. Allan | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dr-ruth-house-fiancee-of-dr-richard-f-grady.html | Dr. Ruth House Fiancee Of Dr. Richard F. Grady | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/seymourwerner.html | SeymourWerner | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/twins-set-back-white-sox-4-to-0-grant-allows-only-5-hits-3-home.html | TWINS SET BACK WHITE SOX, 4 TO 0; Grant Allows Only 5 Hits - 3 Home Runs Decisive | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/kennan-suggests-alleurope-union.html | KENNAN SUGGESTS ALL-EUROPE UNION | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/britain-acts-on-school-racial-issue.html | Britain Acts on School Racial Issue | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/9-defense-sirens-defective.html | 9 Defense Sirens Defective | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/chief-of-bohack-gets-lincoln-savings-post.html | Chief of Bohack Gets Lincoln Savings Post | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/wild-strawberries-are-here-from-li.html | Wild Strawberries Are Here From L.I. | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/leading-fabricator-of-aluminum-products-raises-prices-for-home.html | Leading Fabricator of Aluminum Products Raises Prices for Home Siding | True | By Robert A. Wright | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/protection-in-the-air.html | Protection in the Air | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/fanny-may-issue-is-sold-quickly-525-million-offering-almost.html | FANNY MAY ISSUE IS SOLD QUICKLY; $525 Million Offering Almost Completely Snapped Up by Public on the First Day | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/no-us-moves-aides-say.html | No U.S. Moves, Aides Say | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/invitation-to-strikes.html | Invitation to Strikes | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/un-council-to-meet-today.html | U.N. Council to Meet Today | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/coalition-parties-do-well-in-italy.html | COALITION PARTIES DO WELL IN ITALY | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/earnings-of-ap-steady-for-quarter-quarterly-profit-of-ap-steady.html | Earnings of A.&P. Steady for Quarter; QUARTERLY PROFIT OF A.&P. STEADY | True | By Clare M. Reckert | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/moiseyev-troupe-opens-at-garden-8200-turn-out-to-see-first-of-14.html | MOISEYEV TROUPE OPENS AT GARDEN; 8,200 Turn Out to See First of 14 Performances | True | By Harry Gilroy | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/washington-the-politics-of-vietnam.html | Washington: The Politics of Vietnam | True | By James Reston | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/kelley-pierne.html | Kelley -- Pierne | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/martyn-douglas-oremacre-will-marry-judith-k-fisher.html | Martyn Douglas Oremacre Will Marry Judith K. Fisher | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/everyday-things-a-to-z-dot-irving-trusts-mural.html | 'Everyday Things,' A to Z, Dot Irving Trust's Mural | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/armstrong-ciner.html | Armstrong -- Ciner | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/darien-appoints-lawyer-to-its-police-commission.html | Darien Appoints Lawyer To Its Police Commission | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/quebec-utility-sells-big-issue-50-million-of-debentures-placed-with.html | QUEBEC UTILITY SELLS BIG ISSUE; $50 Million of Debentures Placed With Syndicate | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dr-hampton-adams-68-dies-pastor-of-park-avenue-church.html | Dr. Hampton Adams, 68, Dies; Pastor of Park Avenue Church | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/new-geneva-talk-on-arms-is-urge-red-bloc-and-france-abstain-in-831.html | NEW GENEVA TALK ON ARMS IS URGE; Red Bloc and France Abstain in 83-1 Vote in U.N. Group | True | By Kathleen Teltschspecial to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/warning-to-bank-cited.html | Warning to Bank Cited | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/profit-rise-seen-at-allied-stores-president-foresees-sales.html | PROFIT RISE SEEN AT ALLIED STORES; President Foresees Sales Improvement During '65 PROFIT RISE SEEN AT ALLIED STORES | True | By Isadore Barmash | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/red-cross-shifts-directors.html | Red Cross Shifts Directors | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/buffalo-mayor-exaide-indicted-2-are-charged-in-closing-of-a-dump.html | BUFFALO MAYOR, EX-AIDE INDICTED; 2 Are Charged in Closing of a Dump -- Both Deny Guilt | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/john-weder-weds-marjorie-atkinson.html | John Weder Weds Marjorie Atkinson | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/minority-control-seen-in-dirksen-proposal.html | Minority Control Seen in Dirksen Proposal | True | RICHARD H. SCHMIDTTHOMAS P. SALMONLEO O'BRIEN Jr.JAMES D. SHEA | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/sidelights-highspeed-tape-ticks-off-rally.html | Sidelights; High-Speed Tape Ticks Off Rally | True | RICHARD RUTTER. | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/photo-sustains-raceway-ruling-hasty-decision-by-judges-supported-by.html | PHOTO SUSTAINS RACEWAY RULING; Hasty Decision by Judges Supported by Picture | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/athletics-sign-rick-monday-with-a-104000-contract.html | Athletics Sign Rick Monday With a $104,000 Contract | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rally-in-stocks-halts-long-drop-averages-climb.html | RALLY IN STOCKS HALTS LONG DROP; AVERAGES CLIMB | True | By J.h. Carmical | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/federal-credit-banks-list-272-million-issue.html | Federal Credit Banks List $272 Million Issue | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/aspca-horse-19-put-to-pasture.html | A.S.P.C.A. Horse, 19, Put to Pasture | True | By Philip H. Doughertyspecial To the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/pan-am-building-managers-named.html | Pan Am Building Managers Named | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/parish-to-advise-on-schools.html | Parish to Advise on Schools | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/johnson-asks-pages-to-become-leaders.html | JOHNSON ASKS PAGES TO BECOME LEADERS | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/house-panel-clears-measure-to-require-cigarette-warning.html | House Panel Clears Measure to Require Cigarette Warning | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/two-british-heroes-protest-award-of-honors-to-beatles.html | Two British Heroes Protest Award of Honors to Beatles | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/joan-r-kramer-becomes-bride-of-tenors-son-columbia-alumna-wed-to.html | Joan R. Kramer Becomes Bride Of Tenor's Son; Columbia Alumna Wed ::to Barry Tucker-Waldoru Ceremony | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/inquiry-ordered-on-card-cheating-british-bridge-body-looking-into.html | INQUIRY ORDERED ON CARD CHEATING; British Bridge Body Looking Into Buenos Aires Charges | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/armed-man-slain-by-israelis.html | Armed Man Slain by Israelis | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/canada-asks-color-tv-bids.html | Canada Asks Color TV Bids | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/grand-union-co-must-sell-9-stores-acquired-in-1958.html | Grand Union Co. Must Sell 9 Stores Acquired in 1958 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/rules-tightened-by-toronto-board-some-members-grumble-but-move-is.html | RULES TIGHTENED BY TORONTO BOARD; Some Members Grumble but Move Is Held Inevitable | True | By John M. Lee | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/banner-ban-scored-by-harlem-mayor.html | BANNER BAN SCORED BY HARLEM MAYOR | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/10-paper-mills-shut-as-3-unions-strike.html | 10 PAPER MILLS SHUT AS 3 UNIONS' STRIKE | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/new-member-of-lords-clementine-ogilvy-hozier-churchill.html | New Member of Lords; Clementine Ogilvy Hozier Churchill | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/world-bar-leaders-praise-magna-carta.html | WORLD BAR LEADERS PRAISE MAGNA CARTA | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/ravinia-festival-begins-30th-year.html | RAVINIA FESTIVAL BEGINS 30TH YEAR | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/city-bank-stock-shows-price-dip-first-national-issue-falls-after.html | CITY BANK STOCK SHOWS PRICE DIP; First National Issue Falls After Loss Is Disclosed | True | By Robert Frost | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/goldwater-indicates-he-plans-senate-race.html | Goldwater Indicates He Plans Senate Race | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/sarita-cooke-married-to-peter-eisenberger.html | Sarita Cooke Married To Peter Eisenberger | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/osteopath-wins-hospital-rights-court-rules-queens-medical-society.html | OSTEOPATH WINS HOSPITAL RIGHTS; Court Rules Queens Medical Society Must Admit Him -- Assails 'Cultist' Label STATE EFFECT EXPECTED Judge Notes Examinations and Qualifications Are the Same as for M.D.'s | True | By Sidney E. Zion | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/robert-tertes-have-child.html | Robert Tertes Have Child | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/aclu-opposes-suggestion-on-childrens-tv-programs.html | A.C.L.U. Opposes Suggestion On Children's TV Programs | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/sports-of-the-times-the-obvious-heirs.html | Sports of The Times; The Obvious Heirs | True | By Arthur Daley | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/cheshire-paces-school-sailing-taft-onedesign-skippers-also-qualify.html | CHESHIRE PACES SCHOOL SAILING; Taft One-Design Skippers Also Qualify for Final | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/german-red-police-kill-man-on-pleasure-boat.html | German Red Police Kill Man on Pleasure Boat | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/most-stock-markets-abroad-show-moderate-declines-in-quiet-trading.html | Most Stock Markets Abroad Show Moderate Declines in Quiet Trading Sessions; PRICES IN LONDON SHOW WEAKNESS | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/emerson-is-seeded-no-1.html | Emerson Is Seeded No. 1 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/jersey-requires-safety-belts.html | Jersey Requires Safety Belts | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/robin-biddle-martin-is-honored-on-li.html | Robin Biddle Martin Is Honored on L.I. | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/a-state-lottery.html | A State Lottery? | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/ethiopian-exenvoy-calls-for-reforms.html | ETHIOPIAN EX-ENVOY CALLS FOR REFORMS | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/203-more-seized-in-jackson-protest-203-more-seized-in-voting.html | 203 More Seized In Jackson Protest; 203 MORE SEIZED IN VOTING PROTEST | True | By Paul L. Montgomery | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/further-details-are-given-on-victoriaabbey-merger.html | Further Details Are Given On Victoria-Abbey Merger | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/giant-run-in-6th-tops-dodgers-21-harts-single-is-decisive-marichal.html | GIANT RUN IN 6TH TOPS DODGERS, 2-1; Hart's Single Is Decisive -- Marichal Wins No. 10 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/li-voters-elect-village-officials-incumbents-lose-in-3-races-a-4th.html | L.I. VOTERS ELECT VILLAGE OFFICIALS; Incumbents Lose in 3 Races -- a 4th Keeps Post | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/work-on-moscow-tower-resumes-after-dispute.html | Work on Moscow Tower Resumes After Dispute | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/stock-drop-sends-pawnbroker-to-wall-street-to-seek-clients.html | Stock Drop Sends Pawnbroker To Wall Street to Seek Clients | True | By Gay Talese | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bulova-reports-profit-increase-watch-concern-says-sales-also-rose.html | BULOVA REPORTS PROFIT INCREASE; Watch Concern Says Sales Also Rose in Fiscal Years | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/sweet-briar-may-appeal-ruling.html | Sweet Briar May Appeal Ruling | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/snell-tenth-as-grelle-captures-mile-in-3554.html | Snell Tenth as Grelle Captures Mile in 3:55.4 | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/65-port-handbook-goes-on-sale-soon.html | 65 PORT HANDBOOK GOES ON SALE SOON | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/ibarbara-s-lindsay-engaged-to-marry.html | IBarbara S. Lindsay Engaged to Marry | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/paperboard-output-76-over-64-rate.html | PAPERBOARD OUTPUT 7.6% OVER '64 RATE | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/mrs-cudone-leads-in-roundrobin-golf.html | MRS. CUDONE LEADS IN ROUND-ROBIN GOLF | True | Special to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/astronauts-tour-campus-at-u-of-michigan-honored-by-college-after.html | Astronauts Tour Campus at U. of Michigan; Honored by College After Welcome From Romney | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bill-seeks-easing-of-narcotics-law-white-house-proposal-puts.html | BILL SEEKS EASING OF NARCOTICS LAW; White House Proposal Puts Emphasis on Rehabilitation BILL SEEKS EASING OF NARCOTICS LAW | True | By Fred P. Grahamspecial to the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/bomb-explodes-at-saigons-airport.html | Bomb Explodes at Saigon's Airport | True | By Jack Langguthspecial to the New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/two-usowned-horses-win-as-ascot-opens.html | Two U.S.-Owned Horses Win as Ascot Opens | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/nicklaus-thinks-he-has-a-good-chance-in-open-masters-champion-gets.html | Nicklaus Thinks He Has a Good Chance in Open; Masters Champion Gets 72 in Tune-Up for Tourney Starting Tomorrow | True | By Lincoln A. Werdenspecial to The New York Times | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/papp-adds-events-on-monday-nights.html | PAPP ADDS EVENTS ON MONDAY NIGHTS | True | | 1993-05-05 | RE0000622447 | B00000193180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-16 | 1965-06-16 | https://www.nytimes.com/1965/06/16/archives/moving-to-philadelphia-univac-shifting-to-philadelphia.html | Moving to Philadelphia; UNIVAC SHIFTING TO PHILADELPHIA | True | By Gene Smith | 1993-05-05 | RE0000622447 | B00000193180 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/12-school-votes-held-in-suffolk-districts-ballot-on-proposed.html | 12 SCHOOL VOTES HELD IN SUFFOLK; Districts Ballot on Proposed Budgets for 1965-66 | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/11-bahamas-issues-assailed-by-sec-agency-alleges-the-concerns.html | 11 BAHAMAS ISSUES ASSAILED BY S.E.C.; Agency Alleges the Concerns Masquerade as Banks | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/there-are-smiles-that-follow-a-rally-talk-of-wall-st-smiles-are.html | There Are Smiles That Follow a Rally; TALK OF WALL ST.: SMILES ARE RELIT | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/seoul-sending-more-men.html | Seoul Sending More Men | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/donovan-seeking-3000-volunteers-for-summer-work.html | Donovan Seeking 2,000 Volunteers For Summer Work | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/howard-johnson-expands.html | Howard Johnson Expands | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/lufthansa-notes-progress-on-an-air-link-to-moscow.html | Lufthansa Notes Progress On an Air Link to Moscow | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/lodge-booed-at-oxford.html | Lodge Booed at Oxford | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bridge-british-inquiry-on-cheating-may-take-several-months.html | Bridge: British Inquiry on Cheating May Take Several Months | True | By Alan Truscott | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/columbia-names-fiscal-dean.html | Columbia Names Fiscal Dean | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/house-approve-an-urban-agency-in-cabinet-217184-johnson-wins-major.html | HOUSE APPROVE AN URBAN AGENCY IN CABINET, 217-184; Johnson Wins Major Victory on Department to Assist Municipalities on Housing BILL IS SENT TO SENATE A Similar Kennedy Measure Was Killed by Southerners Opposed to Weaver CITY FISCAL BILLS PASSED BY SENATE | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/personal-finance-joint-ownership-joint-ownership-factors-to-weigh.html | Personal Finance: Joint Ownership; JOINT OWNERSHIP: FACTORS TO WEIGH | True | By Sal Nuccio | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-aides-dodge-cameras.html | Soviet Aides Dodge Cameras | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/buddha-in-movieland.html | Buddha in Movieland | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/south-arabian-parley-june-27.html | South Arabian Parley June 27 | True | Dispatch of The Times, London | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/ephraimspeiser-orientalist-dies-professor-63-edited-first-part-of.html | EPHRAIMSPEISER, ORIENTALIST, DIES Professor, 63.; Edited First Part of Jewish History | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hailed-in-chicago.html | Hailed in Chicago | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pigs-liver-keeps-woman-34-alive-patients-blood-recirculated-at.html | PIG'S LIVER KEEPS WOMAN, 34, ALIVE; Patient's Blood Recirculated at Least 5 Times an Hour | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-orleans-prelate-is-named-to-head-chicago-archdiocese-pope-picks.html | New Orleans Prelate Is Named To Head Chicago Archdiocese; Pope Picks Archbishop Cody, a Leader in Integration -- He Is Due to Be Cardinal | True | By Nan Robertson | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/braniff-changing-its-folksy-image-highfashion-atmosphere-and-faster.html | BRANIFF CHANGING ITS FOLKSY IMAGE; High-Fashion Atmosphere and Faster Service Due | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-cookbook-suits-a-readers-taste-recipes-legends-and-facts-blend.html | New Cookbook Suits a Reader's Taste; Recipes, Legends and Facts Blend in L.I. Group's Volume Windmills and Whales Among the Historical Topics Covered | True | By Craig Claibornespecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/norway-jails-captain-as-spy.html | Norway Jails Captain as Spy | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/three-share-lead-on-northport-links.html | THREE SHARE LEAD ON NORTHPORT LINKS | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hr-nathan-schwartz.html | bR. NATHAN SCHWARTZ | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/van-with-missing-art-is-found-in-california.html | Van With Missing Art Is Found in California | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/california-poverty-program-criticized-by-representative.html | California Poverty Program Criticized by Representative | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/ussery-wins-on-malicious-in-nassau-county-as-he-takes-5-races-710.html | Ussery Wins on Malicious in Nassau County as He Takes 5 Races; 7-10 CHOICE FIRST BY SEVEN LENGTHS Malicious Flashes to Front Early and Defeats Yucal in Stakes at Aqueduct | True | By Joe Nichols | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/summer-camp-job-program.html | Summer Camp Job Program | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/wood-field-and-stream-caribou-wolves-panthers-in-forest-wilds-urban.html | Wood, Field and Stream; Caribou, Wolves, Panthers in Forest Wilds? Urban Camper Doubts It | True | By Oscar Godbout | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/a-new-british-bid-to-cairo-foreseen.html | A NEW BRITISH BID TO CAIRO FORESEEN | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/inflation-threat-called-remote-expansion-seems-destined-to-continue.html | INFLATION THREAT CALLED 'REMOTE'; Expansion 'Seems Destined to Continue Many, Many Months,' Ackley Says INFLATION THREAT CALLED 'REMOTE' | True | By Gerd Wilcke | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/india-reports-clash-in-rann-of-cutch.html | India Reports Clash in Rann of Cutch | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/quat-said-to-volunteer-for-work-in-hospital.html | Quat Said to Volunteer For Work In Hospital | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/10-die-in-danube-floods-rich-farmland-inundated.html | 10 Die in Danube Floods; Rich Farmland Inundated | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rezoning-opposed-in-murray-hill-area.html | REZONING OPPOSED IN MURRAY HILL AREA | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/angels-set-back-as-twice-71-54.html | ANGELS SET BACK A'S TWICE, 7-1, 5-4 | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/restaurateur-sues-brinkley.html | Restaurateur Sues Brinkley | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/23-concerns-sued-in-diverted-grain-charges-commodities-went.html | 23 CONCERNS SUED IN DIVERTED GRAIN; U.S. Charges Commodities Went Behind Iron Curtain | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mary-anna-morse-betrothed-to-editor.html | Mary Anna Morse Betrothed to Editor | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/cashandcarry-palace-rising-on-east-side-alexanders-branch-costing.html | Cash-and-Carry Palace Rising on East Side; Alexander's Branch Costing $20 Million Seventh in Chain | True | By McCandlish Phillips | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bonn-crisis-laws-stir-hot-debate-curbs-for-emergency-use-arouse-the.html | BONN CRISIS LAWS STIR HOT DEBATE; Curbs for Emergency Use Arouse the Bundestag | True | By Arthur J. Olsen | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/land-and-sea-add-fresh-flavor-to-eastern-long-island.html | Land and Sea Add Fresh Flavor to Eastern Long Island | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/nicklaus-heavily-favored-in-us-open-starting-today-palmer-cards-67.html | Nicklaus Heavily Favored in U.S. Open Starting Today; PALMER CARDS 67 IN TUNE-UP ROUND Lema, Boros, Crampton and Casper Among Top Foes in St. Louis Tourney | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/gasoline-stocks-reduced-in-week.html | GASOLINE STOCKS REDUCED IN WEEK | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mets-collect-12-hits-but-suffer-12th-setback-in-last-13-games.html | Mets Collect 12 Hits but Suffer 12th Setback in Last 13 Games | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/north-korean-boats-released.html | North Korean Boats Released | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/industry-output-rose-during-may-index-climbs-by-05-of-one-point.html | INDUSTRY OUTPUT ROSE DURING MAY; Index Climbs by 0.5 of One Point -- Gain Exceeds Slight April Advance AUTO RATE IS STEADY Expansion in Production of Machinery and Other Business Goods Noted | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/4-ucla-players-attain-ncaa-net-quarterfinals.html | 4 U.C.L.A. Players Attain N.C.A.A. Net Quarter-Finals | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pollution-report-blames-concerns-9-companies-found-remiss-in.html | POLLUTION REPORT BLAMES CONCERNS; 9 Companies Found Remiss in Detroit River Study | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/alan-geller-to-wed-miss-sondra-l-kitt.html | Alan Geller to Wed Miss Sondra L. Kitt | True | Sletal to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/laiglon-president-resigns-suddenly-chief-of-laiglon-quits-suddenly.html | L'Aiglon President Resigns Suddenly; CHIEF OF L'AIGLON QUITS SUDDENLY | True | By Isadore Barmash | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/panel-votes-curb-on-dupont-estate-house-unit-would-eliminate.html | PANEL VOTES CURB ON DUPONT ESTATE; House Unit Would Eliminate Exemption From Controls | True | By Eileen Shanahan | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/johnson-attends-georgia-funeral-flies-to-rites-for-nephew-of.html | JOHNSON ATTENDS GEORGIA FUNERAL; Flies to Rites for Nephew of Senator Russell | True | By Robert B. Semple Jr.special To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rockefeller-guard-arrested.html | Rockefeller Guard Arrested | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/thants-concern-on-vietnam-increasing-spokesman-says.html | Thant's Concern on Vietnam Increasing, Spokesman Says | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/stamps-to-promote-olympics.html | Stamps to Promote Olympics | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/baldwin-decides-to-forget-feud-he-will-drive-dartmouth-in-westbury.html | BALDWIN DECIDES TO FORGET FEUD; He Will Drive Dartmouth in Westbury Trot Tonight | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/spanish-gala-at-st-regis.html | Spanish Gala at St. Regis | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hardeman-chief-resigns-his-post-move-disclosed-in-report-filed-with.html | HARDEMAN CHIEF RESIGNS HIS POST; Move Disclosed in Report Filed With S.E.C. | True | By Leonard Sloane | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/light-rains-skirt-city-watersheds-storm-from-south-misses-new-york.html | LIGHT RAINS SKIRT CITY WATERSHEDS; Storm From South Misses New York and Reservoirs Drop to 53.9% Level | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/powell-demand-stalled-in-house-panel-rejects-quick-action-on-fair.html | POWELL DEMAND STALLED IN HOUSE; Panel Rejects Quick Action on Fair Employment Bill | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/price-changes-announced-by-several-manufacturers.html | Price Changes Announced By Several Manufacturers | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hooker-chemical-sets-profit-mark-net-is-70-cents-a-share-in-quarter.html | HOOKER CHEMICAL SETS PROFIT MARK; Net Is 70 Cents a Share in Quarter, a 16.7% Rise | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/ralston-is-victor-in-london-tennis-us-star-defeats-fraser-61-62.html | RALSTON IS VICTOR IN LONDON TENNIS; U.S. Star Defeats Fraser, 6-1, 6-2 -- Pasarell Beats Scott and Richardson | True | By Fred Tupperspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/500000-bid-to-milwaukee-to-release-braves-spurned.html | $500,000 Bid to Milwaukee To Release Braves Spurned | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/republicans-win-17-georgia-races-party-gains-in-state-house-7.html | REPUBLICANS WIN 17 GEORGIA RACES; Party Gains in State House -- 7 Negroes Elected | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tom-rolfe-out-of-stakes.html | Tom Rolfe Out of Stakes | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/one-killed-in-guatemala-riot.html | One Killed in Guatemala Riot | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/trade-bloc-unit-backs-mergers-group-in-common-market-favors.html | TRADE BLOC UNIT BACKS MERGERS; Group in Common Market Favors 'Rational' Deals | True | By Edward Cowanspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/index-of-commodity-prices-shows-an-03-drop-to-1044.html | Index of Commodity Prices Shows an 0.3 Drop to 104.4 | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/theater-hard-travelin-by-lampell-arena-stage-presents-lively-drama.html | Theater: 'Hard Travelin'' by Lampell; Arena Stage Presents Lively Drama' Lonesome Train' Also on Bill in Capital | True | By Howard Taubmanspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/poverty-bill-approved.html | Poverty Bill Approved | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/socony-will-raise-28-million-by-public-financing-in-europe-socony.html | Socony Will Raise $28 Million By Public Financing in Europe; SOCONY TO RAISE FUNDS IN EUROPE | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/buckley-jr-faces-charge-of-drunken-driving-in-crash.html | Buckley Jr. Faces Charge Of Drunken Driving in Crash | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tigers-beat-red-sox-94.html | Tigers Beat Red Sox, 9-4 | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/the-misses-hadden-and-king-are-feted.html | The Misses Hadden And King Are Feted | True | Special to THE NEW YORK TIMES | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/elizabeth-at-reopening-of-theater-in-windsor.html | Elizabeth at Reopening Of Theater in Windsor | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/electricity-output-71-over-64-rate.html | ELECTRICITY OUTPUT 7.1% OVER '64 RATE | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/14-die-in-philippine-wreck-rail-crash-laid-to-a-theft.html | 14 Die in Philippine Wreck; Rail Crash Laid to a Theft | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/160-negroes-seek-construction-jobs.html | 160 NEGROES SEEK CONSTRUCTION JOBS | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-penobscot-president.html | New Penobscot President | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mcburney-y-head-retiring.html | McBurney 'Y' Head Retiring | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/265000-is-given-rutgers-for-music.html | $265,000 IS GIVEN RUTGERS FOR MUSIC | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pirates-3-in-9th-sink-cards-109-stargell-homer-with-2-on-gains.html | PIRATES 3 IN 9TH SINK CARDS, 10-9; Stargell Homer With 2 On Gains Victory for Schwall | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/commerce-group-fills-post.html | Commerce Group Fills Post | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/lifetime-of-dishes.html | Lifetime of Dishes | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/yankees-bow-to-orioles-51-for-third-straight-loss-reds-defeat-mets.html | Yankees Bow to Orioles, 5-1, for Third Straight Loss; Reds Defeat Mets, 8-4; DOWNING YIELDS 3 EARLY HOMERS | True | By Joseph Durso | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/agreement-is-filed-on-sunday-comics.html | AGREEMENT IS FILED ON SUNDAY COMICS | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/20-arrested-in-milwaukee.html | 20 Arrested in Milwaukee | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/carried-by-the-wind.html | Carried by the Wind | True | A.H. WEILER | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/oas-session-is-briefed.html | O.A.S. Session Is Briefed | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/legislature-voids-birth-control-ban-in-effect-84-years-albany-voids.html | Legislature Voids Birth Control Ban, In Effect 84 Years; ALBANY VOIDS BAN ON BIRTH CONTROL | True | By Sydney H. Schanbergspecial to the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/theater-the-music-man-is-back-parks-plays-lead-in-city-center.html | Theater: 'The Music Man' Is Back; Parks Plays Lead in City Center Revival | True | By Lewis Funke | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bengurion-bids-his-backers-form-new-party-eisraeli-premier-calls.html | Ben-Gurion Bids His Backers Form New Party; Ex-Israeli Premier Calls on Them to Split From Mapai He Wants Projected Group to Put Up Own Candidates | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-chicago-shepherd-john-patrick-cody.html | New Chicago Shepherd; John Patrick Cody | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/xb70a-hits-1700-mph.html | XB-70A Hits 1,700 M.P.H. | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rights-drive-slated-in-6-states-in-south.html | RIGHTS DRIVE SLATED IN 6 STATES IN SOUTH | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/syndicates-close-on-bond-bidding-2025-million-pennsylvania-issue.html | SYNDICATES CLOSE ON BOND BIDDING; $20.25 Million Pennsylvania Issue Sold at 3.19046 % | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/getting-even-better.html | Getting 'Even Better' | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/immigration-hearing-today.html | Immigration Hearing Today | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/astros-triumph-in-13th.html | Astros Triumph in 13th | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/economys-scale.html | Economy's Scale | True | LEOPOLD KOHR Professor of Economics and Public Administration University of Puerto Rico | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/howard-f-vanderbeck-72-ar.html | Howard F. Vanderbeck, 72; Ar | True | chitect Designed Bankor I Special to The New York Timel i | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/4-morris-county-reservoirs.html | 4 Morris County Reservoirs | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/camu-to-head-seaway-board.html | Camu to Head Seaway Board | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/to-be-alive-is-always-to-be-in-peril.html | To Be Alive Is Always To Be in Peril | True | By Carles Poore | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/in-the-nation-freedom-of-contract-or-unions-only.html | In The Nation: 'Freedom of Contract' -- for Unions Only | True | By Arthur Krock | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/becomes-affiancedl.html | Becomes Affiancedl | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/shooting-on-increase-on-kashmir-ceasefire-line.html | Shooting on Increase on Kashmir Cease-Fire Line | True | By J. Anthony Lukas | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/director-is-appointed-for-dry-dock-savings.html | Director Is Appointed For Dry Dock Savings | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/company-denies-gi-loan-frauds-accuses-a-former-employe-who-charged.html | COMPANY DENIES G.I. LOAN FRAUDS; Accuses a Former Employe Who Charged Billking | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-disparages-geneva-arms-talk.html | SOVIET DISPARAGES GENEVA ARMS TALK | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/this-stores-customers-will-buy-any-old-color-if-its-navy-blue.html | This Store's Customers Will Buy Any Old Color -- If It's Navy Blue | True | By Philip H. Dougherty | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/canadian-jobless-rate-drops.html | Canadian Jobless Rate Drops | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/10-killed-in-blast-aboard-oil-tanker.html | 10 KILLED IN BLAST ABOARD OIL TANKER | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/santo-domingos-travail.html | Santo Domingo's Travail | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/phone-for-slaying-tips.html | Phone for Slaying Tips | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tugs-aid-destroyer-escort.html | Tugs Aid Destroyer Escort | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/gi-home-building-increased-for-may.html | G.I. HOME BUILDING INCREASED FOR MAY | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hardin-is-named-track-aide.html | Hardin Is Named Track Aide | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/transport-news-soviet-blooper-720seat-aircraft-is-named-for.html | TRANSPORT NEWS; SOVIET 'BLOOPER'; 720-Seat Aircraft Is Named for Land-Locked Giant | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/indirect-backing-seen.html | Indirect Backing Seen | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-welcomes-move.html | U.S. Welcomes Move | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/asks-war-referendum.html | Asks War Referendum | True | NORMAN BOARDMAN | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-department.html | New Department | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/senatehouse-conferees-agree-on-46-billion-excise-tax-cut.html | Senate-House Conferees Agree On $4.6 Billion Excise Tax Cut | True | By John D. Morris | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/most-stocks-climb-in-a-quiet-session-on-american-list.html | Most Stocks Climb In a Quiet Session On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/two-women-upset.html | Two Women Upset | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/observer-checkgrabber-nixes-wagners-shoes.html | Observer: Check-Grabber Nixes Wagner's Shoes | True | By Russell Baker | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/elizabeth-tarbell-engaged-to-wed-pomona-alumnus-esetudent-at-depauw.html | Elizabeth Tarbell Engaged t'o Wed Pomona Alumnus; Ex-Student at DePauw and Llewellyn Bisby 4th Plan Fall Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/citys-fiscal-bills-voted-by-senate-albany-democrats-unite-on.html | CITY'S FISCAL BILLS VOTED BY SENATE; Albany Democrats Unite on Increase in Realty Tax -- Session to End Tuesday State Senate Democrats Unite To Pass City's Fiscal Program | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/relay-record-bid-put-off.html | Relay Record Bid Put Off | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/publishing-executive-kills-himself-in-car-at-montclair.html | Publishing Executive Kills Himself in Car at Montclair | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/w-martin-regan.html | W. MARTIN REGAN | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/lehigh-valley-division-names-chief-executive.html | Lehigh Valley Division Names Chief Executive | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/poverty-label-an-issue-in-michigan.html | Poverty' Label an Issue in Michigan | True | By David R. Jones | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/halaby-to-attend-air-show-in-paris.html | HALABY TO ATTEND AIR SHOW IN PARIS | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/white-sox-defeat-pascual-of-twins-minnesota-star-takes-first-defeat.html | WHITE SOX DEFEAT PASCUAL OF TWINS; Minnesota Star Takes First Defeat in 3-1 Contest | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/son-to-mrs-robert-browh.html | Son to Mrs. Robert Browh[ | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/memories-and-dreams-haunt-an-exmayor-impellitteri-learns-new.html | Memories and Dreams Haunt an Ex-Mayor; Impellitteri Learns New Yorkers Are Fast Forgetters | | By Gay Talese | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/miss-jesslea-m-myers-married-in-princeton.html | Miss Jesslea M. Myers Married in Princeton | | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/a-limited-objective-in-vietnam.html | A Limited Objective in Vietnam | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/kelly-to-produce-wold-war-i-film.html | KELLY TO PRODUCE WOLD WAR I FILM | | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hospital-unit-backs-spellman-on-new-st-francis-but-cardinal-is-told.html | Hospital Unit Backs Spellman on New St. Francis; But Cardinal Is Told of Key Requirements for Plan | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bank-of-england-supports-pound-move-is-forced-by-foreign-exchange.html | BANK OF ENGLAND SUPPORTS POUND; Move Is Forced by Foreign Exchange Pressure | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/de-gaulle-makes-stability-appeal-hint-of-candidacy-seen-as-he-tours.html | DE GAULLE MAKES STABILITY APPEAL; Hint of Candidacy Seen as He Tours Paris Region | | By Henry Kamm | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rca-expanding-color-tv-output-will-spend-50-million-to-fill.html | R.C.A. EXPANDING COLOR TV OUTPUT; Will Spend $50 Million to Fill Receiver and Tube Needs | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/miss-adair-g-leovyi-is-engagd-to-wed.html | Miss Adair G. Leovyi Is Engagd to Wed[ | | Spll [.o The New Nerk Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mary-herrmann-oberlin-alumna-is-married-here-teacher-becomes-bride.html | Ma.ry Herrmann, Oberlin Alumna, Is Married Here; Teacher Becomes Bride of Morris Rossabi, Doctoral Student | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/outdated-polaris-in-guidance-test.html | OUTDATED POLARIS IN GUIDANCE TEST | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dutch-assailed-by-south-africa-plans-for-a-gift-to-political.html | DUTCH ASSAILED BY SOUTH AFRICA; Plans for a Gift to Political Prisoner Fund Protested | True | By Joseph Lelyveld | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/will-leave-in-august.html | Will Leave in August | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/commodities-may-trading-volume-in-futures-especially-soybeans-up.html | Commodities: May Trading Volume in Futures, Especially Soybeans, Up Sharply; BRAZIL COMPETES ON FRENCH SALE Cuts Price $5 a Ton Below U.S. Bean Quotation -- Potato Futures Active | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/returns-to-washington.html | Returns to Washington | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/battle-toll-at-69-in-santo-domingo-3-gis-are-slain-in-renewed.html | BATTLE TOLL AT 69 IN SANTO DOMINGO; 3 G.I.'s Are Slain in Renewed Firing -- O.A.S. Unit and Rebels Resume Parley BATTLE TOLL AT 69 IN SANTO DOMINGO | | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/german-beats-schollander.html | German Beats Schollander | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rally-tomorrow-set-in-mississippi-51-more-arrests-in-jackson-raise.html | RALLY TOMORROW SET IN MISSISSIPPI; 51 More Arrests in Jackson Raise 3-Day Total to 726 | True | By Paul L. Montgomeryspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-steel-fills-sales-post.html | U.S. Steel Fills Sales Post | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/kasavubu-to-seek-2d-term.html | Kasavubu to Seek 2d Term | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/corelyn-f-senn-bride-o-hans-ce-midelfort.html | Corelyn F. Senn Bride Of Hans C.E. Midelfort | | Special fm The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/first-woman-named-chief-of-city-board-of-examiners.html | First Woman Named Chief Of City Board of Examiners | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/democrats-begin-a-mayoral-poll-national-committee-seeking-unity-on.html | DEMOCRATS BEGIN A MAYORAL POLL; National Committee Seeking Unity on Candidate Here DEMOCRATS BEGIN A MAYORAL POLL | True | By Richard Witkin | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/nassau-weiss.html | Nassau -- Weiss | True | pedial to The New York TIme | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/visp-us-filly-is-first-in-stakes-at-royal-ascot.html | Visp, U.S. Filly, Is First In Stakes at Royal Ascot | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bail-bonds-made-harder-to-obtain-2-insurance-companies-to-require.html | BAIL BONDS MADE HARDER TO OBTAIN; 2 Insurance Companies to Require 75% Collateral to Put Up Security. | True | By William Borders | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/heavy-storms-bring-floods-near-denver-tornadoes-injure-4.html | Heavy Storms Bring Floods Near Denver; Tornadoes Injure 4 | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/donna-k-simon-married.html | Donna K. Simon Married | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/liberal-party-unit-to-screen-lindsay.html | LIBERAL PARTY UNIT TO SCREEN LINDSAY | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/sidelights-small-investor-blamed-again.html | Sidelights; Small Investor Blamed Again | True | RICHARD RUTTER. | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dodgers-triumph-over-giants-21-gilliams-hits-help-koufax-gain-his.html | DODGERS TRIUMPH OVER GIANTS, 2-1; Gilliard's Hits Help Koufax Gain His 10th Victory | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/german-city-mourns-vandalism-of-jewish-cemetery.html | German City Mourns Vandalism of Jewish Cemetery | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/phils-5-in-third-beat-braves-62-corraless-first-homer-in-majors.html | PHILS 5 IN THIRD BEAT BRAVES, 6-2; Corrales's First Homer in Majors Helps Bunning Win | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/james-talcott-promotes-two.html | James Talcott Promotes Two | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/richardson-gets-ralston-in-draw-us-stars-to-meet-in-first-round-at.html | RICHARDSON GETS RALSTON IN DRAW; U.S. Stars to Meet in First Round at Wimbledon | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/news-of-realty-hotel-for-sale-favorable-terms-offered-to.html | NEWS OF REALTY: HOTEL FOR SALE; Favorable Terms Offered to Institutions by Owners | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-film-depicts-the-secret-police-as-humane-jews-involvement.html | Soviet Film Depicts the Secret Police as Humane; Jews' Involvement Bypassed in a Movie Based Upon Economic-Crime Cases | True | By Theodore Shabad | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/grand-union-sees-continued-growth.html | GRAND UNION SEES CONTINUED GROWTH | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mtnornixon.html | MtnorNixon | True | Sloial to The New York TIms | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rev-ge-knowles-glerigbanker99-baptist-pastor-whoave-up-p-ulpit-for.html | REV. G.E. KNOWLES, GLERIG,BANKER,99 Baptist Pastor Whoave Up P; ulpit for New Career Dies Special to The New York Times | True | I | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/william-g-chandler-dies-at-82-high-scrippshoward-executive-expert.html | William G. Chandler Dies at 82; High Scripps-Howard Executive; Expert on Newsprint Started in Journalism Writing Items for $1.50 a Column | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-adding-21000-to-vietnam-force-mnamara-says-army-and-marines-to.html | U.S. ADDING 21,000 TO VIETNAM FORCE, M'NAMARA SAYS; Army and Marines to Send Reinforcements Including 8,000 Combat Troops NEW DIVISION IS PLANNED 'Airmobile' Unit in Georgia Will Be Designed for Use in Guerrilla Warfare U.S. ADDING 21,000 TO VIETNAM FORCE | True | By John W. Finney.special To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/five-teachers-sue-over-loyalty-oath.html | FIVE TEACHERS SUE OVER LOYALTY OATH | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/rail-merger-plan-is-assailed-by-us.html | RAIL MERGER PLAN IS ASSAILED BY U.S. | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/big-bond-flow-delays-great-western-issue.html | Big Bond Flow Delays Great Western Issue | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bell-labs-places-big-ibm-order-bell-labs-places-big-ibm-order.html | Bell Labs Places Big I.B.M. Order; BELL LABS PLACES BIG I.B.M. ORDER | True | By Gene Smith | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dick-tiger-deposits-2000-in-bid-for-giardello-fight.html | Dick Tiger Deposits $2,000 In Bid for Giardello Fight | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/decorative-shop-grows-up-and-out.html | Decorative Shop Grows Up and Out | True | By Lisa Hammel | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/saigon-orders-profiteers-and-terrorists-executed-saigons-leaders.html | Saigon Orders Profiteers And Terrorists Executed; SAIGON'S LEADERS FIGHT PROFITEERS | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pound-drops-in-quiet-trading-german-mark-also-loses-a-bit.html | Pound Drops in Quiet Trading; German Mark Also Loses a Bit | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/le-mans-practice-delayed.html | Le Mans Practice Delayed | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/figure-in-court-bribery-is-convicted-in-oklahoma.html | Figure in Court Bribery Is Convicted in Oklahoma | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/value-of-navy-y-ard.html | Value of Navy Yard | True | F. G. REINICKE Commodore U.S.N. (Ret.) | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/uar-adopts-plan-for-forced-savings.html | U.A.R. ADOPTS PLAN FOR FORCED SAVINGS | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dispute-leads-chaplin-to-quit-funny-girl.html | Dispute Leads Chaplin To Quit 'Funny Girl' | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/james-murner-s.html | JAMES MURNER S | True | R., PASSAIC TAX AIDE ped&l to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bolivian-expresident-flees.html | Bolivian Ex-President Flees | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/jersey-party-chief-is-found-hanged-thom-lord-democratic-leader-in.html | Jersey Party Chief Is Found Hanged; Thom Lord, Democratic Leader In New Jersey, Is Found Hanged | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/borrone-to-contest-election-in-hoboken.html | BORRONE TO CONTEST ELECTION IN HOBOKEN | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/52-billion-space-measure-is-sent-to-the-white-house.html | $5.2 Billion Space Measure Is Sent to the White House | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/cigarette-warning-favored-by-senate-bill-to-require-health-warning.html | Cigarette Warning Favored by Senate; Bill to Require Health Warning On Cigarettes Voted in Senate | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/andover-first-school-to-win-yachting-trophy-4th-time.html | Andover First School to Win Yachting Trophy 4th Time | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/reese-and-bonner-beat-tennis-foes-gain-quarterfinal-round-in-jersey.html | REESE AND BONNER BEAT TENNIS FOES; Gain Quarter-Final Round in Jersey -- Buck Wins | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/britain-will-allow-inspection-of-nuclear-plant-bradwell-power.html | Britain Will Allow Inspection of Nuclear Plant; Bradwell Power Station to Be in Control System | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/todd-shipyards-is-diversifying-reduces-its-dependence-on-cyclical.html | TODD SHIPYARDS IS DIVERSIFYING; Reduces Its Dependence on Cyclical Marine Market | True | By Werner Bamberger | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/assembly-passes-bill-for-lottery-to-aid-education-plan-called.html | ASSEMBLY PASSES BILL FOR LOTTERY TO AID EDUCATION; Plan Called 'Disgraceful' in Brief Attack -- Governor Voices Opposition | True | By John Sibley | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | By Roy Reed | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/js-civil-project-for-latins-urged-graduates-at-ccny-hear-plea-by.html | J.S. CIVIL PROJECT FOR LATINS URGED; Graduates at C.C.N.Y. Hear Plea by Puerto Rico Leader | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/prices-of-stocks-drop-by-fractions-in-london-as-new-pressures.html | Prices of Stocks Drop by Fractions in London as New Pressures Attack the Pound; GOLD SHARES GAIN; STERLING IS WEAK | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bonds-prices-are-steady-for-most-treasurys-and-recent-corporates.html | Bonds: Prices Are Steady for Most Treasurys and Recent Corporates; FANNY MAY ISSUE 'ALL CLEANED UP' More Sales of Chase Notes Reported -- Pennsylvania Offering Starts Fast | True | By John H. Allan | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-president-chosen-by-title-underwriters.html | New President Chosen By Title Underwriters | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/jersey-favorites-gain.html | Jersey Favorites Gain | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/church-group-elects.html | Church Group Elects | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/association-executives-elect.html | Association Executives Elect | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/10-million-westinghouse-job.html | $10 Million Westinghouse Job | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/daughter-to-mrs-milliken.html | Daughter to Mrs. Milliken{ | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/grandmother-fetes-2-l-i-debutantes.html | Grandmother Fetes 2 L. I. Debutantes | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/harry-s-babcock-engineer.html | Harry S. Babcock, Engineer | True | And Pole Vaulter, Was 74i Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/fowler-predicts-income-tax-cuts-secretary-of-treasury-also-backs.html | FOWLER PREDICTS INCOME TAX CUTS; Secretary of Treasury Also Backs Reform -- Is Silent on Timing of Reductions | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mrs-mellicks-team-ties.html | Mrs. Mellick's Team Ties | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tacy-b-southworth-86-dead-retired-thayer-academy-head.html | Stacy B. Southworth, 86, Dead; Retired Thayer Academy Head | True | Special to T!e New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/british-reform-bars-secret-jailing-by-judges-sentences-in-a-closed.html | British Reform Bars Secret Jailing by Judges; Sentences in a Closed Court Will Have to Be Disclosed Change Was Sparked by the Persistence of a Reporter | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/states-joint-legislative-body-plans-major-study-of-banking-state.html | State's Joint Legislative Body Plans Major Study of Banking; STATE WILL STUDY BANKING INDUSTRY | True | By Robert Frostspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/harassed-witness-in-slaying-of-cabby-teacher-identifies-3-harassed.html | Harassed Witness in Slaying Of Cabby-Teacher Identifies 3; Harassed Witness to Slaying Of Cabby-Teacher Identifies 3 | True | By David Anderson | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/middlesex-horse-show-to-aid-jersey-hospital.html | Middlesex Horse Show To Aid Jersey Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/marketing-executive-is-elected-by-att.html | Marketing Executive Is Elected by A.T.&T. | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/lowyield-nuclear-test-held.html | Low-Yield Nuclear Test Held | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/cancer-treatment-is-called-effective.html | CANCER TREATMENT IS CALLED EFFECTIVE | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/graham-talks-with-wallace-and-enjoys-it-very-much.html | Graham Talks With Wallace And Enjoys It 'Very Much' | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pacifists-stride-pentagons-halls-carry-banners-and-eshort-workers.html | PACIFISTS STRIDE PENTAGON'S HALLS; Carry Banners and Eshort Workers on Vietnam | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/salinger-reweds-tomorrow.html | Salinger Reweds Tomorrow | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/nancy-sinatra-files-suit-to-divorce-tommy-sands.html | Nancy Sinatra Files Suit To Divorce Tommy Sands | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/perilous-road-in-policy-gop-statements-indicate-pitfalls-in-johnson.html | Perilous Road in Policy; G.O.P. Statements Indicate Pitfalls In Johnson Efforts for Vietnam Talks | True | By Tom Wicker | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/wilson-is-emphatic.html | Wilson Is Emphatic | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/chess-spasskys-experiments-put-life-into-an-old-variation.html | Chess: Spassky's Experiments Put Life Into an Old Variation | True | By Al Horowitz | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/end-papers-salt-of-the-earth-an-informal-portrait-of-richard.html | End Papers; SALT OF THE EARTH: An Informal Portrait of Richard Cardinal Cushing. By John H. Fenton. Illustrated. 242 pages. Coward-McCann. $5. | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/i-ik-shuan-ro.html | i IK SHUAN, rO | True | g1 OF MAGAZINES, DEAD Spec2I to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/jordan-signs-new-pacts.html | Jordan Signs New Pacts | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/paris-reports-1785-million-olive-branch-recalls-its-cooperative.html | Paris Reports $178.5 Million 'Olive Branch' -- Recalls Its 'Cooperative' Policies; FRANCE TO REPAY U.S. LOAN EARLY | True | By Peter Braestrup | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/order-prevails-in-chicago-march-police-give-escort-to-150-daley.html | ORDER PREVAILS IN CHICAGO MARCH; Police Give Escort to 150 -- Daley Holds Parley | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/confusion-on-the-high-seas.html | Confusion on the High Seas | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/monocled-french-baron-falters-in-sport-of-kings.html | Monocled French Baron Falters in Sport of Kings | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/chinas-fear-of-us.html | China's Fear of U.S. | True | ROBERT ELSAS | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/kirchner-cited-in-rocketry.html | Kirchner Cited in Rocketry | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dog-on-bmt-subway-track-bites-hand-that-rescued-it.html | Dog on BMT Subway Track Bites Hand That Rescued It | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tito-to-go-to-soviet-tomorrow.html | Tito to Go to Soviet Tomorrow | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/voluntary-curb-on-investment-abroad-is-expected-to-last-2-years.html | Voluntary Curb on Investment Abroad Is Expected to Last 2 Years, Secretary Says; CONNOR CLARIFIES PAYMENTS PLAN | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/gastroenteritis-and-heat-kill-700-in-northern-india.html | Gastroenteritis and Heat Kill 700 in Northern India | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-scored-in-ilo-session.html | Soviet Scored in I.L.O. Session | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/panel-votes-shift-in-social-security-senators-raise-taxes-for.html | PANEL VOTES SHIFT IN SOCIAL SECURITY; Senators Raise Taxes for Incomes Over $4,800 | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/part-of-exhibit-to-close-at-fair-thin-crowds-cause-change-at.html | PART OF EXHIBIT TO CLOSE AT FAIR; Thin Crowds Cause Change at International Fiesta | True | By Robert Alden | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/hanoi-protests-us-bombings.html | Hanoi Protests U.S. Bombings | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mrs-frank-bassen.html | MRS. FRANK BASSEN | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/canada-inquiry-stirs-new-woe-brokerage-firm-suspended-as-free-funds.html | CANADA INQUIRY STIRS NEW WOE; Brokerage Firm Suspended as Free Funds Drop | True | By Richard Phalon | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/indians-said-to-conquer-peak.html | Indians Said to Conquer Peak | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/as-option-drabowsky-to-farm.html | A's Option Drabowsky to Farm | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/senate-votes-down-bill-to-ban-boxing-in-state.html | Senate Votes Down Bill To Ban Boxing in State | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/poet-acts-to-bar-city-censorship-suit-seeks-right-to-declaim-work.html | POET ACTS TO BAR CITY CENSORSHIP; Suit Seeks Right to Declaim Work in Washington Sq. | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/senate-approves-328-billion-debt-by-6126-it-backs-record-figure.html | SENATE APPROVES $328 BILLION DEBT; By 61-26, It Backs Record Figure Passed in House | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/roundrobin-won-by-mrs-cudone-mrs-mason-second-in-goss-golf-at.html | ROUND-ROBIN WON BY MRS. CUDONE; Mrs. Mason Second in Goss Golf at Colonia Club | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/patriciawerner-becomes-bride-of-yale-alumnus-nyu-graiuate-wed-to.html | PatriciaWerner Becomes 'Bride Of Yale Alumnus; N.Y.U. Graiuate Wed to Michael Hanson 2d in Ceremony Here | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/2-booklets-give-tips-on-chicken-and-eggs.html | 2 Booklets Give Tips On Chicken and Eggs | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/sac-deputy-named.html | SAC Deputy Named | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pinter-plays-run-to-end.html | Pinter Plays' Run to End | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/25-babies-evacuated-in-hospital-fire-on-li.html | 25 Babies Evacuated In Hospital Fire on L.I. | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/model-for-us-pavilion-for-montreal-fair-set.html | Model for U.S. Pavilion For Montreal Fair Set | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/allegheny-sets-profit-mark.html | Allegheny Sets Profit Mark | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/jersey-unit-spurs-higher-education-citizen-group-is-formed-to-alert.html | JERSEY UNIT SPURS HIGHER EDUCATION; Citizen Group Is Formed to Alert Public to Needs -- 'Critical' Lag Cited | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-situation-seen.html | New Situation Seen | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dutch-approve-gift.html | Dutch Approve Gift | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/2-testify-they-noticed-martinis-speeding-moments-before-crash.html | 2 Testify They Noticed Martinis Speeding Moments Before Crash | True | By Edith Evans Asbury | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/mrs-motley-silent-on-next-election.html | MRS. MOTLEY SILENT ON NEXT ELECTION | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/dogs-take-to-roofing-and-yachting.html | Dogs Take to Roofing and Yachting | True | By John Randelspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/indians-win-by-50-on-tiant-onehitter.html | INDIANS WIN BY 5-0 ON TIANT ONE-HITTER | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/two-film-seascapes.html | Two Film Seascapes | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-investigating-newspaper-talks-us-looking-into-newspaper-talks.html | U.S. Investigating Newspaper Talks; U.S. Looking Into Newspaper Talks | True | By Peter Kihss | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/richardson-retains-title.html | Richardson Retains Title | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/primary-backed-by-state-senate-poll-would-pick-candidates-for.html | PRIMARY BACKED BY STATE SENATE; Poll Would Pick Candidates for Governor and Others | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/excerpts-from-mcnamara-conference.html | Excerpts From McNamara Conference | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/democrats-favor-a-gop-dissident-in-mount-pleasant.html | Democrats Favor A G.O.P. Dissident In Mount Pleasant | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pravda-condemns-komsomol-chiefs.html | PRAVDA CONDEMNS KOMSOMOL CHIEFS | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/us-scores-killing-by-east-germans.html | U.S. SCORES KILLING BY EAST GERMANS | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/2d-union-expands-maritime-strike-captains-extend-walkout-major.html | 2D UNION EXPANDS MARITIME STRIKE; Captains Extend Walkout -- Major Ships Affected | True | By George Home | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/advertising-on-improving-the-department-store-image.html | Advertising On Improving the Department Store Image | True | By Walter Carlson | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/culture-leaders-flock-to-capital-art-and-politics-share-billing-at.html | CULTURE LEADERS FLOCK TO CAPITAL; Art and Politics Share Billing at Councils' Parley | True | By Milton Esterowspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/colombian-mission.html | Colombian Mission | True | EDUARDO URIBE-BOTERO Ambassador of Colombia | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/tv-foreign-don-carlos-german-film-presented-on-channel-13.html | TV: Foreign 'Don Carlos'; German Film Presented on Channel 13 -- Definition Above U.S. Standard | True | By Jack Gould | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/radcliffe-graduates-told-of-need-for-personnel.html | Radcliffe Graduates Told Of Need for Personnel | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/clarke-of-australia-lowers-his-world-10000meter-mark-by-16-seconds.html | Clarke of Australia Lowers His World 10,000-Meter Mark by 1.6 Seconds; STAR DOES 28:14 IN FINNISH MEET But Aussie Runner Fails in Bid to Better His 6-Mile Mark on Way to Victory | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/12-medal-man-reacts-sharply-to-the-beatles.html | 12 Medal Man Reacts Sharply to the Beatles | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/goldman-concert-canceled.html | Goldman Concert Canceled | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/four-iranian-assassins-shot.html | Four Iranian Assassins Shot | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/bruce-k-baker.html | BRUCE K. BAKER | True | Special to The New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/spencer-shoe-plans-an-expansion-move.html | SPENCER SHOE PLANS AN EXPANSION MOVE | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/market-advances-as-trading-eases-stocks-surge-in-first-hour-then.html | MARKET ADVANCES AS TRADING EASES; Stocks Surge in First Hour, Then Profit Taking Pares Early Gains at the Close | True | By J.h. Carmical | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/stone-webster-adds-a-new-board-member.html | Stone & Webster Adds A New Board Member | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/fund-is-dissolved-gave-144-million.html | FUND IS DISSOLVED; GAVE $144 MILLION | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/castro-bars-any-ransoming-of-jailed-baptist-minister.html | Castro Bars Any Ransoming Of Jailed Baptist Minister | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/official-is-promoted-by-mooremccormack.html | Official Is Promoted By Moore-McCormack | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/buffalo-mayor-inquiry-figure-is-found-unconscious-in-office-found.html | Buffalo Mayor, Inquiry Figure, Is Found Unconscious in Office; Found in Collapse 8 Hours After Pleading Not Guilty to Perjury Charges | True | By Thomas P. Ronanspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/theater-to-offer-plays-meals-performances-to-be-given-at-noon-lunch.html | THEATER TO OFFER PLAYS MEALS; Performances to Be Given at Noon Lunch Hour | True | By Sam Zolotow | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/goldwater-and-javits-question-american-policies-in-vietnam.html | Goldwater and Javits Question American Policies in Vietnam | True | By David S. Broder | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/two-tv-networks-add-color-shows-cbs-and-abc-arrange-shift-for-8.html | TWO TV NETWORKS ADD COLOR SHOWS; C.B.S. and A.B.C. Arrange Shift for 8 Programs | True | By Val Adams | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/soviet-proposes-un-council-trip-wants-body-to-go-to-santo-domingo.html | SOVIET PROPOSES U.N. COUNCIL TRIP; Wants Body to Go to Santo Domingo to Hold Inquiry | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/helping-the-city-go-broke.html | Helping the City Go Broke | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/retired-officer-accused-of-threat-to-kill-johnson.html | Retired Officer Accused Of Threat to Kill Johnson | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/new-revlon-administration-officer.html | New Revlon Administration Officer | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/capitol-is-divided-over-haddads-job.html | Capitol Is Divided Over Haddad's Job | True | By Joseph A. Loftus | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/pennsy-promises-aid-in-speed-test-says-it-will-match-spending-by-us.html | PENNSY PROMISES AID IN SPEED TEST; Says It Will Match Spending by U.S. on Transit Study | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/demille-theater-shows-magnificent-men.html | DeMille Theater Shows 'Magnificent Men' | True | By Bosley Crowther | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-17 | 1965-06-17 | https://www.nytimes.com/1965/06/17/archives/chronology-of-buildup-by-the-us-in-vietnam.html | Chronology of Build-Up By the U.S. in Vietnam | True | | 1993-05-05 | RE0000622510 | B00000195611 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/detroit-opposes-us-sewage-plan-cost-is-among-the-reasons-cited-at.html | DETROIT OPPOSES U.S. SEWAGE PLAN; Cost Is Among the Reasons Cited at Pollution Hearing | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/gambia-will-be-a-republic.html | Gambia Will Be a Republic | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/music-two-old-friends-moura-lympany-plays-grieg-concerto.html | Music: Two Old Friends; Moura Lympany Plays Grieg Concerto | True | By Howard Klein | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/portuguesa-upsets-west-ham-in-soccer-at-shea-stadium-63.html | Portuguesa Upsets West Ham in Soccer at Shea Stadium, 6-3 | True | By William J. Briordy | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/joy-manufacturing-elects-director.html | Joy Manufacturing Elects Director | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/business-training-sought-in-harlem-haryou-act-wants-to-help-negroes.html | BUSINESS TRAINING SOUGHT IN HARLEM; Haryou-Act Wants to Help Negroes Operate Their Own Enterprises IT WOULD ASSIST 10,000 Addicts Would Be Among the Trainees -- Plan Will Be Sent to Washington | True | By Fred Powledge | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/fishing-reports.html | Fishing Reports | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/walter-s-nobis.html | WALTER S. NOBIS | True | Special to 'Xh Now York Thn | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/denver-area-is-swept-by-flood-2-killed-as-rains-swell-river.html | Denver Area Is Swept by Flood; 2 Killed as Rains Swell River | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/2-thrift-units-choose-presidents.html | 2 Thrift Units Choose Presidents | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/dartmouth-wins-100195-realization-for-founders-plate-sweep-baldwins.html | Dartmouth Wins $100,195 Realization for Founder's Plate Sweep; BALDWIN'S COLT IS FIRST BY NECK $4.700-to-$2 Horse Captures Trot at Westbury -- Dashing Rodney Runs Second | | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mary-l-eschmann-bndel-is-prospective-.html | Mary L. Eschmann Bndel Is Prospective ' | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/kansas-bishop-consecrated.html | Kansas Bishop Consecrated | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/siebert-fans-15-yields-3-hits-as-indians-down-senators-50.html | Siebert Fans 15, Yields 3 Hits As Indians Down Senators, 5-0 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/kennedy-buying-east-river-suite-gives-up-glen-cove-house-keeps.html | KENNEDY BUYING EAST RIVER SUITE; Gives Up Glen Cove House -- Keeps Virginia Farm | True | By Francis X. Clines | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/2-interpol-delegates-robbed.html | 2 Interpol Delegates Robbed | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/foreign-affairs-nato-and-the-hawaiian-eye.html | Foreign Affairs: NATO and the Hawaiian Eye | True | By C.l. Sulzberger | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/macdonald-denman-69-dies-retired-paper-company-officer-.html | MacDonald Denman, 69, Dies, Retired Paper Company Officer / | True | Special to m New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/market-supervision-is-opposed-in-italy.html | MARKET SUPERVISION IS OPPOSED IN ITALY | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/virginia-samuels-married.html | Virginia Samuels Married | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/dodgers-triumph-30.html | Dodgers Triumph, 3-0 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/3-men-and-a-woman-sentenced-in-plot-to-bomb-nations-shrines-negroes.html | 3 Men and a Woman Sentenced In Plot to Bomb Nation's Shrines; Negroes Get 10-Year Terms, French-Canadian, 5 -- All Are Conditional | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/grand-rapids-endures-despite-changing-markets-canceling-of-june.html | Grand Rapids Endures Despite Changing Markets; Canceling of June Furniture Show Marks the End of a Nostalgic Era | | By Virginia Lee Warren | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/hallelujah-chorus.html | Hallelujah Chorus | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; Johnson Defends His Actions in Vietnam | | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/joan-sutherlands-welcome-to-home-town-curtailed.html | Joan Sutherland's Welcome To Home Town Curtailed | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/jazz-series-begins-in-museums-garden.html | JAZZ SERIES BEGINS IN MUSEUM'S GARDEN | | THEODORE STRONGIN. | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/utility-planning-75-million-issue-southern-california-edison-will.html | UTILITY PLANNING $75 MILLION ISSUE; Southern California Edison Will Sell Debentures | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ge-and-scottish-concern-sign-pact-to-produce-gas-turbines-ge-and.html | G.E. and Scottish Concern Sign Pact to Produce Gas Turbines; G.E. AND BRITONS SIGN TURBINE PACT | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/followup-attack-in-area.html | Follow-Up Attack in Area | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/immigration-impasse.html | Immigration Impasse | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/goldwater-suspicious-of-news-talk-timing.html | Goldwater Suspicious Of News Talk Timing | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/zolt-keeny-metal-sculptor-i-winner-of-grand-prize-in-venice-is.html | ZOLT KEENY; METAL SCULPTOR I; Winner of Grand Prize in Venice Is Dead at 57 [ | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/broderick-named-to-council.html | Broderick Named to Council | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/steeple-jill-wins-on-aqueduct-turf-yusti-finishes-second-and-doll.html | STEEPLE JILL WINS ON AQUEDUCT TURF; Yusti Finishes Second and Doll In a Rubs Third | | By Joe Nichols | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pope-leads-march-for-corpus-christi.html | POPE LEADS MARCH FOR CORPUS CHRISTI | | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lois-wachsberg-to-marry.html | Lois Wachsberg to Marry | True | Special tO The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/what-will-mr-wagner-do.html | What Will Mr. Wagner Do? | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/aden-soldiers-kill-3-rebels.html | Aden Soldiers Kill 3 Rebels | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/soft-coal-output-gains.html | Soft Coal Output Gains | | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/denver-trucking-co-to-study-operation-of-yale-express-denver.html | Denver Trucking Co. To Study Operation Of Yale Express; Denver Trucking Co. Will Begin Study of Yale Express Operation | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/racial-inquiry-for-guiana-set.html | Racial Inquiry For Guiana Set | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/hesburgh-at-temple-urges-fight-on-bias.html | Hesburgh, at Temple, Urges Fight on Bias | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/czech-aide-is-being-ousted-by-argentina-in-subversion.html | Czech Aide Is Being Ousted By Argentina in Subversion | | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-nesbitt-mrs-steele-share-low-gross-with-86s.html | Mrs. Nesbitt, Mrs. Steele Share Low Gross With 86's | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/philip-s-back-dentist-here-dies-in-madrid-airport-at-69.html | Philip S. Back, Dentist Here, Dies in Madrid Airport at 69 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/spanish-theme-still-a-favorite-in-furnishings.html | Spanish Theme Still a Favorite In Furnishings | True | By Rita Reif | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/powell-acts-to-pry-poverty-bill-loose.html | POWELL ACTS TO PRY POVERTY BILL LOOSE | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/profit-foreseen-for-cleopatra-sox-aide-expects-costliest-film-to.html | PROFIT FORESEEN FOR 'CLEOPATRA'; Sox Aide Expects Costliest Film to Earn 4.75 Million | True | By A.h. Weiler | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/france-reproved-by-market-head.html | FRANCE REPROVED BY MARKET HEAD | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ralston-rallies-to-beat-roche-and-gain-semifinal-in-london.html | Ralston Rallies to Beat Roche And Gain Semi-Final in London | True | By Fred Tupperspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pentagon-to-submit-loan-inquiry-data.html | PENTAGON TO SUBMIT LOAN INQUIRY DATA | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/poland-launches-first-rocket.html | Poland Launches First Rocket | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/patricia-hollinrake-married-in-england.html | Patricia Hollinrake 'Married' in England | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/russian-urges-dropout-curb.html | Russian Urges Dropout Curb | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/president-hails-ties-to-congress-signs-revised-flood-aid-bill-hc.html | PRESIDENT HAILS TIES TO CONGRESS; Signs Revised Flood Aid Bill He Vetoed in Earlier Form | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ailes-resigning-as-head-of-army-president-names-resor-as-secretarys.html | AILES RESIGNING AS HEAD OF ARMY; President Names Resor as Secretary's Successor | True | By Marjorie Hunter | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/complete-economic-sanctions-on-apartheid-asked-m-un-chairman-of.html | Complete Economic Sanctions On Apartheid Asked m U.N.; Chairman of Special Unit Urges That Council Meet in Central Africa | True | By Raymond Daniell | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/us-navy-may-buy-ships-in-britain-pentagon-studies-purchase-of.html | U.S. NAVY MAY BUY SHIPS IN BRITAIN; Pentagon Studies Purchase of Noncombatant Vessels | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/american-electric-sets-earnings-mark.html | AMERICAN ELECTRIC SETS EARNINGS MARK | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/frank-e-crosswaith-72-dies-negro-labor-committee-leader.html | Frank R. Crosswaith, 72, Dies; Negro Labor Committee Leader | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/article-3-no-title-canadian-logs-begin-spring-trip-down-the-river.html | Article 3 -- No Title; Canadian Logs Begin Spring Trip Down the River | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/integrationist-is-felled-by-an-apple-in-parade.html | Integrationist Is Felled By an Apple in Parade | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/kennedy-defeated-in-bid-to-finance-state-reservoirs.html | Kennedy Defeated In Bid to Finance State Reservoirs | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/india-and-us-sign-loan-pacts.html | India and U.S. Sign Loan Pacts | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/school-budgets-in-suffolk-voted-districts-also-elect-boards-library.html | SCHOOL BUDGETS IN SUFFOLK VOTED; Districts Also Elect Boards -- Library Funds Approved | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/race-puts-strain-on-reform-group-replacement-of-odwyer-and-ryan.html | RACE PUTS STRAIN ON REFORM GROUP; Replacement of O'Dwyer and Ryan Urged | True | By Peter Kihss | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/british-pound-is-fairly-steady-canadian-dollar-edges-upward.html | British Pound Is Fairly Steady; Canadian Dollar Edges Upward | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/trigere-elegant-yet-witty.html | Trigere: Elegant Yet Witty | True | By Bernadine Morris | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/27-heavy-bombers-from-guam-hit-vietcong-force-in-south-vietnam.html | 27 HEAVY BOMBERS FROM GUAM HIT VIETCONG FORCE IN SOUTH VIETNAM; WILSON WILL LEAD PEACE MISSION; 2 B-52'S ARE LOST | True | By John W. Finney | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/kuznetsov-arrives-in-japan.html | Kuznetsov Arrives in Japan | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/celler-introduces-antilottery-bill.html | CELLER INTRODUCES ANTILOTTERY BILL | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pakistan-denies-reports-of-a-new-clash-in-rann.html | Pakistan Denies Reports Of a New Clash in Rann | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/cashs-homer-decides.html | Cash's Homer Decides | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-john-c-greaves.html | MRS. JOHN C. GREAVES | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/admiral-cuts-color-video.html | Admiral Cuts Color Video | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/miss-jeanne-mccarthy-plans-august-nuptials.html | Miss Jeanne McCarthy Plans August Nuptials | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/vote-rights-bills-pass-in-jackson-mississippi-senate-approves-plans.html | VOTE RIGHTS BILLS PASS IN JACKSON; Mississippi Senate Approves Plans -- 27 Arrested | True | By Paul L. Montgomery | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sportsman-shot-to-death-on-sullivan-county-farm.html | Sportsman Shot to Death On Sullivan County Farm | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/son-for-mrs-peltz.html | Son for Mrs. Peltz | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/new-talent-program-sunday.html | New Talent Program Sunday | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/business-loans-up-538-million-14-federal-reserve-banks-report-a.html | BUSINESS LOANS UP $538 MILLION; 14 Federal Reserve Banks Report a Record Week | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/eisenhower-urges-nation-to-stick-with-president.html | Eisenhower Urges Nation 'To Stick With President' | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/officers-strike-ties-up-39-ships-talks-go-on-but-effects-of-walkout.html | OFFICERS STRIKE TIES UP 39 SHIPS; Talks Go on But Effects of Walkout Increase | True | By George Horne | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/jack-tijrcott-58-laboreditordies-daily-news-writer-covered-pacific.html | JACK TIJRCOTT, 58, LABOR EDITOR, DIES; Daily News Writer Covered Pacific in World War Ii | True | ISkctal to '; he New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/line-is-approved-to-run-savannah-american-export-unit-will-operate.html | LINE IS APPROVED TO RUN SAVANNAH; American Export Unit Will Operate Atomic Vessel | True | By Werner Bamberger | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sic-investigates-city-womens-jail-views-snakepit-charges-that.html | S.I.C. INVESTIGATES CITY WOMEN'S JAIL; Views 'Snake-Pit' Charges That Cavanagh Inquiry Called Unfounded | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/51000-see-brazil-win-30.html | 51,000 See Brazil Win, 3-0 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bonds-prices-for-treasurys-and-corporates-edge-up-as-trading-pace.html | Bonds: Prices for Treasurys and Corporates Edge Up as Trading Pace Quickens; MUNICIPAL SALES ALSO SHOW A GAIN | True | By John H. Allan | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/film-unions-and-producers-set-up-conciliation-plan.html | Film Unions and Producers Set Up Conciliation Plan | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ohrbachs-founder-retires-as-store-chains-chairman.html | Ohrbach's Founder Retires As Store Chain's Chairman | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/thorn-lord-case-is-ruled-suicide-jersey-democratic-chief-strangled.html | THORN LORD CASE IS RULED SUICIDE; Jersey Democratic Chief Strangled With Cord | True | By Walter H. Waggonerspecial To The New York Times | | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/expolicewoman-wins-a-3000-suit-for-maternity-pay.html | Ex-Policewoman Wins a $3,000 Suit For Maternity Pay | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-ralph-e-spoor-jri.html | MRS. RALPH E. SPOOR JR.I | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/du-pont-cuts-prices.html | Du Pont Cuts Prices | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/powell-to-press-taft-act-change-gives-up-his-plan-to-block-right-to.html | POWELL TO PRESS TAFT ACT CHANGE; Gives Up His Plan to Block 'Right to Work' Repeal | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/kostelanetz-will-conduct-promenades-next-week.html | Kostelanetz Will Conduct 'Promenades' Next Week | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/aerosol-toothbrush-ready-for-marketing.html | Aerosol Toothbrush Ready for Marketing | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/miss-ricki-brody-is-married-to-john-chailesrevsonhec.html | Miss Ricki Brody :Is Married To JOhn :ChaiIes-Revson:He'e | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/womens-golf-led-by-gwen-pallante.html | WOMEN'S GOLF LED BY GWEN PALLANTE | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/clare-peterkin-feted-by-200-in-the-suburbs.html | Clare Peterkin Feted By 200 in the Suburbs | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/yale-truckers-drive-for-sales-employes-worried-about-future-of.html | YALE TRUCKERS DRIVE FOR SALES; Employes Worried About Future of Company  YALE TRUCKERS DRIVE FOR SALES | True | By Leonard Sloane | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ascot-my-fair-lady-sans-music-still-its-really-quite-a-show-with.html | Ascot: 'My Fair Lady' Sans Music; Still It's Really Quite a Show, With Queen Watching Races | True | By Anthony Lewisspecial To The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/westchester-gop-lists-candidates-leaders-endorse-slate-after-number.html | WESTCHESTER G.O.P. LISTS CANDIDATES; Leaders Endorse Slate After Number of Contests | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/many-congressmen-at-paris-air-show.html | MANY CONGRESSMEN AT PARIS AIR SHOW | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/screvane-backed-by-richmond-democratic-head-political-leaders-in.html | Screvane Backed by Richmond Democratic Head; Political Leaders in Queens, However, Await Action Soon by O'Connor | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/vacant-judgeships-give-mayor-leverage-in-picking-a-successor.html | Vacant Judgeships Give Mayor Leverage in Picking a Successor | True | By Clayton Knowles | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/salinger-and-paris-writer-will-be-married-today.html | Salinger and Paris Writer Will Be Married Today | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/air-pollution-hearings-set.html | Air Pollution Hearings Set | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/commodities-index-registers-a-02-gain.html | COMMODITIES INDEX REGISTERS A 0.2 GAIN | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/diana-bartow-farr-58-debutante-is-bride-41umna-of-radcliffe-married.html | Diana Bartow Farr, '58 Debutante, Is .Bride; 41umna of Radcliffe Married to Alexis C. Ladas Here | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/brown-of-montana-sets-ncaa-record-in-sixmile-run-qualifying-tests.html | Brown of Montana Sets N.C.A.A. Record in Six-Mile Run; QUALIFYING TESTS HELD IN 12 EVENTS | True | By Frank Litsky | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/truth-vs-history.html | Truth vs. History | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/provisions-halt-sale-of-city-land-clause-calling-for-highrise.html | PROVISIONS HALT SALE OF CITY LAND; Clause Calling for High-Rise Buildings Prevents Auction | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/excerpts-from-lindsay-police-proposals.html | Excerpts From Lindsay Police Proposals | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/broglio-wins-in-relief.html | Broglio Wins in Relief | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/medicare-revised-to-help-the-poor-senate-committee-rewrites-measure.html | MEDICARE REVISED TO HELP THE POOR; Senate Committee Rewrites Measure in Major Upset for the Administration | True | By John D. Morris | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/advertising-russians-try-a-capitalist-tool.html | Advertising Russians Try a Capitalist Tool | True | By Walter Carlson | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/william-c-kempf.html | WILLIAM C. KEMPF | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ice-show-signs-robertson.html | Ice Show Signs Robertson | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/colleges-face-us-aid-cutoff-if-they-permit-fraternity-bias-colleges.html | Colleges Face U.S. Aid Cutoff If They Permit Fraternity Bias; Colleges Warned on Fraternity Bias | True | By Wallace Turnerspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/chrles-merrit.html | CH,RLES MERRIT | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lawn-sprinkling-is-barred-in-city-summonses-due-350-inspectors-to.html | LAWN SPRINKLING IS BARRED IN CITY; SUMMONSES DUE; 350 Inspectors to Enforce Rules on Saving Water -- The Problem Worsens City Forbids All Use of Water For Lawn, Garden Sprinkling | True | By William E. Farrell | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/periconi-defends-vote-for-city-budget.html | Periconi Defends Vote for City Budget | True | JOSEPH F. PERICONI President Borough of The Bronx | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/peck-to-head-cancer-drive.html | Peck to Head Cancer Drive | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/louis-goodenough-furnishings-editor.html | LOUIS GOODENOUGH, FURNISHINGS EDITOR | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mayor-will-open-arts-news-center-information-on-city-activities-to.html | MAYOR WILL OPEN ARTS NEWS CENTER; Information on City Activities to Be Made Available | True | By Grace Glueck | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/albert-b-sayer-dies-at-75-leader-in-teachers-union.html | Albert H. Sayer Dies at 75; Leader in Teachers' Union! | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/un-urged-to-consider-tibet.html | U.N. Urged to Consider Tibet | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/personal-income-climbed-2-billion-for-may-in-us-incomes-in-us-rose.html | Personal Income Climbed $2 Billion For May in U.S.; INCOMES IN U.S. ROSE DURING MAY | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/governor-signs-fellowship-bill-that-honors-lehman.html | Governor Signs Fellowship Bill That Honors Lehman | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mets-recall-stephenson-a-catcher-from-buffalo.html | Mets Recall Stephenson, A Catcher, From Buffalo | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/henri-petit-essayist-gets-award-of-french-academy.html | Henri Petit, Essayist, Gets Award of French Academy | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-douglas-dead-i-lawyers-widow-931.html | MRS. DOUGLAS DEAD; I LAWYER'S WIDOW, 931 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/congress-passes-excise-tax-cuts-johnson-indicates-hell-sign-46-bill.html | CONGRESS PASSES EXCISE TAX CUTS; Johnson Indicates He'll Sign $4.6 Billion Bill Quickly | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/growth-of-extremism-in-college-condemned-at-hunter-ceremony.html | Growth of Extremism in College Condemned at Hunter Ceremony | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/marcia-mary-cook-62-debutante-wed.html | Marcia Mary Cook, '62 Debutante, Wed | True | Special to The Nevt York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/callaghan-to-visit-us-june-29.html | Callaghan to Visit U.S. June 29 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/harold-worst-wins-title-in-30000-billiard-tourney.html | Harold Worst Wins Title In $30,000 Billiard Tourney | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/maria-r-m-jacintomarried-here-filipino-peroemer-bride-ofmariano.html | Maria R. M. JacintoMarried Here; Filipino Performer Bride of Mariano Espeleta, M.D. | True | By. Guru Robso | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/security-on-jobs-asked-at-tribune-news-guild-seeks-advance-notice.html | SECURITY ON JOBS ASKED AT TRIBUNE; News Guild Seeks Advance Notice of 'Any Change' | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/khrushchev-aide-loses-farm-post-equipment-head-is-blamed-for-faulty.html | KHRUSHCHEV AIDE LOSES FARM POST; Equipment Head Is Blamed for Faulty Machines | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/florida-power-corp-weighing-use-of-nuclear-energy-in-south.html | Florida Power Corp. Weighing Use of Nuclear Energy in South | True | By Gene Smith | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/cool-to-eye-and-palate.html | Cool to Eye and Palate | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lindsay-urges-computers-to-raise-police-efficiency-lindsay-proposes.html | Lindsay Urges Computers To Raise Police Efficiency; LINDSAY PROPOSES POLICE COMPUTERS | True | By Richard L. Madden | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/owenscoming-elects-banker-to-directorate.html | Owens-Coming Elects Banker to Directorate | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/us-urges-india-pull-back-force-bids-her-quit-two-kashmir-posts.html | U.S. URGES INDIA PULL BACK FORCE; Bids Her Quit Two Kashmir Posts Recently Seized | True | By J. Anthony Lukas | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/5-commonwealth-nations-to-seek-peace-in-vietnam-wilson-to-head.html | 5 Commonwealth Nations To Seek Peace in Vietnam; Wilson to Head 5-Nation Bid to End Vietnam War | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sports-of-the-times-chips-off-the-fairway.html | Sports of The Times; Chips Off the Fairway | True | By Arthur Daley | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/hickenlooper-asks-raiding-near-hanoi.html | HICKENLOOPER ASKS RAIDING NEAR HANOI | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/virginia-addison-is-wed.html | Virginia Addison Is Wed | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/stevenson-backs-policy-in-vietnam-at-harvard-he-asserts-us-should.html | STEVENSON BACKS POLICY IN VIETNAM; At Harvard, He Asserts U.S. Should Not Retreat | True | By John H. Fenton | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/terence-stamp-stars-in-the-collector.html | Terence Stamp Stars in 'The Collector' | True | By Bosley Crowther | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/rights-aides-to-join-georgia-house.html | Rights Aides to Join Georgia House | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/article-4--no-title.html | Article 4 -- No Title | | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-roberts-has-child.html | Mrs. Roberts Has Child | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/cooper-to-head-music-school.html | Cooper to Head Music School | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/commodities-beef-prices-move-up-sharply-again-on-sustained-strong.html | Commodities: Beef Prices Move Up Sharply Again on Sustained Strong Buying; CATTLE FUTURES ON HIGHER LEVEL Soybeans Off on Word Crop Will Take Corn Acreage -- Sugar Is Inactive | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/china-berates-india-over-algiers-talks.html | CHINA BERATES INDIA OVER ALGIERS TALKS | True | 1965, The Globe and Mail | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/review-1-no-title-a-symbolical-corsican-holiday.html | Review 1 -- No Title; A Symbolical Corsican Holiday | True | By Orville Prescott | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/news-of-realty-valuable-corner-bible-society-house-at-park-and-57th.html | NEWS OF REALTY: VALUABLE CORNER; Bible Society House at Park and 57th Reported in Deal | True | By William Robbins | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/smaller-tax-drag-excise-and-social-security-actions-in-congress-cut.html | Smaller Tax Drag; Excise and Social Security Actions In Congress Cut Burden on Economy CONGRESS MOVES TO CUT TAX DRAG | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/times-of-london-denies-negotiations-with-thomson.html | Times of London Denies Negotiations With Thomson | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/timothy-little-weds-iiarriet-carson-bass.html | Timothy Little Weds I- Iarriet Carson Bass | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/president-says-hanoi-bars-talks-calls-reds-unresponsive-reiterates.html | PRESIDENT SAYS HANOI BARS TALKS; Calls Reds Unresponsive -- Reiterates Stand Against Dealing With Vietcong | True | By Max Frankel | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/water-from-hudson.html | Water From Hudson | True | BERNARD J. ROSEN | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/borotra-67-fails-in-wimbledon-bid-1926-champion-is-defeated-in.html | BOROTRA, 67, FAILS IN WIMBLEDON BID; 1926 Champion Is Defeated in Qualifying Matches | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/world-trade-rise-seen-for-iron-ore.html | WORLD TRADE RISE SEEN FOR IRON ORE | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/thant-informed-of-plan.html | Thant Informed of Plan | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/industrials-lead-a-price-decline-on-the-london-stock-exchange-in.html | Industrials Lead a Price Decline on the London Stock Exchange in Quiet Trading; INCREASE SHOWN IN DOLLAR SHARES Gold Securities Improve but Copper and Oil Dip -- Zurich Is Irregular | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/johnson-reports-deficit-reduced-to-38-billion-figure-is-25-billion.html | JOHNSON REPORTS DEFICIT REDUCED TO $3.8 BILLION; Figure Is $2.5 Billion Less Than January Estimate -- Tax Cut Impact Cited | True | By John D. Pomfret | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/israel-victor-in-soccer-21.html | Israel Victor in Soccer, 2-1 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bonn-survey-finds-division-of-germany-deeper-than-ever.html | Bonn Survey Finds Division of Germany Deeper Than Ever | True | By Arthur J. Olsen | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/power-failure-in-jersey.html | Power Failure in Jersey | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/folk-event-opens-with-a-big-beat-first-festival-here-weighs-the.html | FOLK EVENT OPENS WITH A 'BIG BEAT'; First Festival Here Weighs 'The Evolution of Funk' | True | ROBERT SHELTON. | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/soviet-withholds-comment.html | Soviet Withholds Comment | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pound-circulation-rose-6271000-in-the-week.html | Pound Circulation Rose 6,271,000 in the Week | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/senate-to-print-dar-data.html | Senate to Print D.A.R. Data | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/castro-is-cryptic-about-guevaras-whereabouts-says-there-is-no.html | Castro Is Cryptic About Guevara's Whereabouts; Says There Is No Obligation to Clear Up Mystery | True | By Paul Hofmann | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/nasser-is-assuming-us-will-halt-aid.html | NASSER IS ASSUMING U.S. WILL HALT AID | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/job-overtures-highlight-parley-of-symphony-orchestra-league.html | Job Overtures Highlight Parley Of Symphony Orchestra League | True | By Milton Esterowspecial to the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/greek-aide-hurt-on-highway.html | Greek Aide Hurt on Highway | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/susan-m-engelhard-has-debut-in-jersey.html | Susan M. Engelhard Has Debut in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/soviet-official-finds-local-social-clubs-of-farmers-a-bore.html | Soviet Official Finds Local Social Clubs Of Farmers a Bore | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/triplicate-takes-2-jumper-events-at-darien-show.html | Triplicate Takes 2 Jumper Events At Darien Show | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/miss-sidney-stires-wed-toimorgan-stark-here.html | Miss Sidney Stires Wed ToMorgan 'Stark Here | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/tiffanys-to-close-a-day-to-reprice-taxed-items-172000-tickets.html | Tiffany's to Close a Day to Reprice Taxed Items; 172,000 Tickets Affected at Fifth Avenue Store Under Imminent Excise Repeal | True | By Isadore Barmash | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/heavy-us-bombers-and-migs-in-action-in-vietnam-navy-jets-down-2.html | Heavy U.S. Bombers and MIG's in Action in Vietnam; Navy Jets Down 2 MIG's | True | By Jack Langguth. | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/daley-gets-key-to-tel-aviv.html | Daley Gets Key to Tel Aviv | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/canada-concern-in-receivership-company-linked-to-a-stock-mystery.html | CANADA CONCERN IN RECEIVERSHIP; Company Linked to a Stock Mystery Says It Has Had Offers of Assistance | True | By John M. Lee | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bridge-rescue-operation-often-can-bring-more-gloom-than-glee.html | Bridge: Rescue Operation Often Can Bring More Gloom Than Glee | True | By Alan Truscott | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/protests-in-chicago-start-second-week.html | PROTESTS IN CHICAGO START SECOND WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/xerox-to-show-campaign-story-itself-after-break-with-cbs.html | Xerox to Show Campaign Story Itself After Break With C.B.S. | True | By Val Adams | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/johnson-names-2-to-appeals-court-coleman-and-thornberry-get-fifth.html | JOHNSON NAMES 2 TO APPEALS COURT; Coleman and Thornberry Get Fifth Circuit Positions | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/10000-commuters-on-central-delayed-by-fire-at-station.html | 10,000 Commuters On Central Delayed By Fire at Station | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/general-aniline-names-senior-vice-president.html | General Aniline Names Senior Vice President | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/newspaper-survival-struggle.html | Newspaper Survival Struggle | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pamela-stevens-smith-wed-to-alan-henrikson.html | !Pamela Stevens Smith Wed to Alan Henrikson | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/peaceforce-general-bruce-palmer-jr.html | Peace-Force General; Bruce Palmer Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/diana-n-bacon-i964-debutante-married-on-l-i-bride-in-locust-valley.html | Diana N. Bacon, i964 Debutante, Married on L. I.; Bride in Locust Valley of Michael smit'h; Harvard Student" | True | Special to-Tne Ntw York Timer | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/storekeeper-shot-in-harlem.html | Storekeeper Shot in Harlem | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/de-gaulle-moving-nearer-candidacy.html | DE GAULLE MOVING NEARER CANDIDACY | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/new-yorkers-face-record-realty-tax-city-property-owners-will-pay.html | New Yorkers Face Record Realty Tax; City Property owners Will Pay Record Realty Tax Next Year | True | By Lawrence O'Kane | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ben-cutler-musician-weds-eustacia-grandin.html | Ben Cutler, Musician, Weds Eustacia Grandin | True | Stedal to 'e New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lerner-defeated-by-party-agents-hell-pay-customary-fee-on-tickets.html | LERNER DEFEATED BY PARTY AGENTS; He'll Pay Customary Fee on Tickets for Benefits | True | By Sam Zolotow | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ky-is-determined-hell-be-premier-tells-opponents-in-saigon-he-plans.html | KY IS DETERMINED HE'LL BE PREMIER; Tells Opponents in Saigon He Plans an Iron Rule | True | By Seymour Toppingspecial To The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/county-trust-plans-office.html | County Trust Plans Office | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/segregation-unit-sought-in-queens-but-new-group-finds-two-halls.html | SEGREGATION UNIT SOUGHT IN QUEENS; But New Group Finds Two Halls Closed to Them | True | By Martin Tolchin | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/gains-predominate-on-american-board-for-second-session.html | Gains Predominate On American Board For Second Session | True | By Alexander R. Hammer | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ferries-engineers-win-strike-ruling.html | FERRIES ENGINEERS WIN STRIKE RULING | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/drivers-are-set-for-taxi-strike-union-preparing-to-force-city.html | DRIVERS ARE SET FOR TAXI STRIKE; Union Preparing to Force City Bargaining Issue | True | By Murray Seeger | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/rathbone-decries-college-factory-says-assembly-line-method.html | RATHBONE DECRIES COLLEGE FACTORY; Says Assembly-Line Method Discourages Creativity | True | By William M. Freeman | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/norman-macneill-physician-teacher.html | NORMAN MACNEILL, PHYSICIAN, TEACHER | True | Spedal-to The New York mes | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/600000-granted-to-help-retarded-kennedy-fund-puts-stress-on.html | $600,000 GRANTED TO HELP RETARDED; Kennedy Fund Puts Stress on Physical Fitness | True | By Nan Robertsonspecial To The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/the-fascist-arrives.html | The Fascist' Arrives | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lewisvlilson.html | Lewis/Vilson | True | Special to The New York Ttme | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/new-play-in-london-has-4woman-cast.html | NEW PLAY IN LONDON HAS 4-WOMAN CAST | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/trading-in-apeco-halted-on-rumor-copying-concern-and-ibm-deny.html | TRADING IN APECO HALTED ON RUMOR; Copying Concern and I.B.M. Deny Takeover Is Near | | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/churches-in-project-headstart.html | Churches in 'Project Headstart' | True | LEO PFEFFER Chairman Department of Political Science Long Island University | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/lumber-production-76-over-64-rate.html | LUMBER PRODUCTION 7.6% OVER '64 RATE | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sales-talk-for-big-soviet-plane-is-given-at-air-show-in-france.html | Sales Talk for Big Soviet Plane Is Given at Air Show in France | True | By Peter Braestrup | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/services-funds-cleared-in-house-appropriation-of-45-billion-passed.html | SERVICES FUNDS CLEARED IN HOUSE; Appropriation of $45 Billion Passed by Committee | | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/nathaniel-reeds-haveson1.html | Nathaniel Reeds Have-Son1 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/wpix-aide-is-named-president.html | WPIX Aide Is Named President | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/braves-3-in-8th-sink-phils-4-t0-2-torres-single-with-bases-filled.html | BRAVES 3 IN 8TH SINK PHILS, 4 T0 2; Torre's Single, With Bases Filled, Proves Decisive | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/horton-leads-by-stroke-with-a-68-in-british-golf.html | Horton Leads by Stroke With a 68 in British Golf | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/excise-cuts-and-repeals.html | Excise Cuts and Repeals | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/kaat-is-victor-with-fourhitter-mincher-and-versalles-rap-homers-off.html | KAAT IS VICTOR WITH FOUR-HITTER; Mincher and Versalles Rap Homers Off Horlen -- Cater Connects for Chicago | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/trucking-volume-climbs-strongly-rail-carloadings-also-surge-for.html | TRUCKING VOLUME CLIMBS STRONGLY; Rail Carloadings Also Surge for Week From '64 Level | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/mrs-alexander-has-son.html | Mrs. Alexander Has Son | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/english-favored-in-college-meet-oxfordcambridge-squad-to-face.html | ENGLISH FAVORED IN COLLEGE MEET; Oxford-Cambridge Squad to Face Cornell-Penn Today | True | By Michael Straussspecial to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/buffalos-mayor-reported-gaining-found-unconscious-after-hearing-of.html | BUFFALO'S MAYOR REPORTED GAINING; Found Unconscious After Hearing of Indictment | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/reichhold-advances-three.html | Reichhold Advances Three | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/profit-mark-set-by-acf-industries-net-is-put-at-744-a-share-for-a.html | PROFIT MARK SET BY ACF INDUSTRIES; Net Is Put at $7.44 a Share for a Gain of $2.94 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/chernoffkuehne.html | ChernoffKuehne | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/olympic-athlete-married.html | Olympic Athlete Married | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/retail-sales-in-us-show-a-5-advance.html | RETAIL SALES IN U.S. SHOW A 5% ADVANCE | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/stocks-manage-third-gain-in-row-earlier-rise-is-pared-by-late.html | STOCKS MANAGE THIRD GAIN IN ROW; Earlier Rise Is Pared by Late Profit Taking -- Averages Advance VOLUME AT 5.22 MILLION American Photocopy Leads the Most Active List -- Korvette Declines STOCKS MANAGE THIRD GAIN IN ROW | True | By Robert Metz | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/nagle-cards-68-for-onestroke-lead-over-rudolph-and-beman-in-us-open.html | Nagle Cards 68 for One-Stroke Lead Over Rudolph and Beman in U.S. Open; PALMER GETS 76 FOR FIRST ROUND Nicklaus Trails With 78 on Puzzling Bellerive Course -- Gary Player at 70 | True | By Lincoln A. Werdenspecial to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/playground-gets-a-bit-of-old-west-first-playhouses-just-like-tv.html | PLAYGROUND GETS A BIT OF OLD WEST; First Playhouses 'Just Like TV,' Children Say | True | By Natalie Jaffe | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/rabbis-urge-care-on-aid-to-schools.html | RABBIS URGE CARE ON AID TO SCHOOLS | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/peace-plan-expected-today.html | Peace Plan Expected Today | True | By Juan de Onisspecial to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/william-d-dana-66-stockbroker-here.html | WILLIAM D. DANA, 66, /STOCKBROKER HERE | True | Special to.T*ae N.,;v7 Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/columbia-fills-chain-post.html | Columbia Fills Chain Post | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/auto-output-above-200000-for-week-19th-time-in-65.html | Auto Output Above 200,000 For Week 19th Time in '65 | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/three-men-wearing-masks-rob-jackson-heights-home.html | Three Men Wearing Masks Rob Jackson Heights Home | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/apres-moi.html | Apres Moi...' | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/ticket-agents-lose-appeal-against-new-regulations.html | Ticket Agents Lose Appeal Against New Regulations | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bombers-beaten-on-sacrifice-fly-johnson-drives-in-snyder-with.html | BOMBERS BEATEN ON SACRIFICE FLY; Johnson Drives In Snyder With Winning Run -- Maris Connects in First | True | By Joseph Durso | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/princess-views-swedish-fashions-fabrics-and-swimsuits-attract.html | Princess Views" Swedish Fashions; Fabrics and Swimsuits Attract Regal Attention | True | By Angela Taylor | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/de-piro-defender-takes-2-matches-in-jersey-amateur.html | De Piro, Defender, Takes 2 Matches In Jersey Amateur | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/newark-policeman-suspended-in-killing.html | NEWARK POLICEMAN SUSPENDED IN KILLING | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/directory-to-dining.html | Directory To Dining | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/astronauts-leave-today-for-goodwill-trip-abroad-astronauts-to-go-on.html | Astronauts Leave Today for Goodwill Trip Abroad; ASTRONAUTS TO GO ON TOUR ABROAD | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622513 | B00000195614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/commerce-group-fills-post.html | Commerce Group Fills Post | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bank-of-america-adds-senior-vice-president.html | Bank of America Adds Senior Vice President | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/bond-stores-appoint-real-estate-director.html | Bond Stores Appoint Real Estate Director | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/one-voice-urged-for-arts-groups-cooperation-is-needed-says-gould-of.html | ONE VOICE URGED FOR ARTS GROUPS; Cooperation Is Needed, Says Gould of State University | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/casper-in-canadian-open.html | Casper in Canadian Open | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/prescott-stopped-by-cooper-in-10th.html | PRESCOTT STOPPED BY COOPER IN 10TH | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/headliners-star-in-uptown-drama-sammy-davis-joins-beame-at-the.html | HEADLINERS STAR IN UPTOWN DRAMA; Sammy Davis Joins Beame at the Freedom Bank | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/4-states-oppose-merger-of-5-northwest-railroads.html | 4 States Oppose Merger Of 5 Northwest Railroads | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/tv-review-question-of-color-eyes-racial-issue-in-britain.html | TV Review; 'Question of Color' Eyes Racial Issue in Britain | True | BY Jack Gould | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/us-urged-to-keep-assassination-gun.html | U.S. URGED TO KEEP ASSASSINATION GUN | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pirates-top-cards-on-laws-7hitter.html | PIRATES TOP CARDS ON LAWS 7-HITTER | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/53-german-rising-marked-in-west-unity-day-commemorates-revolt.html | 53 GERMAN RISING MARKED IN WEST; 'Unity Day' Commemorates Revolt Against Reds | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/psal-net-title-to-flushing.html | P.S.A.L. Net Title to Flushing | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/states-bankers-voice-optimism-convention-delegates-see-signs-of-a.html | STATE'S BANKERS VOICE OPTIMISM; Convention Delegates See Signs of a Strong Economy Despite a 'Leveling Off' | True | By Robert Frost | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/poll-finds-johnson-popular-with-70-of-nation-white-house-also.html | Poll Finds Johnson Popular With 70% of Nation; White House Also Discloses the Results Show a Gain in New York City | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/pigs-livers-continue-to-help.html | Pigs' Livers Continue to Help | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/st-francis-college-gets-1115916-for-science-hall.html | St. Francis College Gets $1,115,916 for Science Hall | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/johnson-accuses-dominican-rebels-charges-them-with-seeking-to-block.html | JOHNSON ACCUSES DOMINICAN REBELS; Charges Them With Seeking to Block Political Accord -- Plan Expected Today | True | By Richard Eder | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/goldwater-forms-group-for-political-education-asserts-new-unit-will.html | Goldwater Forms Group For Political Education; Asserts New Unit Will Not Be a 3d Party but Will Try to Guide Conservative Voters Away From Extremism GOLDWATER PLANS A POLITICAL GROUP | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sidelights-large-investors-revive-activity.html | Sidelights; Large Investors Revive Activity | True | RICHARD RUTTER | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/25-brick-to-open-door-to-adoption-service-fete.html | $25 Brick to Open Door To Adoption Service Fete | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/hardeman-official-backs-statement.html | HARDEMAN OFFICIAL BACKS STATEMENT | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/britain-leads-drive-for-15-million-fund-to-ease-un-deficit.html | Britain Leads Drive For $15 Million Fund To Ease U.N. Deficit | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/house-aide-rejects-inquiry-on-powell.html | HOUSE AIDE REJECTS INQUIRY ON POWELL | True | | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/sobriety-is-issue-in-martinis-trial-responsibility-for-deaths-in.html | SOBRIETY IS ISSUE IN MARTINIS TRIAL; Responsibility for Deaths in Car Accident Questioned | True | By Edith Evans Asbury | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/washington-more-questions-on-vietnam.html | Washington: More Questions on Vietnam | True | By James Reston | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-18 | 1965-06-18 | https://www.nytimes.com/1965/06/18/archives/head-of-chicago-company-is-killed-in-47story-fall.html | Head of Chicago Company Is Killed in 47-Story Fall | True | Special to The New York Times | 1993-05-05 | RE0000622513 | B00000195614 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mrs-eiene-c-isles-married-to-lawyer.html | Mrs. Elene C. Isles Married to Lawyer | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/british-red-paper-says-us-bombed-hospitals.html | British Red Paper Says U.S. Bombed Hospitals | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/golf-honors-won-by-miss-pallante-cedar-brook-star-gets-239-in-cross.html | GOLF HONORS WON BY MISS PALLANTE; Cedar Brook Star Gets 239 in Cross County Tourney | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/stockingtop-trouble-follows-rising-hems.html | Stocking-Top Trouble Follows Rising Hems | True | By Angela Taylor | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/decision-on-zulus.html | Decision on Zulus | True | ROWLAND WATTS President Workers Defense League | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/what-is-happening-in-our-high-schools.html | What Is Happening in Our High Schools | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/2-jumper-classes-won-by-anakonda.html | 2 JUMPER CLASSES WON BY ANAKONDA | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/frances-gift-to-us-is-80-years-old-today.html | France's Gift to U.S. Is 80 Years Old Today | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bonn-to-increase-offering-of-veba-will-give-up-majority-stake-in.html | BONN TO INCREASE OFFERING OF VEBA; Will Give Up Majority Stake in Energy Producer | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/torre-mgowan-gain-jersey-final-golfers-play-today-for-state-amateur.html | TORRE, M'GOWAN GAIN JERSEY FINAL; Golfers Play Today for State Amateur Championship | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/letters-admitted-at-krebiozen-trial.html | LETTERS ADMITTED AT KREBIOZEN TRIAL | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bronx-church-names-a-new-rector.html | Bronx Church Names a New Rector | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/benvenuti-stops-mazzinghi-in-sixth-round-of-title-bout.html | Benvenuti Stops Mazzinghi In Sixth Round of Title Bout | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/3-kashmiri-parties-to-meet.html | 3 Kashmiri Parties to Meet | True | Dispatched of The Times, London | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/china-denounces-soviet-parley-bid-will-never-compromise-on-algiers.html | CHINA DENOUNCES SOVIET PARLEY BID; Will 'Never Compromise' on Algiers 'Gate Crashing' | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/unicef-selling-cards-for-jewish-new-year.html | UNICEF Selling Cards For Jewish New Year | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sterling-shows-small-advance-canadian-dollar-eases-slightly.html | Sterling Shows Small Advance; Canadian Dollar Eases Slightly | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ky-new-saigon-premier-pledges-full-mobilization-ky-becomes-premier.html | Ky New Saigon Premier; Pledges Full Mobilization; Ky Becomes Premier in Saigon; He Pledges Fuller Mobilization | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/erlander-pronounces-case-of-seized-diplomat-closed.html | Erlander Pronounces Case Of Seized Diplomat Closed | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/architects-challenged-the-seem-unwilling-at-convention-to-face.html | Architects Challenged; The Seem Unwilling, at Convention, to Face Their Task in an Urban World | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/kosygin-condemns-us-policy.html | Kosygin Condemns U.S. Policy | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/phil-hill-breaks-le-mans-record-sets-lap-record-of-333-on-eve-of.html | PHIL HILL BREAKS LE MANS RECORD; Sets Lap Record of 3:33 on Eve of 24-Hour Race | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/george-levitus.html | GEORGE LEVITUS | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rise-in-tax-continues-to-cut-cigarette-sales.html | Rise in Tax Continues To Cut Cigarette Sales | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/paul-c-yats-72-a-roosevelt-aide-and-texas-newsman.html | PAUL C. YATS, 72, { A ROOSEVELT AIDE; and Texas Newsman | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nassau-republicans-surprised-as-farrington-decides-to-quit.html | Nassau Republicans Surprised As Farrington Decides to Quit | True | By Ronald Maiorana | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/candidates-named-by-gop-in-suffolk.html | CANDIDATES NAMED BY G.O.P. IN SUFFOLK | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/us-aides-split-on-raids-effect-some-hail-b52-mission-others-call-it.html | U.S. AIDES SPLIT ON RAIDS EFFECT; Some Hail B-52 Mission -- Others Call It Humiliating | True | By Max Frankel | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/miss-schuker-is-bride-of-hans_____winter____kkorn-3d.html | Miss Schuker Is Bride Of Hans____Winter____kkorn 3d | True | Special to The New York Times { | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/oas-teams-day-a-quest-for-peace-mission-sees-both-factions-in.html | O.A.S. TEAM'S DAY: A QUEST FOR PEACE; Mission Sees Both Factions in Warlike Surroundings | True | By Murray Schumachspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nixon-suggests-caution.html | Nixon Suggests Caution | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/midwest-exchange-suspends-member-midwest-board-suspends-a-firm.html | Midwest Exchange Suspends Member; MIDWEST BOARD SUSPENDS A FIRM | True | By Robert A. Wright | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/miss-mills-tied-for-lead.html | Miss Mills Tied for Lead | | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/wilson-declined-a-place.html | Wilson Declined a Place | | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sewer-bonds-offered.html | Sewer Bonds Offered | | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/keller-breland-animal-traineri-i-whooperated-i-q-zoo-is-dead.html | Keller Breland, Animal Traineri i WhoOperated I. Q. Zoo, Is Dead! | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/chemical-bank-chooses-four-new-vice-presidents.html | Chemical Bank Chooses Four New Vice Presidents | | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/parties-in-accord-on-jerseys-need-platforms-agree-more-money-is.html | PARTIES IN ACCORD ON JERSEY'S NEED; Platforms Agree More Money Is Urgently Required | | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/fulbright-proposal-attacked-by-gop.html | FULBRIGHT PROPOSAL ATTACKED BY G.O.P. | | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/narcotics-convict-wounded-in-bronx.html | NARCOTICS CONVICT WOUNDED IN BRONX | | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/aau-and-ncaa-exchange-charges-of-threats-recruiting.html | A.A.U. and N.C.A.A. Exchange Charges of Threats, Recruiting | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rockville-centre-doctor-dies-on-liner-statendam.html | Rockville Centre Doctor Dies on Liner Statendam | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/moynihans-reaction.html | Moynihan's Reaction | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/senate-is-urged-to-bar-coleman-rights-backers-protest-his.html | SENATE IS URGED TO BAR COLEMAN; Rights Backers Protest His Appointment to Bench | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/greene-of-nebraska-takes-100yard-dash-in-94-seconds-in-ncaa-track.html | Greene of Nebraska Takes 100-Yard Dash in 9.4 Seconds in N.C.A.A. Track; SOPHOMORES STAR IN MEET ON COAST Kerry Victor in Hurdles and Steinhauer Wins Shot-Put — Fiore, Robinson Score | True | By Frank Litskyspecial to the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/travesty-on-medicare.html | Travesty on Medicare | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/negro-captain-named-to-head-harlem-precinct-broderick-appoints.html | Negro Captain Named to Head Harlem Precinct; Broderick Appoints Waith to West 135th Street Post | True | By Francis X. Clines | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rabbis-at-prisons-will-confer-here-parley-to-discuss-teenage-crime.html | RABBIS AT PRISONS WILL CONFER HERE; Parley to Discuss Teen-Age Crime and Narcotics | True | By George Dugan | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ky-a-flamboyant-airman.html | Ky a Flamboyant Airman | | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/few-casualties-indicated-in-raid-on-reds-by-b52s-south-vietnam.html | FEW CASUALTIES INDICATED IN RAID ON REDS BY B-52'S; South Vietnam Forest Area Apparently Didn't Conceal a Big Vietcong Force MARGINAL GAINS LISTED Some U.S. Officials Acclaim Attack, but Others Term It a Humiliating Failure FEW CASUALTIES INDICATED IN RAID | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/memorial-in-tokyo-for-grew-i.html | Memorial in Tokyo for Grew i | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/death-toll-rises-in-wests-floods-crests-are-sweeping-out-of-rockies.html | DEATH TOLL RISES IN WEST'S FLOODS; Crests Are Sweeping Out of Rockies Into the Plains | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/george-melachrino-dies-at56-led-stringorchestra-in-britain-his.html | lGeorge Melachrino Dies at56; Led String Orchestra in Britain; His Sweet and Sentimental Music Sold Millions of Rords n th, SO's | True | Spt! to The New York Yimes | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hurok-is-leaving-for-talent-hunt-impresario-to-use-3-months-culling.html | HUROK IS LEAVING FOR TALENT HUNT; Impresario to Use 3 Months Culling Artists and Shows | True | By Richard F. Shepard | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/marcie-levine-bridehere.html | Marcie Levine BrideHere | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/a-caramanlis-trial-is-barred-in-greece.html | A CARAMANLIS TRIAL IS BARRED IN GREECE | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/against-english-test.html | Against English Test | True | COPAL MINTZ | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/stocks-in-london-continue-to-drift-down-industrials-show-numerous.html | Stocks in London Continue to Drift Down; INDUSTRIALS SHOW NUMEROUS LOSSES Government Bonds Quiet - - Prices in Paris Improve on Moderate Dealings | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/vice-president-elected-by-bankers-trust-co.html | Vice President Elected By Bankers Trust Co. | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/34th-st-bus-shift-tomorrow.html | 34th St. Bus Shift Tomorrow | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/malraux-on-a-tour-of-new-versailles.html | MALRAUX ON A TOUR OF 'NEW VERSAILLES | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/core-calls-a-moratorium-in-niagra-mohawk-protest.html | CORE Calls a Moratorium In Niagra Mohawk Protest | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/womans-term-suspended-in-halloween-poison-case.html | Woman's Term Suspended In Halloween Poison Case | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/excise-expectations.html | Excise Expectations | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/a-brand-new-private-hargove-renews-army-faith-in-recruits-son-of-a.html | A Brand New Private Hargove Renews Army Faith in Recruits; Son of Author Avoids Errors of Father as World Knew Him in His Popular Book | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mexico-indicts-general.html | Mexico Indicts General | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/food-news-dinner-for-company-has-french-flair.html | Food News; Dinner for Company Has French Flair | True | By Jean Hewitt | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/reds-fly-copter-over-west-berlin-germans-pass-us-posts-a-challenge.html | REDS FLY COPTER OVER WEST BERLIN; Germans Pass U.S. Posts -- A Challenge Is Seen | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/harvard-rows-yale-100th-time-today.html | Harvard Rows Yale 100th Time Today | True | By William N. Wallacespecial to the New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/lefkowitz-confers-on-show-ticket-bill.html | LEFKOWITZ CONFERS ON SHOW TICKET BILL | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/red-wing-six-signs-collegian.html | Red Wing Six Signs Collegian | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/300000-youth-jobs-pledged-in-drive.html | 300,000 YOUTH JOBS PLEDGED IN DRIVE | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/peking-derides-raid.html | Peking Derides Raid | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/tenants-of-apartment-house-told-by-court-to-pay-rent.html | Tenants of Apartment House Told by Court to Pay Rent | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/andra-steton-wed-to-robert-graham.html | Sandra StetSon Wed To Robert Graham | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/tv-review-documentary-on-abc-examines-gambling.html | TV Review; Documentary on A.B.C. Examines Gambling | True | By Jack Gould | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/aides-of-johnson-have-candidate-for-mayor-here-high-democrats.html | AIDES OF JOHNSON HAVE CANDIDATE FOR MAYOR HERE; High Democrats Discussing Moynihan, an Assistant Secretary of Labor | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/city-in-germany-fights-antisemitic-outbreak.html | City in Germany Fights Anti-Semitic Outbreak | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/michigan-to-act-on-sewage-plan-agrees-to-implement-us-program-for.html | MICHIGAN TO ACT ON SEWAGE PLAN; Agrees to Implement U.S. Program for Pollution | True | By Gladwin Hillspecial to the New York Times | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nuptials-forjoyce-putnam.html | Nuptials forJoyce Putnam | True | swatovue-ev ya... I | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ford-announces-cuts.html | Ford Announces Cuts | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/first-us-cholera-since-11-reported-victim-now-recovering-was.html | FIRST U.S. CHOLERA SINCE '11 REPORTED; Victim, Now Recovering, Was Studying Disease | True | | 1993-05-05 | RE0000622514 | B00000199615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ferryboat-strikers-ask-reinst-atement.html | FERRYBOAT STRIKERS ASK REINST ATEMENT | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/india-to-yield-2-kashmiri-posts-to-un-truce-unit.html | India to Yield 2 Kashmiri Posts to U.N. Truce Unit | | By J. Anthony Lukas | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/taxi-vote-ruling-put-off.html | Taxi Vote Ruling Put Off | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/modern-museum-names-president.html | Modern Museum Names President | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/burr-and-family-to-play-coriolanus-in-the-park.html | Burr and Family to Play 'Coriolanus' in the Park | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/george-davidson-painter-ofmurals.html | GEORGE DAVIDSON, PAINTER OFMURALS | True | Special to The New York Times I | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/viveca-lindfors-to-read.html | Viveca Lindfors to Read | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/taxcut-benefits-to-start-tuesday-retailers-prepare-for-end-of.html | TAX-CUT BENEFITS TO START TUESDAY; Retailers Prepare for End of Excises -- Some Rises in Prices Are Feared | True | By Isadore Barmash | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/fair-weather-is-ahead-for-folk-art-americana-is-shown-by-new.html | Fair Weather Is Ahead for Folk Art; Americana Is Shown by New Gallery and a Museum | True | By Lisa Hammel | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sigma-chi-head-backs-the-status-quo.html | Sigma Chi Head Backs the Status Quo | True | By Wallace Turner | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/to-end-ticker-tape-parades.html | To End Ticker Tape Parades | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bidfixing-plan-laid-to-plumbers-state-charges-contractors-conspired.html | BID-FIXING PLAN LAID TO PLUMBERS; State Charges Contractors Conspired to Set Fees | True | By Will Lissner | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/budget-for-nuclear-vessel-in-japan-termed-too-low.html | Budget for Nuclear Vessel in Japan Termed Too Low | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/catholic-unit-wary-on-chicago-rallies.html | CATHOLIC UNIT WARY ON CHICAGO RALLIES | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/gop-panel-hails-ties-with-france-factfinding-mission-sees-need-for.html | G.O.P. PANEL HAILS TIES WITH FRANCE; Fact-Finding Mission Sees Need for More 'Dialogue' | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rockefeller-acts-on-2-sla-posts-zaretzki-and-travia-choices-get.html | ROCKEFELLER ACTS ON 2 S.L.A. POSTS; Zaretzki and Travia Choices Get Commissionerships | True | By Charles Grutzner | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/3-youths-seized-in-bombing-of-darien-school-aides-car.html | 3 Youths Seized in Bombing Of Darien School Aide's Car | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/juliusbissier-72-gerwlah-painter-was-influncqd-ioy-zn.html | JULIUSBISSIER, 72, GERWIAH PAINTER; Was Influncqd Ioy Z,n | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/russian-confers-with-sato.html | Russian Confers with Sato | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bank-reports-a-record-for-dollar-acceptances.html | Bank Reports a Record For Dollar Acceptances | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/dick-van-dyke-to-star-in-66-in-garden-of-cucumbers.html | Dick Van Dyke to Star in '66 in 'Garden of Cucumbers' | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/growing-number-of-arts-groups-reflect-pace-of-cultural-boom.html | Growing Number of Arts Groups Reflect Pace of Cultural 'Boom' | True | By Milton Esterow | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/elkhart-boy-marbles-champ.html | Elkhart Boy Marbles Champ | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/market-recedes-in-slow-trading-volume-slips-to-433-million-the.html | MARKET RECEDES IN SLOW TRADING; Volume Slips to 4.33 Million, the Quietest in Weeks -- Board Rooms Thin Out 726 ISSUES SHOW DROP Wall St. Considers Modest Reversal As Not Serious -- Apeco Very Active MARKET RECEDES IN SLOW TRADING | True | By Robert Metz | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/smallpox-strikes-in-pakistan.html | Smallpox Strikes in Pakistan | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rdr-gladys-l-anderson-dies-i-psychologistlat-michigan-state.html | rDr, Gladys L. Anderson Dies; I Psychologist lat Michigan State[ | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/union-official-sentenced.html | Union Official Sentenced | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/topics-father-and-the-cultural-explosion.html | Topics: Father and the Cultural Explosion | True | THOMAS LASK | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rusk-is-pessimistic.html | Rusk Is Pessimistic | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/josephx-obren.html | JosEPH-X. O'BR/EN | True | Special to The New York Ttmes | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/a-tiny-rival-sues-att-on-dialing.html | A TINY RIVAL SUES A.T.&T. ON DIALING | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/new-move-to-drop-steingut-is-planned.html | NEW MOVE TO DROP STEINGUT IS PLANNED | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/connally-backs-texas-drive-on-2-bills-johnson-favors.html | Connally Backs Texas Drive On 2 Bills Johnson Favors | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/prince-gets-diplomatic-post.html | Prince Gets Diplomatic Post | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/deaths-called-murdersuicide.html | Deaths Called Murder-Suicide | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/39-crews-ready-for-title-races-cornell-navy-chief-hopes-of-east-at.html | 39 Crews Ready for Title Races; Cornell, Navy Chief Hopes of East at Syracuse Today | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/flood-damage-puts-off-races.html | Flood Damage Puts Off Races | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ag-spalding-appoints-new-executive-officer.html | A.G. Spalding Appoints New Executive Officer | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/tito-in-moscow.html | Tito in Moscow | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/3-powers-reaffirm-rights.html | 3 Powers Reaffirm Rights | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/brown-sworn-in-as-rights-chief-mayor-or-urges-strengthening-of-city.html | BROWN SWORN IN AS RIGHTS CHIEF; Mayor Urges Strengthening of City Commission | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/how-golfers-find-sixth-hole-3-or-4-if-by-land-5-or-6-if-by-sea.html | How Golfers Find Sixth Hole: 3 or 4 if by Land, 5 or 6 if by Sea | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/airport-revue-to-open-friday.html | Airport Revue to Open Friday | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sovietjapanese-trade-spurred.html | Soviet-Japanese Trade Spurred | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rita-moreno-is-a-bride.html | Rita Moreno Is a Bride | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bank-adds-calcutta-branch.html | Bank Adds Calcutta Branch | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/doctors-pressed-to-defy-medicare-group-sends-out-an-appeal-to-all.html | DOCTORS PRESSED TO DEFY MEDICARE; Group Sends Out an Appeal to All 'Ethical Physicians' | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/toronto-paper-strike-pressed.html | Toronto Paper Strike Pressed | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/president-plans-weekend-rest.html | President Plans Weekend Rest | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/no-victory-in-vietnam.html | No Victory in Vietnam | True | JAMES C. DAVIS Assistant Professor of History, University of Pennsylvania | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sniffing-of-fluid-is-fatal-to-boy-4-others-made-iii.html | Sniffing of Fluid Is Fatal to Boy; 4 Others Made III | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/end-papers-the-fatal-eggs-and-othei-soviet-satire-edited-and.html | End Papers; THE FATAL EGGS AND OTHEI SOVIET SATIRE. Edited and translated by Mirra Ginsburg. 305 page. Macmillan. $4.50. | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sidelights-investment-plan-adds-clients.html | Sidelights; Investment Plan Adds Clients | True | RICHARD RUTTER | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/new-figures-on-short-interest-show-a-slight-dip-for-month.html | New Figures on Short Interest Show a Slight Dip for Month | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mental-therapy-taken-into-home-parley-here-is-told-how.html | MENTAL THERAPY TAKEN INTO HOME; Parley Here Is Told How Psychiatrists 'Referee' Fights in Family | True | By Natalie Jaffe | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sales-are-booming-in-imported-water-imported-water-rising-in-demand.html | Sales Are Booming In Imported Water; IMPORTED WATER RISING IN DEMAND | True | By Philip H. Dougherty | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/social-christian-asked-to-be-belgian-premier.html | Social Christian Asked To Be Belgian Premier | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/erhard-stands-firm-on-choice-of-envoy-opposed-by-israel.html | Erhard Stands Firm On Choice of Envoy Opposed by Israel | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/diane-d-buchanan-to-be-wed-today.html | Diane D. Buchanan , To Be Wed Today | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/goldwater-man-wins-gop-post-van-sickle-of-kansas-named-young.html | GOLDWATER MAN WINS G.O.P. POST; Van Sickle of Kansas Named Young Republicans' Head | True | By David S. Broderspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/court-here-indicts-3-black-muslims.html | COURT HERE INDICTS 3 BLACK MUSLIMS | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/the-constitutional-conventions.html | The Constitutional Conventions | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/nelson-is-routed-in-sixrun-first-linz-maris-and-moschitto-connect.html | NELSON IS ROUTED IN SIX-RUN FIRST; Linz, Maris and Moschitto Connect as Stafford Tops Twins Before 22,241 | True | By Joseph Durso | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/harvard-presidents-daughter-bride-of-david-s-p-hopkins.html | Harvard President's Daughter Bride of David S. P. Hopkins | True | Speetal to The New York .Ymes | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/17-injured-at-rodeo-as-unloaded-gun-is-fired-into-crowd.html | 17 Injured at Rodeo As 'Unloaded' Gun Is Fired Into Crowd | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/chainstore-volume-continues-advance-chain-stores-lift-volume-for.html | Chain-Store Volume Continues Advance; CHAIN STORES LIFT VOLUME FOR MAY | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/undermining-of-diem.html | Undermining of Diem | True | F.E. NOLTING Jr. | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mrs-motley-named-with-hogan-to-run-in-county-contests-democrats.html | Mrs. Motley Named With Hogan to Run In County Contests; Democrats Pick Mrs. Motley And Hogan for County Races | True | By Thomas P. Ronan | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/imports-from-kenya-and-uganda-are-curbed-sharply-by-tanzania-new.html | Imports From Kenya and Uganda Are Curbed Sharply by Tanzania; NEW TRADE CURBS SET BY TANZANIA | True | By Lawrence Fellows | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/russell-b-hathaway.html | RUSSELL B. HATHAWAY | True | Spec. ial to The New York Ttml | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/us-fencing-championships-will-start-on-coast-today.html | U.S. Fencing Championships Will Start on coast Today | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/conferees-unable-to-settle-differences-over-aid-bills.html | Conferees Unable to Settle Differences Over Aid Bills | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/test-of-martinis-on-sobriety-read-patrolman-testifies-driver-was.html | TEST OF MARTINIS ON SOBRIETY READ; Patrolman Testifies Driver 'Was Under Influence' | True | By Edith Evans Asbury | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/herman-parker.html | HERMAN PARKER | True | Speetal to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/moscow-leaders-give-tito-a-warm-welcome-yugoslav-starts-10day-visit.html | Moscow Leaders Give Tito a Warm Welcome; Yugoslav Starts 10-Day Visit, His First in Soviet Since Fall of Khrushchev | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/titan-3c-passes-its-flight-test-air-force-is-jubilant-over-rocket.html | Titan 3-C Passes Its Flight Test; Air Force Is Jubilant Over Rocket, Most Powerful Known TITAN 3-C ROCKET PASSES FIRST TEST | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/2-concerts-given-at-folk-festival-bluegrass-and-modern-music-is.html | 2 CONCERTS GIVEN AT FOLK FESTIVAL; Bluegrass and Modern Music Is Highlighted | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/igor-kipnis-recital-at-new-school-fete.html | IGOR KIPNIS RECITAL AT NEW SCHOOL FETE | True | RICHARD D. FREED | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bliss-denounces-goldwater-unit-as-peril-to-party-chairman-assailing.html | BLISS DENOUNCES GOLDWATER UNIT AS PERIL TO PARTY; Chairman, Assailing Plan for New Group, Says Splinter Blocs Promote Disunity | True | By Cabell Phillips | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/50-young-women-presented-at-clubs-new-york-cotillion.html | 50 Young Women Presented At Club's New York Cotillion | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/for-manned-military-control-of-space.html | For Manned Military Control of Space | True | JOHN W. WYDLER Member of Congress Fourth District, New York | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/policeman-killed-in-mishap-while-arguing-with-wife.html | Policeman Killed in Mishap While Arguing With Wife | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/children-of-diplomats-frug-watusi-with-luci.html | Children of Diplomats Frug, Watusi With Luci | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mrs-pringle-wed-to-jackson-moore.html | Mrs. Pringle Wed To Jackson Moore | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hungarian-says-vietnam-blocks-eastwest-amity.html | Hungarian Says Vietnam Blocks East-West Amity | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/capital-plan-asked-for-copter-service.html | CAPITAL PLAN ASKED FOR COPTER SERVICE | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/c-kevin-bradshaw.html | C. KEVIN BRADSHAW | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/94-yachts-await-race-to-newport-escapade-heads-fleet-for-run-from.html | 94 YACHTS AWAIT RACE TO NEWPORT; Escapade Heads Fleet for Run From Annapolis | True | By John Rendel | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/218-million-debenture-issue-offered-by-macys-to-holders.html | $21.8 Million Debenture Issue Offered by Macy's to Holders | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/early-bird-to-substitute-for-broken-sea-cable.html | Early Bird to Substitute For Broken Sea Cable | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/international-atomic-agency-votes-2d-term-for-director.html | International Atomic Agency Votes 2d Term for Director | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/danang-marines-save-children.html | Danang Marines Save Children | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/stephen-love-.html | STEPHEN LOVE . | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/haut-monde-flocks-to-a-chateau-near-paris-for-party-mexican.html | Haut Monde Flocks to a Chateau Near Paris for Party; Mexican Millionaire Host to Windsors and Princesses | True | By Gloria Emersonspecial To The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/infiltration-is-charged.html | Infiltration Is Charged | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/francis-schrafel-post-65-to-win-li-bestball-title.html | Francis, Schrafel Post 65 To Win L.I. Best-Ball Title | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/liberals-to-meet-2-in-mayor-race-screening-panel-to-confer-with.html | LIBERALS TO MEET 2 IN MAYOR RACE; Screening Panel to Confer With Lindsay and Ryan | True | By Richard L Madden | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/3-czechs-fail-in-escape.html | 3 Czechs Fail in Escape | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/havana-u-head-ousted.html | Havana U. Head Ousted | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/french-flexible-on-money-reform-new-approach-to-changing-world.html | FRENCH FLEXIBLE ON MONEY REFORM; New Approach to Changing World System Stressed at Parley in London LIQUIDITY MAJOR WORRY Callaghan Sets Trip to U.S. as Dollar-Defense Steps Put Pressure on Pound | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/isgilde-gains-hunter-title-at-trenton-horse-show.html | Isgilde Gains Hunter Title At Trenton Horse Show | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/milk-tasters-assure-freshness-of-flavor.html | Milk Tasters Assure Freshness of Flavor | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/humphrey-given-paris-welcome-arrives-with-2-astronauts-de-gaulle.html | HUMPHREY GIVEN PARIS WELCOME; Arrives With 2 Astronauts -- De Gaulle Will See Him HUMPHREY GIVEN PARIS WELCOME | True | By Henry Tannerspecial To The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/103-more-pickets-held-in-jackson-march-fails-to-materialize-arrests.html | 103 MORE PICKETS HELD IN JACKSON; March Fails to Materialize -- Arrests 856 | True | By Paul L. Montgomeryspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/salinger-and-french-writer-wed.html | Salinger and French Writer Wed | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/alexander-d-bailey-chtcaoo-nctnr3.html | ALEXANDER D. BAILEY, cHtcaoo NctNR_3 | True | Special to The New York Times ] | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ralston-and-emerson-reach-final-in-grasscourt-championship-in.html | Ralston and Emerson Reach Final in Grass-Court Championship in London; U.S. STAR ROUTS HOWE BY 6-0, 6-2 Ralston Wins in 30 Minutes -- Emerson Rallies to Top Drysdale in 3 Sets | True | By Fred Tupperspecial To The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/customers-debit-balances-on-the-big-board-advance.html | Customers' Debit Balances On the Big Board Advance | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ailes-supported-in-stock-inquiry-house-panel-satisfied-with.html | AILES SUPPORTED IN STOCK INQUIRY; House Panel Satisfied With Explanation of Purchase | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/a-maritime-policy-is-urged-by-nmu-industry-advised-to-avoid-cheap.html | A MARITIME POLICY IS URGED BY N.M.U.; Industry Advised to Avoid 'Cheap Expedients' | True | By Werner Bamberger | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/weather-an-enemy-monsoon-thunderstorms-and-clouds-hamper-operations.html | Weather an Enemy; Monsoon Thunderstorms and Clouds Hamper Operations Against Vietcong | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/dominicans-study-oas-peace-plan-both-sides-delay-decisions-on.html | DOMINICANS STUDY O.A.S. PEACE PLAN; Both Sides Delay Decisions on Proposal for Election in 6 to 9 Months DOMINICANS STUDY O.A.S. PEACE PLAN | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/zablocki-and-polish-official-clash-on-hospital-opening.html | Zablocki and Polish Official Clash on Hospital Opening | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/johnson-to-sign-monday.html | Johnson to Sign Monday | True | By John D. Pomfretspecial to the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/deal-is-mapped-by-scott-paper-share-bid-is-made-for-the-plastic.html | DEAL IS MAPPED BY SCOTT PAPER; Share Bid Is Made for the Plastic Coating Corp. | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/overseas-travelers-set-a-record-despite-johnson-plea-to-see-us.html | Overseas Travelers Set a Record Despite Johnson Plea to See U.S. | True | By Edward Hudson | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/indian-jet-missions-reported.html | Indian Jet Missions Reported | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rusk-comments-on-walking.html | Rusk Comments on Walking | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hardeman-plans-franchard-fight-builder-out-of-own-concern-seeks-to.html | HARDEMAN PLANS FRANCHARD FIGHT; Builder, Out of Own Concern, Seeks to Stay on Board HARDEMAN PLANS FRANCHARD FIGHT | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/police-in-newark-picket-gity-hall-protest-suspension-in-fatal.html | POLICE IN NEWARK PICKET CITY HALL; Protest Suspension in Fatal Shooting of Negro Man | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/rally-ends-slide-on-tokyo-market-stocks-rise-as-government-acts-to.html | RALLY ENDS SLIDE ON TOKYO MARKET; Stocks Rise as Government Acts to Spur Business | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/poitier-to-play-film-detective-he-will-be-virgil-tibbs-in-heat-of.html | POITIER TO PLAY FILM DETECTIVE; He Will Be Virgil Tibbs in 'Heat of the Night' | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/jersey-club-fails-in-bid-to-halt-discrimination-case.html | Jersey Club Fails in Bid To Halt Discrimination Case | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/aec-opens-new-division.html | A.E.C. Opens New Division | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/kaltenborhrites-attended-by-250-radio-and-tv-figures-pay-respects.html | KALTENBORHRITES ATTENDED BY 250; Radio and TV Figures Pay Respects to Broadcaster | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/boating-outlook.html | Boating Outlook | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/300-rhodes-scholars-begin-first-reunion-since-1947.html | 300 Rhodes Scholars Begin First Reunion Since 1947 | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/weaver-bids-soviet-labor-press-hanoi-for-parley.html | Weaver Bids Soviet Labor Press Hanoi for Parley | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/public-may-visit-a-gould-mansion-landmark-in-tarrytown-has-been.html | PUBLIC MAY VISIT A GOULD MANSION; Landmark in Tarrytown Has Been Restored | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/parkebernet-6465-gross-134-million.html | Parke-Bernet '64-65 Gross 13.4 Million | True | By Sanka Knox | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/british-nazi-denies-klan-tie.html | British Nazi Denies Klan Tie | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/prisoners-wriggle-from-van-bearing-4-policemen-in-cab.html | Prisoners Wriggle From Van Bearing 4 Policemen in Cab | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/6-are-attendants-of-miss-parsons-at-her-wedding-smith-graduate.html | 6 Are Attendants Of Miss Parsons At Her Wedding; Smith Graduate Bride of Peter Kip Frost, Ph.D. Candidate | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/charges-clarified-in-grain-shipments.html | CHARGES CLARIFIED IN GRAIN SHIPMENTS | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/music-at-central-park-goldman-band-returns-to-the-mall-for-48th.html | Music: At Central Park; Goldman Band Returns to the Mall for 48th Year of Summer Series | True | By Howard Klein | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hurricanes-fringes-lash-cities-along-mexican-coast.html | Hurricane's Fringes Lash Cities Along Mexican Coast | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/cody-to-take-post-aug-24.html | Cody to Take Post Aug. 24 | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/malaysia-orders-closing-of-portuguese-consulate.html | Malaysia Orders Closing Of Portuguese Consulate | True | Dispatch of The Times, London | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bridge-experts-attend-the-opening-of-clubs-duplicate-season.html | Bridge: Experts Attend the Opening Of Club's Duplicate Season | True | By Alan Truscott | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/savoy-plaza-sets-an-early-closing-plans-to-end-life-of-hotel-3.html | SAVOY PLAZA SETS AN EARLY CLOSING; Plans to End Life of Hotel 3 Months Ahead of Time Arouses Ire of Tenants | True | By Edward C. Burks | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/fultonbailey.html | FultonBailey | True | Sedal to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/air-officer-reprimanded.html | Air Officer Reprimanded | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/erhard-foresees-trouble.html | Erhard Foresees Trouble | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/63d-st-tunnel-bill-is-called-illegal.html | 63D ST. TUNNEL BILL IS CALLED 'ILLEGAL' | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/states-urged-to-establish-compact-to-aid-education.html | States Urged to Establish Compact to Aid Education | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/dismissed-teacher-accused-by-police.html | DISMISSED TEACHER ACCUSED BY POLICE | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sparkling-siren-wins-at-aqueduct-beats-songster-in-6furlong-feature.html | SPARKLING SIREN WINS AT AQUEDUCT; Beats Songster in 6-Furlong Feature and Pays $36 | True | By Joe Nichols | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/67-archers-compete-today-for-berths-on-us-team.html | 67 Archers Compete Today For Berths on U.S. Team | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/daughter-to-mrs-hamilton.html | Daughter to Mrs. Hamilton | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/peace-corps-notes-drop-in-applicants.html | PEACE CORPS NOTES DROP IN APPLICANTS | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/ama-attacks-federal-care-for-seamen-as-unnecessary.html | A.M.A. Attacks Federal Care For Seamen as Unnecessary | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/antigaullists-fail-in-drive-for-unity-foes-of-de-gaulle-fail-in.html | Anti-Gaullists Fail in Drive for Unity; FOES OF DE GAULLE FAIL IN UNITY BID | True | By Henry Kammspecial to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/british-ship-sale-to-us-is-opposed-2-congressmen-cite-closing-of.html | BRITISH SHIP SALE TO U.S. IS OPPOSED; 2 Congressmen Cite Closing of Brooklyn Yard | True | By Martin Tolchin | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/program-offered-by-sheila-jordan-popular-and-jazz-tunes-sung-at.html | PROGRAM OFFERED BY SHEILA JORDAN; Popular and Jazz Tunes Sung at Judson Hall | True | JOHN S. WILSON. | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/2-strikes-in-ontario-affect-paper-mills.html | 2 STRIKES IN ONTARIO AFFECT PAPER MILLS | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/industry-wooing-negro-graduates-joins-in-opportunity-center-here-to.html | INDUSTRY WOOING NEGRO GRADUATES; Joins in 'Opportunity Center' Here to Interview 800 | True | By Fred Powledge | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/profit-dip-shown-by-oscar-mayer-meat-packers-sales-rise-during.html | PROFIT DIP SHOWN BY OSCAR MAYER; Meat Packer's Sales Rise During Six-Month Period | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bret-hanover-captures-29th-straight-undefeated-colt-is-victor-in.html | Bret Hanover Captures 29th Straight; UNDEFEATED COLT IS VICTOR IN 1:57 2-5 | True | By Louis Effrat | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/gary-player-gains-lead-in-us-open-with-140-nagle-and-rudolph-at-141.html | Gary Player Gains Lead in U.S. Open With 140; Nagle and Rudolph at 141; VENTURI, PALMER ARE ELIMINATED Defender Cards 79 for 160 -- Arnie Is Out With 152 -- Beman, Amateur, at 142 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/cornellpenn-tie-english-in-track-gain-88-draw-in-final-event.html | CORNELL-PENN TIE ENGLISH IN TRACK; Gain 8-8 Draw in Final Event Against Oxford-Cambridge | True | By Michael Straussspecial to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/filipino-marchers-protest-us-role-in-south-vietnam.html | Filipino Marchers Protest U.S. Role in South Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mrs-thomas-m-clinton.html | MRs. THOMAS M. CLINTON | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/state-bank-chief-planning-a-study-wille-says-his-department-will.html | STATE BANK CHIEF PLANNING A STUDY; Wille Says His Department Will Review the Law and Administrative Practices | True | By Robert Frostspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/daily-news-denies-charge-on-mirror.html | DAILY NEWS DENIES CHARGE ON MIRROR | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/art-collector-iii-in-pittsburgh.html | Art Collector III in Pittsburgh | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/gi-sentenced-in-germany.html | G.I. Sentenced in Germany | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/fishbach-wins-in-tennis.html | Fishbach Wins in Tennis | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/us-air-command-calls-raid-accuracy-excellent.html | U.S. Air Command Calls Raid Accuracy Excellent | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/circuit-adds-to-computer-power-wide-variety-of-ideas-covered-by.html | Circuit Adds to Computer Power; Wide Variety of Ideas Covered by Patents Issued During Week | True | By Stacy V. Jonesspecial to the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bonds-250-million-chase-bank-issue-60-sold-poll-shows-sales.html | Bonds: $250 Million Chase Bank Issue 60% Sold, Poll Shows; SALES ENCOURAGE GROUP'S MEMBERS Activity in Other Sectors of Market Light -- Treasurys and Corporates Steady | True | By John H. Allan | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/reds-are-linked-to-strife-at-berkeley.html | Reds Are Linked to Strife at Berkeley | True | By Lawrence E. Daviesspecial to the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/gains-top-declines-on-american-board-in-a-quiet-session.html | Gains Top Declines On American Board In a Quiet Session | True | By Alexander R. Hammer | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/kennedy-arts-center-given-12-chandeliers-by-norway.html | Kennedy Arts Center Given 12 Chandeliers by Norway | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/dominican-stand-by-un-is-urged-council-asked-to-demand-freezing-of.html | DOMINICAN STAND BY U.N. IS URGED; Council Asked to Demand Freezing of Truce Lines | True | By Thomas J. Hamiltonspecial to the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/obstacles-beset-vietnam-mission-3-commonwealth-members-criticize.html | OBSTACLES BESET VIETNAM MISSION; 3 Commonwealth Members Criticize Move on Talks -- Ceylon Won't Take Part OBSTACLES BESET VIETNAM MISSION | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/on-short-selling-lack-of-rise-in-these-sales-during-recent-market.html | On Short Selling Lack of Rise in These Sales During Recent Market Dip Seen as Healthy SHORT INTEREST: AN EXAMINATION | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/maritime-tieups-continue-to-rise-us-officials-weigh-a-shift-of.html | MARITIME TIE-UPS CONTINUE TO RISE; U.S. Officials Weigh a Shift of Talks to Capital | True | By George Horne | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mrs-nathan-horowitz.html | MRS. NATHAN HOROWITZ | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/decorations-for-a-debutante-take-5-months-of-planning.html | Decorations for a Debutante Take 5 Months of Planning | True | By Rita Reif | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/reform-rabbis-deplore-holding-of-high-holy-rituals-at-resorts.html | Reform Rabbis Deplore Holding Of High Holy Rituals at Resorts; Setting at Hotels Is 'More in Tune With Holiday,' Says Report to Conference | True | By Irving Spiegel | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/hudson-tube-trains-delayed.html | Hudson Tube Trains Delayed | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/controversial-appointee-james-plemon-coleman.html | Controversial Appointee; James Plemon Coleman | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/art-glimpse-below-icebergs-surface-2-major-dealers-show-variety-of.html | Art: Glimpse, Below Iceberg's Surface; 2 Major Dealers Show Variety of Holdings | True | By Stuart Preston | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/commodities-futures-prices-for-major-grains-except-wheat-register.html | Commodities: Futures Prices for Major Grains Except Wheat Register Advances; SOYBEANS STRONG IN ACTIVE BUYING | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/uneasiness-in-uruguay-montevideo-longs-for-summers-joys-in-the.html | Uneasiness in Uruguay; Montevideo Longs for Summer's Joys in the Midst of Its Winter of Discontent | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/parks-not-for-parking.html | Parks Not for Parking | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/pitt-names-acting-chancellor.html | Pitt Names Acting Chancellor | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/bank-in-queens-robbed.html | Bank in Queens Robbed | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/unglamorous-research-yields-antifungus-drug-scherings-work-on.html | Unglamorous Research Yields Antifungus Drug Schering's Work on Tinactin Was Intensive, Costly and Often Frustrating | True | By Douglas W. Cray | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/no-serious-flaws-are-found-in-check-on-lockheed-jets.html | No Serious Flaws Are Found In Check on Lockheed Jets | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/orders-for-durable-goods-dip-new-housing-activity-declines-order.html | Orders for Durable Goods Dip; New Housing Activity Declines; ORDER DIP SHOWN IN DURABLE GOODS | True | By Eileen Shanahan | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/alcoholics-bill-sent-to-governor-commitment-is-permitted-as-in.html | ALCOHOLICS BILL SENT TO GOVERNOR; Commitment Is Permitted, as In Mental Cases, for Those Certified by Relatives COURT ACTION ALSO SET Metcalf and Mondello, the Sponsors of Measure, Hope for Gains in Treatment | True | By John Sibleyspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/battle-flags-fly-again-over-a-waterloo-meadow.html | Battle Flags Fly Again Over a Waterloo Meadow | True | By Edwin Cowan | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/reliance-electric-elects.html | Reliance Electric Elects | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/sanford-victor-on-4hitter-30-home-runs-by-haller-and-mays-decide.html | SANFORD VICTOR ON 4-HITTER, 3-0; Home Runs by Haller and Mays Decide Opener of Series Before 12,788 | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/new-policy-for-bail-tested-in-hartford.html | NEW POLICY FOR BAIL TESTED IN HARTFORD | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/cerdan-wins-10th-in-row.html | Cerdan Wins 10th in Row | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/seoul-students-denounce-koreanjapanese-accord.html | Seoul Students Denounce Korean-Japanese Accord | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/negroes-yield-after-whites-protest-purchase-of-home.html | Negroes Yield After Whites Protest Purchase of Home | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/krupp-to-finance-angola-ore-mine.html | KRUPP TO FINANCE ANGOLA ORE MINE | True | Special to The New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/mullislowdon.html | Mullis...Lowdon | True | Special to 'the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/le-mans-car-race-on-tv-live-today-telecast-will-be-relayed-by-early.html | LE MANS CAR RACE ON TV LIVE TODAY; Telecast Will be Relayed by Early Bird Satellite | True | By Val Adams | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/publishers-group-silent-on-merger-refuses-to-meet-with-unions-on.html | PUBLISHERS GROUP SILENT ON MERGER; Refuses to Meet With Unions on Consolidation Report | True | | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-19 | 1965-06-19 | https://www.nytimes.com/1965/06/19/archives/new-wares-making-hit-with-japan.html | New Wares Making Hit With Japan | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622514 | B00000195615 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/riegel-takes-30lap-race-at-reading-mccluskey-2d.html | Riegel Takes 30-Lap Race At Reading McCluskey 2d | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/paris-traces-algerian-shakeup-to-discontent-on-internal-issues.html | Paris Traces Algerian Shake-up To Discontent on Internal Issues | True | By Henry Tanner | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/interplay-of-image-idea-and-song-cantico-a-selection-by-jorge.html | Interplay of Image, Idea and Song; CANTICO. A Selection. By Jorge Guillen. Edited by Norman Thomas di Giovanni. 291 pp. Boston: Atlantic-Little, Brown, Cloth, $6.50. Paper, $2.95. | True | By Dudley Fitts | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/national-citys-report-of-loss-stirs-talk-of-disclosure-rules.html | National City's Report of Loss Stirs Talk of Disclosure Rules; National City's Report of Loss Stirs Talk of Disclosure Rules | True | By John H. Allan | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ho-is-encouraged-by-dissent-in-us-hanoi-chief-cites-criticism-in-in.html | HO IS ENCOURAGED BY DISSENT IN U.S.; Hanoi Chief Cites Criticism in Interview With Pravda | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/syria-speeds-recognition-of-new-algerian-regime.html | Syria Speeds Recognition Of New Algerian Regime | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/judith-macdonald-wed.html | Judith Macdonald Wed | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The Near York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/island-appealing-for-doctor-again-chesapeake-bay-ham-radio.html | ISLAND APPEALING FOR DOCTOR AGAIN; Chesapeake Bay Ham Radio Advertises a Vacancy | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/economics-trouble-in-colombia.html | Economics; Trouble in Colombia | True | H.J. MAIDENBERG. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/racial-protests-trouble-chicago-school-head-and-the-mayor-are.html | RACIAL PROTESTS TROUBLE CHICAGO; School Head and the Mayor Are Targets in Campaign | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/alderman-victor-in-formula-test-he-comes-within-of-a-second-of-lap.html | ALDERMAN VICTOR IN FORMULA TEST; He Comes Within of a Second of Lap Record -- Duclos Trails Goth | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/state-department-hails-raid.html | State Department Hails Raid | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/regatta-stymied-by-lack-of-wind-106-boats-unable-to-finish-in-beach.html | REGATTA STYMIED BY LACK OF WIND; 106 Boats Unable to Finish in Beach Point Event | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/adios-ronnie-101-wins-pace-as-favored-oreti-takes-third.html | Adios Ronnie, 10-1, Wins Pace as Favored Oreti Takes Third | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/art-shown-at-white-house-is-now-at-national-gallery.html | Art Shown at White House Is Now at National Gallery | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shuffleboard-listed.html | Shuffleboard Listed | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/diamondstrewn-moon-is-foreseen-by-briton.html | Diamond-Strewn Moon Is Foreseen by Briton | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lisbon-reports-angola-toll.html | Lisbon Reports Angola Toll | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/imperial-japans-laws.html | Imperial Japan's Laws | True | JOSEPH W. BALLANTINE | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-week-in-finance-measure-of-serenity-returns-to-market-as.html | The Week in Finance; Measure of Serenity Returns to Market As Johnson and Aides Apply Medication | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/algeria-still-plans-africanasian-talk-thant-is-informed-algerian.html | Algeria Still Plans African-Asian Talk, Thant Is Informed; ALGERIAN AFFIRMS PLAN FOR PARLEY | True | By Raymond Daniellspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nlrb-fighting-contract-on-li-asks-court-to-halt-pact-with-jersey.html | N.L.R.B. FIGHTING CONTRACT ON L.I.; Asks Court to Halt Pact With Jersey Teamsters | True | By Murray Seeger | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/research-center-post-filled.html | Research Center Post Filled | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | By Theodore Strongin | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/soviet-eyes-football-for-training-athletes.html | Soviet Eyes Football For Training Athletes | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dropout-recruits-others-for-work-job-corps-trainee-urges-youths-to.html | DROPOUT RECRUITS OTHERS FOR WORK; Job Corps Trainee Urges Youths to Join Program | True | By Joseph A. Loftusspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/floridas-treasure-coast-area-near-fort-pierce-reinvaded-by-divers.html | FLORIDA'S TREASURE COAST; Area Near Fort Pierce Re-invaded by Divers Hunting Old Wrecks | True | By C.e. Wright | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/indians-take-7th-in-row.html | Indians Take 7th In Row | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/prima-donna-in-the-open.html | Prima Donna in the Open | True | By Joan Barthel | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/youth-problems-for-job-corps.html | Youth; Problems for Job Corps | True | DAVID S. BRODER. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-to-try-to-link-spacecraft-in-65-first-docking-maneuver-is.html | U.S TO TRY TO LINK SPACECRAFT IN '65; First Docking Maneuver Is Scheduled for Gemini 6 Flight in October U.S. TO TRY TO LINK SPACECRAFT IN '65 | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/it-is-necessary-for-men-to-be-dominant.html | 'It Is Necessary for Men to Be Dominant' | True | By Joan Barthel | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jack-dempsey-a-70yearold-tribute-to-the-fight-game-restaurateur-is.html | Jack Dempsey: A 70-Year-Old Tribute to the Fight Game; Restaurateur Is Still Champion to His Well-Wishers | True | By Harry Gilroy | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/air-unit-signals-an-army-victory-new-division-is-the-result-of.html | AIR UNIT SIGNALS AN ARMY VICTORY; New Division Is the Result of 2-Year Experiment | | By Hanson W. Baldwin | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/scientists-teach-baboon-to-smoke-for-cancer-study.html | Scientists Teach Baboon to Smoke For Cancer Study | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/i-barbara-hall-higgins-marriedi-to-thomas-rhine-trust-aide.html | I Barbara Hall Higgins Married⌐ To Thomas Rhine, Trust Aide | True | Special to The New York TIme | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/goodbye-to-the-censor-goodbye-censor.html | Goodbye To the Censor; Goodbye, Censor | True | By Bosley Crowther | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nmu-renews-call-for-merger-asks-seafarers-for-talks-leading-to-a.html | N.M.U. RENEWS CALL FOR MERGER; Asks Seafarers for Talks Leading to a Single Union | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nathalie-f-compton-bride-in__c_onn__eecticut.html | Nathalie F. Compton Bride in__c_onn__eecticut | True | pedal to The Nw York TIme I | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/excerpts-from-statement-by-new-algiers-council.html | Excerpts From Statement by New Algiers Council | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/willing-depression.html | 'Willing' Depression? | | ISIDOR SHAFFER | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/town-of-everglades-is-back-on-its-feet.html | TOWN OF EVERGLADES IS BACK ON ITS FEET | True | By John Durant | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-investor-weather-storm-survey-disclose-no-panic-a-cleveland.html | U.S. INVESTOR WEATHER STORM; Survey Disclose No Panic - A Cleveland Voice Wavers | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/central-america-is-cool-to-bloc-leaders-termed-doubtful-about.html | CENTRAL AMERICA IS COOL TO BLOC; Leaders Termed Doubtful About Over-All Scheme | | By Paul P. Kennedyspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/gail-eisenstats-nuptials.html | Gail Eisenstat's Nuptials | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pavilion-in-the-dunes.html | Pavilion In the Dunes | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/walter-f-okeefe.html | WALTER F. O'KEEFE | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/spero-victor-in-single-sculls.html | Spero Victor in Single Sculls | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/love-at-a-jazz-tempo.html | Love at A Jazz Tempo | True | By A.h. Weiler | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/critics-of-policy.html | Critics of Policy | True | VERA MICHELES DEAN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/breckleykeyes.html | BreckleyKeyes | True | Special to The New YOrk Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/farrellgreene.html | FarrellGreene | True | Special to The Hew York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/r-d-lvlccutloch-andmisscoakley-married-inohio-u-of-colorado-student.html | R. D. lVlcCutloch AndMissCoakley Married in-Ohio; U. of Colorado Student Weds Trinity Alumna in Youngstown | | SPecial. to The New York TImel | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-is-surprised-by-algerian-coup-ben-bellas-downfall-laid-to.html | U.S. IS SURPRISED BY ALGERIAN COUP; Ben Bella's Downfall Laid to Domestic Struggle | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cuba-says-antiaircraft-fire-accidentally-downed-plane.html | Cuba Says Antiaircraft Fire Accidentally Downed Plane | | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/record-93-yachts-start-annapolisnewport-race-fair-winds-favor.html | Record 93 Yachts Start Annapolis-Newport Race; FAIR WINDS FAVOR BIENNIAL EVENT Race Begins in Chesapeake Bay and Will Finish Off Castle Hill Light | | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lema-first-in-line-as-golf-alternate.html | LEMA FIRST IN LINE AS GOLF ALTERNATE | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ohn-andrew-dolven-weds-judith-p-allen.html | John Andrew Dolven Weds Judith P. Allen | | SpeclM to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/painting-contractor-charges-union-harassment-on-city-work.html | Painting Contractor Charges Union Harassment on City Work | | By Charles Grutzner | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cubs-give-abernathy-raise.html | Cubs Give Abernathy Raise | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/trials-to-be-held-on-saturday-for-200mile-watkins-glen-run.html | Trials to Be Held on Saturday For 200-Mile Watkins Glen Run | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lema-is-over-par-with-legal-help-but-champagne-tony-also-has.html | LEMA IS OVER PAR WITH LEGAL HELP; But Champagne Tony Also Has Trouble on His Own — Grass Painted Green | True | Special to The New York Times. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ban-is-withstood-by-south-african-ered-professor-refuses-to-leave.html | BAN IS WITHSTOOD BY SOUTH AFRICAN; Ex-Red Professor Refuses to Leave Despite Curbs | True | By Joseph Lelyveldspecial To The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/phcbe-wieland-is-bride-of-eugene-hall-bauer.html | Phcbe Wieland Is Bride Of Eugene Hall Bauer | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/annemarie-of-greece-on-cruise.html | Anne-Marie of Greece on Cruise | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/-parrycook.html | ' ParryCook | True | Specit1 to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JEAN MECHANIC | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/canada-chooses-7-golfers-for-americas-cup-matches.html | Canada Chooses 7 Golfers For Americas Cup Matches | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/california-bars-reform-in-taxes-legislature-adjourns-with-top.html | CALIFORNIA BARS REFORM IN TAXES; Legislature Adjourns With Top Budget Unbalanced | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/r-i-imrs-patricia-breed-i-bride-o-clergyman.html | r i iMrs. Patricia Breed i Bride oʃ ClergNmanl | True | Special to The New' York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rhee-90-is-rushed-to-hawaii-hospital.html | RHEE, 90, IS RUSHED TO HAWAII HOSPITAL | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/deborah-sampson-is-bride.html | Deborah Sampson is Bride | True | Sped to The New York Fnu | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-day-with-vista-shock-and-toil-34-aged-19-to-62-begin-training-in.html | A DAY WITH VISTA: SHOCK AND TOIL; 34 Aged 19 to 62 Begin Training in Baltimore | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-gonnerman-scores.html | Miss Gonnerman Scores | True | Special to The New York Times. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/white-sox-enroll-free-agent.html | White Sox Enroll Free Agent | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/honors-furor-over-beatles.html | Honors; Furor over Beatles | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/motorcycle-police-bow-to-speed-peril.html | MOTORCYCLE POLICE BOW TO SPEED PERIL | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/edward-bronsteenls-dead-lawyer-and-accoualtant65.html | Edward Bronsteenls Dead; Lawyer and Accoualtant,-65 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-lady-known-as-lee.html | The Lady Known As Lee | True | By Joanne Stang | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/what-is-neoisolationism.html | WHAT IS NEO-ISOLATIONISM? | True | ARTHUR SCHLESINGER JR. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/serious-musicals.html | SERIOUS MUSICALS | True | SCOTT HEYMAN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rice-is-nice.html | Rice Is Nice | True | By Craig Claiborne | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/veva-p-wood-married-in-greenwich-bride-of-george-k-crozer-4th.html | Veva P. Wood Married in Greenwich; Bride of George K. Crozer 4th, a 1955 Princeton A lumn us | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mrs-inez-t-mphail.html | MRS. INEZ T. M'PHAIL | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wanted-bootstraps-dark-ghetto-dilemmas-of-social-power-by-kenneth-b.html | Wanted: Bootstraps; DARK GHETTO: Dilemmas of Social Power. By Kenneth B. Clark. Foreword by Gunnar Myrdal. 251 pp. New York and Evanston: Harper & Row. $4.95. Bootstraps Bootstraps | True | By Anna M. Kross | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/moondoggle.html | MOONDOGGLE | True | H.S. BAILEY JR. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/two-women-tied-for-lead-in-golf-miss-whitworth-and-carol-mann-post.html | TWO WOMEN TIED FOR LEAD IN GOLF; Miss Whitworth and Carol Mann Post 139's | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/yesteryear-to-ride-again-in-upstate-town.html | YESTERYEAR TO RIDE AGAIN IN UPSTATE TOWN | True | By Gerald Eskenazi | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/old-foes-making-friends-on-docks-labormanagement-group-finds-amity.html | OLD FOES MAKING FRIENDS ON DOCKS; Labor-Management Group Finds Amity Beneficial | True | By John P. Callahan | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/southpaw-stops-rivals-on-5-hits-allows-only-3-men-to-reach-second.html | SOUTHPAW STOPS RIVALS ON 5 HITS; Allows Only 3 Men to Reach Second, but Needs Relief With One Out in 9th | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/braves-top-cards-on-long-hits-65-cloninger-gets-10th-victory-on.html | BRAVES TOP CARDS ON LONG HITS, 6-5; Cloninger Gets 10th Victory on Homers by Aaron, Jones | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/alan-de-f-webster.html | ALAN DE F. WEBSTER | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-global-networks.html | U.S. Global Networks | True | ARTHUR C. CLARKE | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/elizabeth-scott-wed-to-noel-lee-dunn.html | Elizabeth Scott Wed To Noel Lee Dunn | True | SIX.lrol to The New York lmes | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rails-and-union-clash-on-safety-effect-of-firemens-removal-on.html | RAILS AND UNION CLASH ON SAFETY; Effect of Fireman's Removal on Accidents Debated | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/transport-news-freight-hearing-us-agency-is-amenable-to-procedure.html | TRANSPORT NEWS: FREIGHT HEARING; U.S. Agency is Amenable to Procedure on Forwarding | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-economy-outlook-considered-good-despite-stock-decline.html | THE ECONOMY -- OUTLOOK CONSIDERED GOOD DESPITE STOCK DECLINE | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/another-life-for-old-kismet-alfred-drake.html | Another Life for Old 'Kismet'; Alfred Drake | True | By Paul Gardner | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tvs-new-theater-critics-reviewed.html | TV's New Theater Critics Reviewed | True | By Jack Gould | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jane-c-paige-wellesley-1963-becomes-bride-married-in-larchmont-to.html | Jane C. Paige, Wellesley 1963, Becomes Bride; Married in Larchmont to Jonathan M. Weld, Harvard Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/castro-appeals-for-students.html | Castro Appeals for Students | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/white-house-annual.html | White House Annual? | True | By Howard Taubman | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dr-king-opens-rights-drive-tuesday.html | Dr. King Opens Rights Drive Tuesday | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cheryl-haynie-bride-of-kent-lo____velace-jr.html | Cheryl Haynie Bride Of Kent Lo____ velace Jr. | True | Special to The New York Times 1 | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bus-needs-shown-by-park-ave-issue-patterns-of-a-changing-city.html | BUS NEEDS SHOWN BY PARK AVE. ISSUE; Patterns of a Changing City Reflected in Dispute | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/personal-119076777.html | Personal | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/barbara-hubert.html | Barbara Hubert | True | Married Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/calm-is-reported-boumedienne-arms-chief-heads-new-ruling-council.html | CALM IS REPORTED; Boumedienne, Arms Chief, Heads New Ruling Council | True | By Peter Braestrup | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ascendency-of-military.html | Ascendency of Military | True | CHARLES W. TAIT | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/happy-al-winner-at-jersey-show-gelding-takes-open-jumper.html | HAPPY AL WINNER AT JERSEY SHOW; Gelding Takes Open Jumper Championship in Trenton | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/orioles-set-back-senators-by-31-sieberns-single-in-8th-is-decisive.html | ORIOLES SET BACK SENATORS BY 3-1; Siebern's Single in 8th Is Decisive -- Pappas Wins | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/margaret-suiherland-is-wed-to-george-fi-chittenden-jr.html | Margaret Suiherland Is Wed To George Fl. Chittenden Jr. | True | Speciel to The New Yor Time3 | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/taken-as-gospel-the-history-of-jesus-christ-by-rl-bruckberger-op.html | Taken As Gospel; THE HISTORY OF JESUS CHRIST. By R.L. Bruckberger, O.P. Translated by Denver Lindley from the French, "L'Histoire de Jesus-Christ." 462 pp. New York: The Viking Press. $8.50. | True | By Jaroslav Pelikan | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/parker-helping-keep-dodgers-on-top.html | Parker Helping Keep Dodgers on Top | True | By Bill Beckerspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/penal-code-revisions-in-britain.html | Penal Code; Revisions in Britain | True | ANTHONY LEWIS. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/three-us-records-broken-in-deaf-swimming-trials.html | Three U.S. Records Broken In Deaf Swimming Trials | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/turecamo-newman.html | Turecamo -- Newman | True | Special to The Nw York Time | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/stevens-hammer.html | Stevens -- Hammer | True | Spec!al t9 The New York Thnes | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-family-holiday-before-the-mast.html | A FAMILY HOLIDAY BEFORE THE MAST | True | By Fendall Yerxa | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nyac-scullers-to-row-in-henley-spero-sulger-and-virsis-to-compete.html | N.Y.A.C. SCULLERS TO ROW IN HENLEY; Spero, Sulger and Virsis to Compete in English Races | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rev-johh-mulroy73-dies-i-led-uscathol-io-charitiesi.html | 'Rev, Johh Mulroy,,73, Dies; I 'Led U,S,'Cathol, io Charitiesl | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/australias-aborigines-step-out-of-the-stone-age-out-of-the-stone.html | Australia's Aborigines Step Out Of the Stone Age; Out of the Stone Age | True | By Elspeth Huxley | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/memory-of-death-divides-philadelphia-miss-one-year-after.html | Memory of Death Divides Philadelphia, Miss., One Year After Disappearance of 3 Rights Workers | True | By Gene Roberts | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/walker-firstround-leader-in-national-archery-trials.html | Walker First-Round Leader In National Archery Trials | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/boning-up-on-fossils-in-the-hills-of-nebraska.html | BONING UP ON FOSSILS IN THE HILLS OF NEBRASKA | True | By Robert Pearman | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/winger-is-bowling-leader-after-3-rounds-at-san-jose.html | Winger Is Bowling Leader After 3 Rounds at San Jose | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-urges-passenger-ship-lines-to-merge-shoreside-operations.html | U.S. Urges Passenger Ship Lines To Merge Shoreside Operations | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dr-abbotthsher-econoside-exharvard-professor-02i-wrote-history-of.html | DR. ABBOTT.HSHER, ECONOSIDE, ; ,Ex-Harvard Professor, 02,I "Wrote, History of inventionsI | True | Specisl to The New York Times | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fallout-hits-boac-plane.html | Fallout Hits B.O.A.C. Plane | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tuzana-is-second-to-stablemate-notter-who-rode-regret-to-triumph-in.html | TUZANA IS SECOND TO STABLEMATE; Notter, Who Rode Regret to Triumph in 1915 Derby, Sees Ott Entry Score | True | By Michael Strauss | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/larkin-huston.html | Larkin -- Huston | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-french-smile-at-americans-the-french-smile-at-americans.html | The French Smile -- at Americans?; The French Smile -- at Americans | True | By Timothy Foote | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/9-members-elected-by-judicial-group.html | 9 MEMBERS ELECTED BY JUDICIAL GROUP | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/johnson-at-camp-david-gets-intelligence-reports.html | Johnson, at Camp David, Gets Intelligence Reports | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/guests-consume-spate-of-food-and-drink.html | Guests Consume Spate of Food and Drink | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shelter-from-a-dark-cloud.html | Shelter From a Dark Cloud | True | By Alan Truscott | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cornell-names-first-negro-to-its-board-of-trustees.html | Cornell Names First Negro To Its Board of Trustees | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bowling-tour-to-make-stop-in-paramus-aug-19-to-22.html | Bowling Tour to Make Stop In Paramus Aug. 19 to 22 | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/hondurans-irked-by-aloof-regime-new-government-criticized-as-remote.html | HONDURANS IRKED BY ALOOF REGIME; New Government Criticized as Remote From People | True | By Paul P. Kennedy | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/eloise-d-morris-smith-graduate-becomes-a-bride-married-to.html | Eloise D. Morris, Smith Graduate, Becomes a Bride,; Married to Christopher Clark of Georgetown in Westport Church | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/9-are-attendants-of-betty-y-eager-ia-t-her-wedding-i57-debutante.html | 9 Are Attendants Of Betty Yeagir i:At Her Wedding; i57 Debutante Bride of !Dr. Th-omas E. Powell 3d in Durham, N. C. | True | Special to The New York Tlms | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/007-is-banned-in-south-africa-objection-is-to-spy-who-loved.html | 007 Is Banned in South Africa; Objection Is to 'Spy Who Loved' | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/moroccan-king-calls-cabinet-to-discuss-coup-in-algeria.html | Moroccan King Calls Cabinet To Discuss Coup in Algeria | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bridal-or-cheron-ayars.html | Bridal or Cheron Ayars | True | Special to The 'ew York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-teenagers-cry-uncle.html | The Teen-agers Cry 'U.N.C.L.E.' | True | By Howard Thompson | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/another-pause-in-the-bombing.html | Another Pause in the Bombing | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/panamas-treaty-stirs-up-rumors.html | PANAMA'S TREATY STIRS UP RUMORS | True | Special to New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jack-benny-dons-a-straw-hat.html | Jack Benny Dons A Straw Hat | True | By Peter Bartholl̥wood. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/phil-hill-sets-record.html | Phil Hill Sets Record | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-medalists-vienna.html | U.S. Medalists, Vienna | True | By David Lidman | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-readers-report-readers.html | A Reader's Report; Reader's | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/yale-eight-loses-by-ten-lengths-harvard-victory-margin-of-394.html | YALE EIGHT LOSES BY TEN LENGTHS; Harvard Victory Margin of 39.4 Seconds Largest in Regatta in 30 Years | | By William N. Wallace | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/first-family-triumphs.html | First Family Triumphs | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/smith-king.html | Smith -King | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/japan-may-ease-students-plight-group-asks-deemphasizing-of-stiff.html | JAPAN MAY EASE STUDENTS' PLIGHT; Group Asks De-emphasizing of Stiff Entrance Exam | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/substitute-livers.html | Substitute Livers | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/anne-j-morton-maryland-bride-of-yale-alumnus-mt-vernon-seminary.html | Anne J. MOrton Maryland Bride Of Yale Alumnus; Mt. Vernon Seminary Graduate Is Bride 0f Henry F. McCance | True | Spec!al to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/avery-flanigan.html | Avery Flanigan | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/118-will-tee-off-in-womens-golf-5day-metropolitan-to-get-under-way.html | 118 WILL TEE OFF IN WOMEN'S GOLF; 5-Day Metropolitan to get Under Way Tomorrow | True | By Maureen Orcutt | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/whites-join-in-suit-asking-integration.html | WHITES JOIN IN SUIT ASKING INTEGRATION | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/5-killed-at-le-mans-as-truck-hits-auto.html | 5 Killed at Le Mans as Truck Hits Auto | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/spotlight-botany-is-stressing-mens-wear.html | Spotlight; Botany Is Stressing Men's Wear | True | By Leonard Sloane | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ashe-defeats-belkin-in-college-net-final.html | Ashe Defeats Belkin In College Net Final | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fans-at-us-open-today-to-see-necks-hats-and-not-much-golf.html | Fans at U.S. Open Today To See Necks, Hats and Not Much Golf | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nurses-shunning-poverty-project-call-salary-of-head-start-program.html | NURSES SHUNNING POVERTY PROJECT; Call Salary of Head Start Program Here Too Low | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/8-youths-charged-with-bombmaking.html | 8 YOUTHS CHARGED WITH BOMB-MAKING | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/newark-negroes-to-get-career-aid.html | Newark Negroes to Get Career Aid | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/celtic-tales-legends-of-tall-warriors-and-old-enchantments-retold.html | CELTIC TALES; Legends of Tall Warriors and Old Enchantments. Retold by Barbara Leonie Picard. Illustrated by John G. Galsworthy. 199 pp. New York: Criterion Books. $3. For Ages 10 to 14. | True | ETHNA SHEEHAN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/maureen-a-howell-a-prospective-bride.html | Maureen A. Howell A Prospective Bride | True | Special [o The NeW Yor[: TIm | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/third-race-today-completes-event-jaffe-ahead-by-6-points-after.html | THIRD RACE TODAY COMPLETES EVENT; Jaffe Ahead by 6 Points After Finishing First and Fifth in Arms-White Contests | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/great-neck-youth-victor-by-64-64-reese-also-triumphs-in-straight.html | GREAT NECK YOUTH VICTOR BY 6-4, 6-4; Reese Also Triumphs in Straight Sets, 6-2, 6-4 -- Hoehn Eastern Winner | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/i-donna-kendall-feted.html | I Donna Kendall Feted | True | I I pecial to Te Now York Times. | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | By Grace Glueck | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/private-parks.html | PRIVATE PARKS | True | MICHAEL KOWAL | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-military-aide-defends-b52-raid-officer-of-saigon-command-cites.html | U.S. MILITARY AIDE DEFENDS B-52 RAID; Officer of Saigon Command Cites 'Psychological Blow' | True | By Seymour Topping | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/vining-named-to-coach-liu-baseball-team.html | Vining Named to Coach L.I.U. Baseball Team | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/arthur-j-voute-jr-weds-miss-oneill.html | Arthur J. Voute Jr. Weds Miss O'Neill | True | Speel~1 to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/washington-it-was-a-famous-victoree.html | Washington: It Was a Famous Victore.c.e | True | By James Reston | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ideas-sprouting-at-kayserroth.html | IDEAS SPROUTING AT KAYSER-ROTH | True | By Isadore Barmash | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rabbis-in-city-pay-homage-to-buber-he-opened-hasidic-world-to-west.html | RABBIS IN CITY PAY HOMAGE TO BUBER; He Opened Hasidic World to West, Miller Says | True | By George Dugan | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/jewish-ignostic-stirs-convention-dropping-of-god-in-service.html | JEWISH 'IGNOSTIC' STIRS CONVENTION; Dropping of 'God' in Service Deplored and Condoned | True | By Irving Spiegelspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marked-by-a-primitive-japaneseness-the-manyoshu-the-nippon.html | Marked by a Primitive Japaneseness; THE MANYOSHU: The Nippon Gakujutsu Shinkokai. Translation of One Thousand Poems. With the texts in Romaji. 502 pp. New York: Columbia University Press. $12.50. | True | By Edward Seidensticker | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dallas-internist-named-head-of-rheumatism-association.html | Dallas Internist Named Head Of Rheumatism Association | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/from-fiery-rebel-to-fallen-leader-ben-bella-rejected-by-men-he.html | FROM FIERY REBEL TO FALLEN LEADER; Ben Bella Rejected by Men He Forged Into Movement | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/priscilla-pruyn-alumna-of-bard-married-upstate-i-she-becomes-bride.html | Priscilla Pruyn, Alumna of Bard, Married Upstate; i She Becomes Bride of Robert Louis Bard, Biologist for State I | True | Speal to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/joseph-r-roseh-letterer-ofharvard-diplomas-69.html | Joseph R. Roseh, Letterer OfHarvard Diplomas, 69 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pakistani-charges-stinting-on-schools.html | PAKISTANI CHARGES STINTING ON SCHOOLS | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tronado-victor-in-coast-stakes-beats-hill-rise-by-a-neck-at.html | TRONADO VICTOR IN COAST STAKES; Beats Hill Rise by a Neck at Hollywood Park | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/flood-waters-hit-western-kansas-johnson-declares-colorado-major.html | FLOOD WATERS HIT WESTERN KANSAS; Johnson Declares Colorado Major Disaster Area | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/todays-query-in-wall-st-a-summer-rally-most-views-bullish-despite.html | Today's Query in Wall St.: A Summer Rally?; Most Views Bullish Despite the Recent Bearish Trend A SUMMER RALLY? ASKED IN WALL ST. | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/strong-limitations.html | STRONG LIMITATIONS | True | BARBARA BERNSTEIN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sukarnos-cabinet-totals-93.html | Sukarno's Cabinet Totals 93 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/city-shows-off-its-skyline-to-the-motorist-vantage-points-from.html | CITY SHOWS OFF ITS SKYLINE TO THE MOTORIST; Vantage Points From Jersey Side of Hudson River Range From Dock Areas to High Atop the Palisades | True | By Robert B. MacPherson | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/powerboat-races-start-on-sunday-hydroplane-season-to-open-at.html | POWERBOAT RACES START ON SUNDAY; Hydroplane Season to Open at Guntersville, Ala. | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/religion-chicagos-new-archbishop.html | RELIGION: CHICAGO'S NEW ARCHBISHOP | True | By John Cogley | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/vietnam-issue-divides-communists-as-well-as-west.html | VIETNAM ISSUE DIVIDES COMMUNISTS AS WELL AS WEST | True | By Seymour Topping | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/driver-dies-in-crash-at-wisconsin-races.html | DRIVER DIES IN CRASH AT WISCONSIN RACES | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/millerechternach.html | Millerechternach | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/andretti-sets-track-mark-in-langhorne-practice-run.html | Andretti Sets Track Mark In Langhorne Practice Run | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/-t-catllerme-zook-bride-of-thorn_as-gre.html | ! t Catllerme Zook Bride [ Of Thorn_as Gre | | ___acen 3dl Special to *lle_New York Thmem [ | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cubans-deeply-impressed.html | Cubans Deeply Impressed | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/views-as-russians-see-us.html | Views; As Russians See Us | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/victors-putting-deciding-factor-mcgowans-game-on-greens-builds-lead.html | VICTOR'S PUTTING DECIDING FACTOR; McGowan's Game on Greens Builds Lead of 7 After 22 Holes of Final | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shooting-pictures-of-space-landscape.html | Shooting Pictures Of Space Landscape | True | By Jacob Deschin | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/adirondack-lift-gore-mountains-3mile-ride-resumes-summer-operation.html | ADIRONDACK LIFT; Gore Mountain's 3-Mile Ride Resumes Summer Operation Next Saturday | True | By Robert Hall | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/oas-plan-raises-hopes-for-a-dominican-accord.html | O.A.S. PLAN RAISES HOPES FOR A DOMINICAN ACCORD | True | By Juan de Onis | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bonner-wins-in-eastern-clay.html | Bonner Wins in Eastern Clay | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sister-mary-boleslawa.html | SISTER MARY BOLESLAWA | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/art-notes-a-priest-who-paints.html | Art Notes: A Priest Who Paints | True | By Grace Glueck | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lawns-can-weather-the-drought-with-some-help.html | Lawns Can Weather the Drought with Some Help | True | By Ralph E. Engel | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sigma-chi-backs-units-suspension-action-on-stanford-chapter-held.html | SIGMA CHI BACKS UNIT'S SUSPENSION; Action on Stanford Chapter Held Unrelated to Negro | True | By Wallace Turner | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/farrell-homer-capture-ncaa-halfmile-220-farrell-homer-win-ncaa.html | Farrell, Homer Capture N.C.A.A. Half-Mile, 220; FARRELL, HORNER WIN N.C.A.A. RUNS | True | By Frank Litskyspecial to the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/6-are-attendants-of-miss-stockton-at-her-wedding-wheelock-student.html | 6 Are Attendants Of Miss Stockton At Her Wedding; Wheelock Student Wed to William D. Crano of Northwestern | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/coast-group-urges-plan-to-bolster-un.html | COAST GROUP URGES PLAN TO BOLSTER U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-quiet-tone-from-a-rich-interior-the-complete-poems-of-frederick.html | A Quiet Tone From a Rich Interior; THE COMPLETE POEMS OF FREDERICK GODDARD TUCKERMAN. Edited with an introduction by N. Scott Momaday. With a Critical Foreword by Yvor Winters. 217 pp. New York: Oxford University Press. $6.50. | | By Richard Eberhart | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/11-players-signed-by-reds-are-assigned-to-farm-clubs.html | 11 Players Signed by Reds Are Assigned to Farm Clubs | | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/outside-police-on-newark-line-they-join-pickets-protesting.html | OUTSIDE POLICE ON NEWARK LINE; They Join Pickets Protesting Suspension After Slaying | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pravda-reverses-position-on-play-praise-for-drama-on-mutiny-tied-to.html | PRAVDA REVERSES POSITION ON PLAY; Praise for Drama on Mutiny Tied to New Line on Arts | True | By Theodore Shabadspecial to the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/why-of-ship-strike-puzzles-us-aides.html | Why of Ship Strike Puzzles U.S. Aides | True | By George Horne | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/birth-of-the-un.html | Birth of the U.N. | True | By the Earl of Avonlondon | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/200yearold-guidebook-is-still-a-best-seller.html | 200-YEAR-OLD GUIDEBOOK IS STILL A BEST SELLER | True | By Hervie Haufler | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/spacecraft-flown-to-cape.html | Spacecraft Flown to Cape | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pierce-piloting-rodovan-wins-predicted-log-race.html | Pierce, Piloting Rodovan, Wins Predicted Log Race | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wagner-getting-a-flood-of-mail-wellwishers-support-his-decision-not.html | WAGNER GETTING A FLOOD OF MAIL; Well-Wishers Support His Decision Not to Run | True | By Clayton Knowles | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/27-news-executives-to-spend-2-weeks-in-school-seminar.html | 27 News Executives To Spend 2 Weeks In School Seminar | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/6-are-attendants-0u-sarah-kerlin-at-her-marriage-june-graduate-o-sarah.html | 6 Are Attendants 0u Sarah Kerlin At Her Marriage; June Graduate o Sarah Lawrence Is Bride c William B. Gray | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/negroes-seized-in-office-of-clerk-of-the-house-12-mississippians.html | Negroes Seized in Office of Clerk of the House; 12 Mississippians Arrested After Sit-in to Protest Delay on Voting Data | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bridal-for-jane-gail-cohen.html | Bridal for Jane Gail Cohen | True | Special to The New York TIm | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tennessee-gop-elects.html | Tennessee G.O.P. Elects | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/johnson-signs-navigation-bill.html | Johnson Signs Navigation Bill | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/le-mans-24hour-race-is-also-24hour-party-le-mans-a-test-of-men-and.html | Le Mans 24-Hour Race Is Also 24-Hour Party; LE MANS: A TEST OF MEN AND CARS | True | By Robert Lipsyte | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sylvia-toe-is-bride-of-bernard-tolk.html | Sylvia toe Is Bride Of Bernard Tolk | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/basswood-wins-upstate.html | Basswood Wins Upstate | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mass-education-in-small-colleges.html | 'MASS EDUCATION' IN SMALL COLLEGES | True | DONALD MEIKLEJOHN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/text-on-jews-reported-under-study-in-vatican-church-officials-are.html | Text on Jews Reported 'Under Study' in Vatican; Church Officials Are Silent on Rumors Pope Has Ordered Declaration Withdrawn | True | By Robert C. Doty | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/beverly-cocroft-of-skidmore-65-bride-of-officer-wed-to-charles.html | Beverly Cocroft ',Of Skidmore '65' Bride of Officer; Wed to Charles Penrose VCilliamson Jr., Air Force Lieutenant | True | Special to The.New York TImeJ | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/buffalo-motorist-killed.html | Buffalo Motorist Killed | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/teller-of-tales-the-story-of-geoffrey-chaucer-by-margaret.html | TELLER OF TALES: The Story of Geoffrey Chaucer. By Margaret Stanley-Wrench. Illustrated by Erwin Schachner. 188 pp. New York: Hawthorn Books. $2.95. For Ages 11 to 14. | True | MARION ARMSTRONG | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/east-german-breaks-220-freestyle-mark.html | East German Breaks 220 Free-Style Mark | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/gonzalez-and-laver-gain-final-in-lake-tahoe-event.html | Gonzalez and Laver Gain Final in Lake Tahoe Event | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/18-college-stars-tested-by-knicks-in-talent-search.html | 18 College Stars Tested by Knicks In Talent Search | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/grant-to-rutgers-u-is-a-dream-come-true.html | Grant to Rutgers U. is a Dream Come True | True | By Howard Klein | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ford-winner-53-ramos-helps-in-eighth-yanks-drive-out-grant-in-2.html | FORD WINNER, 5-3; Ramos Helps in Eighth -- Yanks Drive Out Grant in 2 Innings | True | By Leonard Koppett | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-plans-shift-in-rights-drive-to-school-cases-emphasis-on-vote.html | U.S. PLANS SHIFT IN RIGHTS DRIVE TO SCHOOL CASES; Emphasis on Vote Campaign Being Changed After Four Years of 'a Great Effort' | True | By John Herbers | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/9-killed-as-jet-crashes-at-show-paris-exhibition-goes-on-astronauts.html | 9 KILLED AS JET CRASHES AT SHOW; Paris Exhibition Goes On -- Astronauts Tour Displays | True | By Richard E. Mooneyspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/indoor-plant-care.html | Indoor Plant Care | True | By Elaine Cherry | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/vietnam-tension-wiping-out-gains-in-ussoviet-ties-washington-amity.html | VIETNAM TENSION WIPING OUT GAINS IN U.S.-SOVIET TIES; Washington Amity Gestures Have Drawn Cold Replies Since Widening of War ASIAN WAR FRAYS U.S.-SOVIET TIES | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/victory-credited-to-monbouquette-boston-ends-8game-losing-streak.html | VICTORY CREDITED TO MONBOUQUETTE; Boston Ends 8-Game Losing Streak -- Indians, With Terry, Stop Angels, 1-0 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/ryun-sets-2-marks-in-schoolboy-meet.html | RYUN SETS 2 MARKS IN SCHOOLBOY MEET | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/statue-of-liberty-honored-by-city.html | STATUE OF LIBERTY HONORED BY CITY | True | By Franklin Whitehouse | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/mammoth-tanker-replacing-super-ships-to-carry-100000-tons-now-going.html | MAMMOTH TANKER REPLACING SUPER; Ships to Carry 100,000 Tons Now Going Into Service | True | By Werner Bamberger | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/debut-detroit-style-rivals-newports-best-even-if-it-costs-only.html | Debut, Detroit Style, Rivals Newport's Best, Even if It Costs Only $85,000; Christie Cole Wilson Bows at Country Club Transformed Into a French Garden -- 750 Attend Extravaganza | True | By Charlotte Curtis | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/vietnam-mission-asks-peace-step-commonwealth-group-calls-for.html | VIETNAM MISSION ASKS PEACE STEP; Commonwealth Group Calls for Military Restraint as a Move Toward Truce | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/headstart-day-proclaimed.html | Headstart Day Proclaimed | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/algiers-envoy-flying-home-see-no-shift-in-tie-to-us.html | Algiers Envoy, Flying Home, See No Shift in Tie to U.S. | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/rices-colt-wins-in-time-of-133-15-pia-star-with-sellers-up-returns.html | RICE'S COLT WINS IN TIME OF 1:33 1-5; Pia Star, With Sellers Up, Returns $8 -- First Family Scores at Delaware | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/helen-benziger-timothytrivers-arewed-on-l-i-60debutante-bride-of-t2.html | Helen Benziger, Timothy Trivers, Are..Wed on L, I.; 60-Debutante Bride of t2. W. Post Graduate 'in Roslyri Church | | Special to The ew York Timer | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/anakonda-leads-in-ox-ridge-show-mare-has-19-points-in-open-jumping.html | ANAKONDA LEADS IN OX RIDGE SHOW; Mare Has 19 Points in Open Jumping Competition | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/jerome-elias.html | JEROME ELIAS | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/coins-current-on-potomac.html | Coins -- Current on Potomac | True | HERBERT C. BARDES | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/wanted-less-centralization-people-or-personnel-decentralizing-and.html | Wanted: Less Centralization; PEOPLE OR PERSONNEL: Decentralizing and the Mixed System. By Paul Goodman. 247 pp. New York: Random House. $4.95. | | By Brock Brower | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | Sacia' to e Ne Irork Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/schuman-vs-pulitzer.html | Schuman vs. Pulitzer | True | H.K | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/holidaying-like-natives-viareggio-and-adjacent-seaside-resorts-on.html | HOLIDAYING LIKE NATIVES; Viareggio and Adjacent Seaside Resorts on South Flank Of Italy's Riviera Await Discovery by Americans LIKE NATIVES | | By Robert Deardorff | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/rheumatism-group-joins-with-arthritis-foundation.html | Rheumatism Group Joins With Arthritis Foundation | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/marion-grassi-smith-graduate-becomes-a-bride-debutante-of-1960-wed.html | Marion Grassi, Smith Graduate, Becomes a Bride; Debutante of 1960 Wed to Thomas Elassen, Princeton | | Alumnus | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/emil-de-vadder.html | EMIL DE VADDER | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/personality-sociology-oriented-executive-borgwarner-chief-pursues-2.html | Personality: Sociology-Oriented Executive; Borg-Warner Chief Pursues 2 Goals in His Activity R.S. Ingersoll Seeks Company's Growth and Democracy | | By Gerd Wilcke | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/melinda-peck-married-to-charles-g-ruttan.html | Melinda Peck Married To Charles G' Ruttan | True | Special to Tile New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/archives/gop-will-study-a-force-for-un-house-group-names-panel-on-us.html | G.O.P. WILL STUDY A FORCE FOR U.N.; House Group Names Panel on U.S. Volunteer Unit | | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wood-field-and-stream-national-rifle-matches-at-camp-perry-will-get.html | Wood, Field and Stream; National Rifle Matches at Camp Perry Will Get Under Way on July 30 | True | By Oscar Godbout | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tigers-rout-as-82.html | Tigers Rout A's, 8-2 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/flour-producers-diversifying-as-demand-in-us-levels-off-flour.html | Flour Producers Diversifying As Demand in U.S. Levels Off; FLOUR PRODUCERS ARE DIVERSIFYING | True | By James J. Nagle | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/northeast-facing-new-florida-rivals.html | NORTHEAST FACING NEW FLORIDA RIVALS | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/science-new-island-offers-a-rich-field-of-study.html | SCIENCE: NEW ISLAND OFFERS A RICH FIELD OF STUDY | True | By John A. Osmundsen | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/13-injured-as-car-goes-out-of-control-in-lower-east-side.html | 13 Injured as Car Goes Out of Control in Lower East Side | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/feuer-and-martin-eye-miss-america-feuer-and-martin-eye-miss-america.html | Feuer and Martin Eye Miss America; Feuer and Martin Eye Miss America | True | By Lewis Funke | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/message-from-the-tower-of-london.html | MESSAGE FROM THE TOWER OF LONDON | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/vietnam-nettle.html | Vietnam Nettle | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/hazel-c-farrell-is-attended-by-8-at-her-wedding-trinity-college.html | Hazel C. Farrell Is Attended by 8 At Her Wedding; Trinity College Alumna Is Bride of Matthew John Murray Jr. | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lewismerrill-busentssadvlsir-ex-headqo-united-office-workers-union.html | LEWISS,MERRILL, BUSINTSSADVlSIR; 'Ex Head-qo United; office [ Workers Union Is;Dead ! ! i | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-merchants-point-of-view-business-at-retail-is-good-but-there.html | The Merchant's Point of View; Business at Retail Is Good, but There Are Some Buts Loss of Confidence by Consumers Held a Treat | True | By Herbert Koshetz | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lindsay-seeks-a-liberal-on-ticket-in-bid-for-aid-lindsay-wants.html | Lindsay Seeks a Liberal On Ticket in Bid for Aid; Lindsay Wants Liberal on State; Makes Bid for Party's Support | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-dammann-is-wed-at-home-of-her-parents-finch-alumna-bride-of.html | Miss Dammann Is Wed at Home Of Her Parents; Finch Alumna Bride of David Budding, Yale Graduate, in Rye. | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/debate-warming-on-monetary-ills-experts-agree-only-on-need-for.html | DEBATE WARMING ON MONETARY ILLS; Experts Agree Only on Need for Reform in Settlements; System, at Odds on Cure | True | By M.j. Rossant | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/middies-varsity-outrows-cornell-first-by-less-than-a-length-as-big.html | MIDDIES VARSITY OUTROWS CORNELL; First by Less Than a Length as Big Red Catches Crab -- Washington Third | True | By Allison Danzig | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/soviet-stresses-import-of-aid.html | Soviet Stresses Import of Aid | True | By Harry Schwartz | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/barbara-eleome-married.html | Barbara Eleome Married | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/count-robert-dharcourt-i-german-expert-83-dies.html | Count Robert dHarcourt, I German Expert, 83, Dies | True | Special to The New York Times I | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/more-than-60-sing-at-carnegie-in-first-new-york-folk-festival.html | More Than 60 Sing at Carnegie In First New York Folk Festival | True | By Robert Shelton | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/police-charge-rodeo-clown-who-fired-gun-into-crowd.html | Police Charge Rodeo Clown Who Fired Gun Into Crowd | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dr-king-says-segregation-is-now-on-its-deathbed.html | Dr. King Says Segregation Is Now 'on Its Deathbed' | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pirates-turn-back-astros-in-11th-53.html | PIRATES TURN BACK ASTROS IN 11TH, 5-3 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-agency-gets-a-bigger-role-in-recreation.html | U.S. AGENCY GETS A BIGGER ROLE IN RECREATION | True | By Jack Goodman | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fitzpatrickcafone.html | FitzPatrickCafone | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/peoples-rights-in-districting-amendment.html | People's Rights in Districting Amendment | True | ROBERT A. DAHL. | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marine-wounded-in-battle-dies.html | Marine Wounded in Battle Dies | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bloodhound-tops-bryn-mawr-show-st-hubert-basilisk-judged-best-in.html | BLOODHOUND TOPS BRYN MAWR SHOW; St. Hubert Basilisk Judged Best in 885-Dog Event | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/maria-melvin-married.html | Maria Melvin Married | True | Splal to Tile lw York Tli,s | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/personal.html | Personal | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/typhoon-kills-31-on-taiwan.html | Typhoon Kills 31 on Taiwan | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/education-school-parks-the-pro-and-con.html | EDUCATION: SCHOOL PARKS -- THE PRO AND CON | True | By Leonard Buder | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/2000-parents-act-on-thalidomide-plans-made-in-germany-to-aid.html | 2,000 PARENTS ACT ON THALIDOMIDE; Plans Made in Germany to Aid Deformed Children | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/equestrian-coaches-to-screen-youths-in-jersey-this-week.html | Equestrian Coaches to Screen Youths in Jersey This Week | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marcia-ziegler-married.html | Marcia Ziegler Married | True | Special to The New York Tlmet | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/3-maryland-football-players-listed-as-academic-failures.html | 3 Maryland Football Players Listed as Academic Failures | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/council-elects-montreal-nurse.html | Council Elects Montreal Nurse | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tension-and-fear-gripping-bogota-all-classes-insecure-amid-rising.html | TENSION AND FEAR GRIPPING BOGOTA; All Classes Insecure Amid Rising Crime and Terrorism | True | By H.j. Maidenberg | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/in-the-nation-toward-a-partisan-division-over-vietnam.html | In the Nation; Toward a Partisan Division Over Vietnam | True | By Arthur Krock | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bridal-for-carolyn-farnharal.html | Bridal for Carolyn Farnharal | True | Special to Tile New York Times i | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/allstar-elevens-to-play-saturday-passing-battle-is-likely-in.html | ALL-STAR ELEVENS TO PLAY SATURDAY; Passing Battle Is Likely in East-West Game at Buffalo | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/surly-customs-man.html | SURLY CUSTOMS MAN | True | RICHARD M. KRAEMER | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bulgarians-find-9-guilty-of-plot-give-terms-of-3-to-15-years-5.html | BULGARIANS FIND 9 GUILTY OF PLOT; Give Terms of 3 to 15 Years -- 5 Officers in Group | True | By David Binder | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/terra-hi-2260-captures-ohio-derby-at-thistledown.html | Terra Hi, $22.60, Captures Ohio Derby at Thistledown | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/issue-of-vietnam-command-reexamined-as-us-role-widens.html | Issue of Vietnam Command Re-examined as U.S. Role Widens | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/4000yearold-water-being-used-in-arizona.html | 4,000-Year-Old Water Being Used in Arizona | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ralston-injured-defaults-in-final-swollen-thumb-prevents-us-star.html | RALSTON INJURED, DEFAULTS IN FINAL; Swollen Thumb Prevents U.S. Star From Playing Emerson RALSTON INJURED, DEFAULTS IN FINAL | True | By Fred Tupperspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/grenades-injure-7-in-aden.html | Grenades Injure 7 in Aden | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/newspapers-la-presse-parisienne.html | Newspapers; La Presse Parisienne | True | HENRY KAMM | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/james-p-havard-vveds-elizabeth-c-beardsley.html | James P. Havard VVeds Elizabeth C. Beardsley | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/udall-offers-help-on-family-planning-udall-offers-aid-on-birth.html | Udall Offers Help On Family Planning UDALL OFFERS AID ON BIRTH CONTROL | True | By William M. Blairspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PAUL SELLERS. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/young-gop-backs-civil-rights-act-platform-calls-for-repeal-of.html | YOUNG G.O.P. BACKS CIVIL RIGHTS ACT; Platform Calls for Repeal of Nuclear Test Ban | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/joins-in-nationwide-fight-on-pollution-and-shortages-companies-join.html | Joins in Nationwide Fight on Pollution and Shortages; COMPANIES JOIN POLLUTION FIGHT | True | By Douglas W. Cray | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/susquahanna-honors-stagg.html | Susquahanna Honors Stagg | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/turner-top-golfer-on-bucknells-team.html | TURNER TOP GOLFER ON BUCKNELL'S TEAM | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/advertising-he-has-only-199999258-to-go-fred-mogubgub-discovers.html | Advertising He Has Only $1,999,992.58 to go; Fred Mogubgub Discovers Zany Way to Tell a Story | | By Walter Carlson | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/will-the-real-robert-kennedy-stand-up-after-six-months-in-his-first.html | Will the Real Robert Kennedy Stand Up?; After six months in his first elective office, the junior Senator from New York still puzzles friend and foe alike. Almost everything he does is interpreted in very different ways. STAND UP? Will the Real Robert Kennedy Stand Up? | | By Warren Weaver Jr.washington. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bacon-munchers-must-pay-more-pork-bellies-set-records-in-cash-and.html | BACON MUNCHERS MUST PAY MORE; Pork Bellies Set Records in Cash and Futures Trade | | By Elizabeth M. Fowler | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/not-guilty.html | NOT GUILTY | | JOHN W. LUTHER | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/gi-is-killed-in-vietnam-by-blast-of-own-grenade.html | G.I. Is Killed in Vietnam By Blast of Own Grenade | | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ben-bella-spokesman-jailed.html | Ben Bella Spokesman Jailed | | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/virginia-contest-adds-dimension-negro-gop-candidate-is-symbol-of.html | VIRGINIA CONTEST ADDS DIMENSION; Negro G.O.P. Candidate Is Symbol of Two-Party Rise | | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dutch-in-south-africa-score-netherlands-gift.html | Dutch in South Africa Score Netherlands Gift | | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cunards-surplus-shows-sharp-gain-1964-figure-is-more-than-triple.html | CUNARD'S SURPLUS SHOWS SHARP GAIN; 1964 Figure Is More Than Triple the Previous Year's | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/dominican-rivals-get-papal-appeal-pope-bids-them-end-fight-and.html | DOMINICAN RIVALS GET PAPAL APPEAL; Pope Bids Them End Fight and Reconstruct Nation With Social Reforms DOMINICAN RIVALS GET PAPAL APPEAL | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-catholic-church-reconsiders-birth-control-clergy-and-laity.html | The Catholic Church Reconsiders Birth Control; Clergy and laity alike are expressing new opinions on a subject that had been considered closed for centuries. The implications are immense; the outcome, still unforeseeable. The Church and Birth Control | True | By John Cogley | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-papal-un-visit-raises-problems-vatican-must-settle-issues-of.html | A PAPAL U.N. VISIT RAISES PROBLEMS; Vatican Must Settle Issues of Policy and Diplomacy | | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fight-to-save-an-ailing-lake-erie-nears-the-crisis.html | Fight to Save an Ailing Lake Erie Nears the Crisis | True | By Gladwin Hill | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/more-money-voted-for-ryes-teachers.html | MORE MONEY VOTED FOR RYES TEACHERS | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | N.A. HARVEY | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/kutztown-girds-for-pennsylvania-dutch-fete.html | KUTZTOWN GIRDS FOR PENNSYLVANIA DUTCH FETE | | By Michael J. Bandler | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/priesthood-students-exempted-by-cuba-from-army-draft.html | Priesthood Students Exempted by Cuba From Army Draft | | By Paul Hofmann | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/young-democrats-elect.html | Young Democrats Elect | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/when-its-rodeo-time-in-central-florida.html | WHEN IT'S RODEO TIME IN CENTRAL FLORIDA | True | JOHN DURANT | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/water-supply-gets-no-help-from-rain.html | WATER SUPPLY GETS NO HELP FROM RAIN | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/chinese-premier-arrives-in-cairo-chou-is-seeking-the-support-of.html | CHINESE PREMIER ARRIVES IN CAIRO; Chou Is Seeking the Support of Nasser on Algiers Talk | True | By Hedrick Smith | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/medical-puzzlers-a-man-named-hoffman-and-other-narratives-of.html | Medical Puzzlers; A MAN NAMED HOFFMAN. And Other Narratives of Medical Detection. By Berton Roueche. 276 pp. Boston: Little, Brown & Co. $4.95. | True | By L. Fred Ayvazian | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/families-hope-3-didnt-die-in-vain-feel-rights-workers-deaths.html | FAMILIES HOPE 3 DIDN'T DIE IN VAIN; Feel Rights Workers' Deaths Stirred an Awareness | True | By Philip Benjamin | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/susan-p-kenyon-greenwich-bride-of-j-f-hunt-jr-middlebury-graduates.html | Susan P. Kenyon Greenwich Bride Of J. F. Hunt Jr.; Middlebury Graduates Married There by College Chaplain | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/christine-schuitz-becomes-bride-of-stephen-ludt-manhattanville.html | Christine Schuitz Becomes Bride Of Stephen Ludt; Manhattanville Alumna Is Married to Harvard Business Student | True | SpeCial to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lieut-anthony-celebrezze-jr-marries-louisa-s-godwin.html | Lieut. Anthony Celebrezze Jr. Marries Louisa S Godwin | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/2-now-in-the-race-invite-moynihan-screvane-and-ryan-say-he-would-be.html | 2 NOW IN THE RACE INVITE MOYNIHAN; Screvane and Ryan Say He Would Be Welcome | True | By Thomas P. Ronan | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/algerian-analogy-to-vietnam-dilemma.html | Algerian Analogy to Vietnam Dilemma | True | JOHN H. FRENSTER | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/2-more-suspicious-fires-break-out-at-fair-pavilion.html | 2 More Suspicious Fires Break Out at Fair Pavilion | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-brace-of-tenors-a-bevy-of-criers.html | A Brace of Tenors, a Bevy of Criers | True | By Richard D. Freed | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-congressman-and-poles-argue.html | U.S. CONGRESSMAN AND POLES ARGUE | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/railroad-route-in-state-periled-fulkcrew-law-an-issue-in-a.html | RAILROAD ROUTE IN STATE PERILED; Full-Crew Law an Issue in a Central-Pennsy Merger | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/farm-bill-assailed.html | Farm Bill Assailed | True | GLENN CRAIG Darien | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/21-die-in-iran-bus-plunge-indian-train-crash-kills-15.html | 21 Die in Iran Bus Plunge; Indian Train Crash Kills 15 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/small-concerns-aid-export-drive-new-companies-in-program-nearing.html | SMALL CONCERNS AID EXPORT DRIVE; New Companies in Program Nearing 1,000 a Year Small Companies Help Export Drive | True | By Brendan M. Jones | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ai-an-r-aceson-9.html | AI, AN R. SACESON, 59,' | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/boating-mishaps-increased-in-1964.html | BOATING MISHAPS INCREASED IN 1964 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cards-sign-memphis-st-star.html | Cards Sign Memphis St. Star | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/hitlers-case-the-track-of-the-wolf-essays-on-national-socialism-and.html | Hitler's Case; THE TRACK OF THE WOLF. Essays on National Socialism and Its Leader, Adolf Hitler. By James H. McRandle. 261 pp. Evanston, Ill.: Northwestern University Press. $4.95. | True | By J.p. Bauke | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-teacher-speaks-up-for-musicals.html | A Teacher Speaks Up for Musicals | True | HOWARD SIEGMAN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-fine-art-of-being-a-trustee.html | The Fine Art of Being a Trustee | True | By Eloise Spaeth | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/fusion-and-roots.html | Fusion And Roots | True | By Raymond Ericson | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/anne-caldwell-wed-to-john-kenworthn.html | Anne Caldwell Wed To John KenworthN | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marjanina-l-aniuso-wed-in_st-patricks.html | Marjanina L. Aniuso Wed in_St, patrick,s | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/5-are-attendants-of-miss-howland-at-her-nuptiials-wellesley-alumna.html | 5 Are Attendants Of Miss Howland At Her Nuptials; Wellesley Alumna Wed to Jon Elsas Kaiser, Harvard Graduate | True | Special to The f,'ew York TImel | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | EDWARD MARGOLIES | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/russians-and-tito-study-coup.html | Russians and Tito Study Coup | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/new-york-eleven-in-action-tonight-plays-west-ham-in-feature-game-at.html | NEW YORK ELEVEN IN ACTION TONIGHT; Plays West Ham In Feature Game at Randalls Island | True | By William J. Briordy | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/unlisted-stocks-score-advances-market-bounces-back-after-slump-of.html | UNLISTED STOCKS SCORE ADVANCES; Market Bounces Back After Slump of Preceding Week | True | By Aleaander R. Hammer | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/harmel-agrees-to-attempt-to-form-regime-in-belgium.html | Harmel Agrees to Attempt To Form Regime in Belgium | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/illinois-will-try-to-end-deadlock-legislature-has-10-days-in.html | ILLINOIS WILL TRY TO END DEADLOCK; Legislature Has 10 Days in Session to Reapportion | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/suzanne-eberson-is-married-to-stein-soelber-in-suburbs.html | Suzanne Eberson Is Married To Stein Soelber in Suburbs | True | Special to The New York Tlm | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ability-not-disability-rehabilitation-is-theme-of-job-parley.html | Ability, Not Disability; Rehabilitation Is Theme of Job Parley -- Progress With Retarded Is Shown | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/chambers-lagarde.html | Chambers -- Lagarde. | True | Skll! to The New York TIme | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-asked-to-bar-jackson-arrests-civil-rights-lawyers-seek-federal.html | U.S. ASKED TO BAR JACKSON ARRESTS; Civil Rights Lawyers Seek Federal Court Injunction | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mrs-gamblin-wed-in-princeton-chapel.html | Mrs. Gamblin Wed In Princeton Chapel | True | Special to The New York TImel | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/scholarship-and-trophy-will-honor-hutchinson.html | Scholarship and Trophy Will Honor Hutchinson | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/searched-at-customs.html | SEARCHED AT CUSTOMS | True | HENRY MEYER JR | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/lyoungwomen-honored-at-ball-andprivate-fete-debutantes-areguests-at.html | lYoungWomen Honored at Ball AndPrivate Fete; Debutantes AreGuests at Stamford Gala-Party at L. I. Club | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/susan-e-guest-married.html | Susan E. Guest Married | True | Spial The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sports-of-the-times-out-of-the-rough.html | Sports of The Times; Out of the Rough | True | By Arthur Daley | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bears-sign-fortunato.html | Bears Sign Fortunato | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/early-bird-fails-to-get-start-of-le-mans-race.html | Early Bird Fails to Get Start of Le Mans Race | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/new-south-wales-women-win.html | New South Wales Women Win | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/on-a-grim-chase-with-sound-and-fury.html | On a Grim 'Chase' With Sound and Fury | True | By Peter Bart | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/return-to-cold-war-seen-by-fulbright.html | RETURN TO COLD WAR SEEN BY FULBRIGHT | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nitze-completes-visit.html | Nitze Completes Visit | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/early-days-on-publishers-row-the-brothers-harper-a-unique.html | Early Days on Publisher's Row; THE BROTHERS HARPER: A Unique Publishing Partnership and its Impact on the Cultural Life of America from 1817 to 1853. By Eugene Exman. Introduction by Allan Nevins. Illustrated. 415 pp. New York and Evanston Harper & Row. $7.95. Early Days | True | By Roger Smith | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nancy-ann-hunter-bride-o-ra-y-l__a-hunt1.html | Nancy Ann Hunter Bride of Ra. y L._A Hunt1 | True | Spc[ai tO The l'e' York T/'nl | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/wheat-to-play-in-oldtimers-game.html | Wheat to Play in Old-Timers Game | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/discipline-in-baseball-mets-and-yanks-are-among-latest-fined-for.html | Discipline in Baseball; Mets and Yanks Are Among Latest Fined for Violations of Contract | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/step-by-goosestep-the-nazi-seizure-of-power-the-experience-of-a.html | Step by Goosestep; THE NAZI SEIZURE OF POWER: The Experience of a Single German Town, 1920-1935. By William Sheridan Allen. 345 pp. Chicago: Quadrangle Books. $6.95. Goosestep | True | By Max Frankel | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Howard Klein | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sister-carol-upset-victor-in-suffolk-downs-feature.html | Sister Carol Upset Victor In Suffolk Downs Feature | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nagle-beard-2d-rudolph-4th-at-214nicklaus-and-snead-trail-by-12.html | NAGLE, BEARD 2D; Rudolph 4th at 214-Nicklaus and Snead Trail by 12 Shots PLAYER CARDS 71 FOR TOTAL OF 211 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/farrell-heads-35judge-slate-for-1966-westminster-fixture.html | Farrell Heads 35-Judge Slate For 1966 Westminster Fixture | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-gold-angel-captures-coast-quarter-horse-race.html | Miss Gold Angel Captures Coast Quarter Horse Race | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/saigon-troops-kill-40-reds-at-danang.html | SAIGON TROOPS KILL 40 REDS AT DANANG | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/ky-vows-to-spur-war-on-vietcong-new-saigon-premier-plans-crackdown.html | KY VOWS TO SPUR WAR ON VIETCONG; New Saigon Premier Plans Crackdown on Shirkers | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rights-drive-less-violent-summer-in-south.html | RIGHTS DRIVE -- LESS VIOLENT SUMMER IN SOUTH? | True | By John Herbers | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/observer-the-burtonliz-bromide-please.html | Observer: The 'Burton-Liz' Bromide, Please | True | By Russell Baker | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/city-had-a-time-when-the-lady-came.html | City Had a Time When the Lady Came | True | By Edward C. Burks | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marichal-of-giants-beats-mets-with-fivehitter-21-marichal-beats.html | Marichal of Giants Beats Mets With Five-Hitter, 2-1; MARICHAL BEATS METS 13TH TIME | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/latin-thinks-us-perils-alliance-argentine-minister-charges-a.html | LATIN THINKS U.S. PERILS ALLIANCE; Argentine Minister Charges a Disregard of O.A.S. | True | By Henry Raymont | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/repertory-troupes-planned-in-10-cities.html | REPERTORY TROUPES PLANNED IN 10 CITIES | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/les-crane-to-the-rescue.html | Les Crane to the Rescue | True | By Val Adams | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/john-home-burns.html | John Home Burns | True | JOHN F. RANDOLPH | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/nuptialsinbay-state-for-miss-macnichol.html | Nuptials-inBay State For Miss MacNichol | True | Special to The New York TIme! - | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sheila-obrien-wed.html | Sheila O'Brien Wed | True | I | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/britons-in-the-us.html | BRITONS IN THE U.S. | True | NORMAN BROWN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/gemutlichkeit-to-order-am-rhine.html | GEMUTLICHKEIT TO ORDER AM RHINE | True | By Hans J. Stueck | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-hough-bride-of-wm-brelsiord.html | Miss Hough Bride Of W. M. Brelsiord | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/its-not-how-you-play-game-but-how-long.html | It's Not How You Play Game, but How Long | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/canadas-fair-off-to-an-early-start.html | CANADA'S FAIR OFF TO AN EARLY START | True | By Charles J. Lazarus | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/turf-stakes-won-by-or-et-argent-frenchbred-pays-1530-at-aqueduct.html | TURF STAKES WON BY OR ET ARGENT; French-Bred Pays $15.30 at Aqueduct -- Hot Dust Next TURF STAKES WON BY OR ET ARGENT | True | By Joe Nichols | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/carol-ann-desmond-wed-to-john-brown.html | Carol Ann Desmond Wed to John Brown | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/goldwater-calls-bliss-mistaken-says-free-society-group-will-not.html | GOLDWATER CALLS BLISS 'MISTAKEN'; Says Free Society Group Will Not Harm G.O.P. | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/chou-warm-to-pakistan.html | Chou Warm to Pakistan | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/australia-builds-bastion-in-north-darwin-air-base-is-made-key.html | AUSTRALIA BUILDS BASTION IN NORTH; Darwin Air Base Is Made Key Defense Position | True | By Tillman Durdinspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shoppers-casual-as-prices-are-cut-midtown-stores-act-ahead-of.html | SHOPPERS CASUAL AS PRICES ARE CUT; Midtown Stores Act Ahead of Tuesday Tax Gains | True | By Bernard Weinraub | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/marjorie-schmidt-i-bride-of-lieut_____enantl.html | Marjorie Schmidt I Bride of Lieut _____enantl | True | Special to The New York Times [ | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rating-the-world-champion.html | Rating the World Champion | True | By Al Horowitz | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/let-them-work-if-they-want.html | LET THEM WORK IF THEY WANT | True | FANNIE HALL LESLIE. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/tote-that-bag.html | Tote That Bag | True | By Patricia Peterson | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/michael-aaron-rebell-marries-susan-barach.html | Michael Aaron Rebell Marries Susan Barach | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/speaking-of-books-the-novelist-as-hero.html | SPEAKING OF BOOKS; The Novelist As Hero | True | By Alec Waugh | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/oglvy-wins-senior-tennis.html | Oglvy Wins Senior Tennis | True | Special to The New York Times. | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/kwo35-is-always-talking-about-the-weather-rockefeller-center.html | KWO-35 Is Always Talking About the Weather; Rockefeller Center Station Is Helpful to Ships at Sea | True | By Steve Cady | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/shifts-expected-in-city-programs-fewer-new-projects-likely-as.html | SHIFTS EXPECTED IN CITY PROGRAMS; Fewer New Projects Likely as Administration Ends | True | By Richard L. Madden | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-backward-step.html | A BACKWARD STEP | True | WILLIAM LAMAR BOLL | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/us-business-a-coal-rejuvenation-mining-of-fuel-being-helped-by-new.html | U.S. Business: A Coal Rejuvenation; Mining of Fuel Being Helped by New Units | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/browerpowers.html | BrowerPowers | True | sped to The lew York TIme | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/cox-victor-before-sailing-is-curtailed-at-sea-cliff.html | Cox Victor Before Sailing Is Curtailed at Sea Cliff | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/hanging-ceiling-fixture.html | Hanging Ceiling Fixture | True | By Bernard Gladstone | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mrs-maria-h-mohl-is-married-on-ll.html | Mrs. Maria H. Mohl Is Married on L.L. | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/the-church-changed-the-third-session-the-debates-and-decrees-of.html | The Church Changed; THE THIRD SESSION: The Debates and Decrees of Vatican Council II, Sept. 14 to Nov. 21, 1964. By Xavier Rynne. 399 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By John Cogley | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/whittelsey-luders-16-victor.html | Whittelsey Luders-16 Victor | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/merger-for-new-york-newspapers.html | Merger?; For New York Newspapers | True | MARTIN ARNOLD | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/heimrath-easily-captures-dunlop-car-race-in-ontario.html | Heimrath Easily Captures Dunlop Car Race in Ontario | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/haynes-burke.html | Haynes -- Burke | True | Sieda! to The ew York 'Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/miss-dorothy-allison-married-to-george-halsey-of-harvard.html | Miss Dorothy Allison Married To George Halsey of Harvard | True | { Special to The New york Times { | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/blacklist-veteran-inqusition-in-eden-by-alvah-bessie-278-pp-new.html | Blacklist Veteran; INQUISITION IN EDEN. By Alvah Bessie. 278 pp. New York: The Macmillan Company. $5.95. | True | By David Karp | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/british-verdict-on-trialbypress-trialbypress.html | British Verdict On Trial-by-Press; Trial-by-Press | True | By Anthony Lewis | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/a-special-providence-by-jean-macgibbon-illustrated-by-william.html | A SPECIAL PROVIDENCE. By Jean MacGibbon. Illustrated by William Stobbs. 154 pp. New York: Coward-McCann. $3.50.; ONE BY SEA. By Scott Corbett. Illustrated by Victor Mays. 182 pp. Boston: Atlantic-Little, Brown. $3.75. THE ROPES END. By Reginald B. Hegarty. Illustrated by Wallace Tripp. 133 pp. Boston: Houghton Mifflin Company. $3. For Ages 8 to 13. | | JOHN M. CONNOLE | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARK KLEIN | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/galleries-plan-2d-dual-auction-new-york-and-london-to-be-linked.html | GALLERIES PLAN 2D DUAL AUCTION; New York and London to Be Linked Again Tuesday | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/rhodes19-class-sail-won-by-allegretti-craft-amigo.html | Rhodes-19 Class Sail Won By Allegretti Craft Amigo | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/sources-of-rarities.html | Sources Of Rarities | True | BY Herbert C. Bardes | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bills-sign-airheart-back.html | Bills Sign Airheart, Back | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/brigid-brophy.html | Brigid Brophy | True | JOAN CRANE | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/foreign-affairs-a-truly-misunderstood-war.html | Foreign Affairs: A Truly 'Misunderstood-war | True | By C.l. Sulzberger | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/seoultokyo-pact-faces-new-snags-korean-official-defers-trip-as.html | SEOUL-TOKYO PACT FACES NEW SNAGS; Korean Official Defers Trip as Opposition Mounts | True | By Emerson Chapin | 1993-05-05 | RE0000622515 | B00000195616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/motorist-blocks-suspects-escape-a-motorist-who-saw-two-suspects.html | MOTORIST BLOCKS SUSPECTS' ESCAPE; A motorist who saw two suspects flee the scene of an attempted holdup in Flushing, Queens, yesterday used his own automobile to block their escape in a stolen car. | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/maloney-of-reds-sets-back-cubs-94.html | MALONEY OF REDS SETS BACK CUBS, 9-4 | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/connecticut-gop-assays-program-leaders-view-a-continued-liberal.html | CONNECTICUT G.O.P. ASSAYS PROGRAM; Leaders View a Continued Liberal Trend as Vital | True | By Douglas E. Kneelandspecial To the New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/downpour-fails-to-dampen-evangelistic-rally-at-fair.html | Downpour Fails to Dampen Evangelistic Rally at Fair | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/robin-downing-wedi-to-wv-w_hi-jl.html | Robin Downing Wedl To wv. w_hi,_j.l | True | Special to The New York Timel | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/herbert-mathewson-marries__miss-cuddn.html | Herbert Mathewson Marries__Miss CuddN | True | Spec1 to The New York Tmes . I | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mrs-h-m-woolsey.html | MRS. H. M. WOOLSEY | True | Special to The Now York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/john-fraser-jr-and-miss-jones-marry-in-jersey-divinity-student-weds.html | John Fraser Jr. And Miss Jones Marry in Jersey; Divinity Student Weds Graduate of Wheaton [ in Montclair Church | True | Specl.! to The New York Time. | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/pal-track-title-is-won-by-80th-precincts-team.html | P.A.L. Track Title Is Won By 80th Precinct's Team | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/bennington-trustee-named.html | Bennington Trustee Named | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/keesoo-retains-orient-title.html | Kee-Soo Retains Orient Title | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/3-cities-cited-for-safety.html | 3 Cities Cited for Safety | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/algeria-finding-freedom-costly-host-of-problems-besetting-new.html | ALGERIA FINDING FREEDOM COSTLY; Host of Problems Besetting New African Nation | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/paintings-in-america-past-and-present.html | Paintings in America, Past and Present | True | By Stuart Preston | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/of-a-quality-that-lasts-the-art-of-thornton-wilder-by-malcolm.html | OF A QUALITY THAT LASTS; THE ART OF THORNTON WILDER. By Malcolm Goldstein. 179 pp. Lincoln: The University of Nebraska Press. $5. | True | By Richard H. Goldstone | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/summer-wares-in-good-demand-volume-is-now-at-its-peak-buying.html | SUMMER WARES IN GOOD DEMAND; Volume Is Now at Its Peak, Buying Offices Report | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/linda-mae-terril-abride.html | [ Linda Mae Terril a-Bride | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/mary-wigglesworih-stone-is-married-63-debutante-wed-toi-william.html | Mary Wigglesworih Stone Is Married,; '63 Debutante Wed toi William Parsons Jr. , 9 Attend Bride | True | | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-20 | 1965-06-20 | https://www.nytimes.com/1965/06/20/archives/brandeis-opens-fund-drive.html | Brandeis Opens Fund Drive | True | Special to The New York Times | 1993-05-05 | RE0000622515 | B00000195616 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/hanoi-cites-chinese-aid.html | Hanoi Cites Chinese Aid | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cardinals-defeat-braves-64-as-teams-maneuver-for-rain.html | Cardinals Defeat Braves, 6-4, As Teams 'Maneuver' for Rain | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/powell-hopes-to-have-us-bar-chicago-school-funds.html | Powell Hopes to Have U.S. Bar Chicago School Funds | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/chou-and-north-vietnam-reject-wilsons-mission-chou-and-hanoi-reject.html | Chou and North Vietnam Reject Wilson's Mission; CHOU AND HANOI REJECT MISSION | True | By Hedrick Smith | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/fishbach-takes-jersey-net-final-youth-downs-reese-in-5-sets-for.html | FISHBACH TAKES JERSEY NET FINAL; Youth Downs Reese in 5 Sets for First Men's Title | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-employes-get-wider-health-aid-johnson-urges-preventive-care-to.html | U.S. EMPLOYES GET WIDER HEALTH AID; Johnson Urges Preventive Care to Cut Absenteeism | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/richardson-comedy-to-open-on-oct-28-with-tom-ewell.html | Richardson Comedy to Open On Oct. 28 With Tom Ewell | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/william-severns-is-named-head-of-orchestra-league.html | William Severns Is Named Head of Orchestra League | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/allen-hoffman-weds-miss-stefani-grossman.html | Allen Hoffman Weds Miss Stefani Grossman | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/an-island-by-any-name-.html | An Island by Any Name . . | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/churches-urged-to-venture-beyond-usual-conventions.html | Churches Urged to Venture Beyond Usual Conventions | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/friends-of-university-elect-a-new-president.html | Friends of University Elect a New President | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/james-md-brker-i.html | JAMES M'd: B,RKER I | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/harry-j-greenman-t.html | HARRY J. GREENMAN t | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/beatles-greeted-by-riot-at-paris-sports-palace.html | Beatles Greeted by Riot At Paris Sports Palace | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/emerson-and-miss-smith-are-favored-in-wimbledon-tennis-opening.html | Emerson and Miss Smith Are Favored in Wimbledon Tennis Opening Today; RALSTON'S INJURY DIMS U.S. CHANCES Richardson's Rival in Draw Has Strained Thumb -- Stolle in Top Form | True | By Fred Tupperspecial to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/real-ice-cream-parlor-is-still-thriving-in-city.html | Real Ice Cream Parlor Is Still Thriving in City | True | By Craig Claiborne | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-presidents-opportunity.html | The President's Opportunity | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ens-john-de-brun-jr-mrfee-regi-i.html | Ens, John de Brun Jr.[ [Mr?5r/E. regi i | True | Special to The New York Times ] | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/orioles-capture-9th-of-10-walloping-senators-132.html | Orioles Capture 9th of 10, Walloping Senators, 13-2 | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/early-start-on-reading-is-debated.html | Early Start On Reading Is Debated | True | By Marylin Bender | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/prison-urged-for-klan.html | Prison Urged for Klan | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/staten-island-cc-draws.html | Staten Island C.C. Draws | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/miss-haynie-wins-playoff-in-golf-beats-miss-whitworth-and-mrs-hagge.html | MISS HAYNIE WINS PLAYOFF IN GOLF; Beats Miss Whitworth and Mrs. Hagge in Illinois | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/flood-spreads-in-west-kansas-river-up-14-feet-in-dodge-city-death.html | Flood Spreads in West Kansas; River Up 14 Feet in Dodge City; Death Toll in Colorado Stands at 14 -- Damages There Are Put at $102 Million | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bosco-brings-passion-to-role-of-gmeral.html | Bosco Brings Passion to Role of General | True | By Howard Taurmanspecial to the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/words-of-caution-not-often-heeded-but-white-house-door-was-kept.html | WORDS OF CAUTION NOT OFTEN HEEDED; But White House Door Was Kept Open for Baruch | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-cautious-on-recognition.html | U.S. Cautious on Recognition | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/five-young-singers-win-whitney-opportunity-grants.html | Five Young Singers Win Whitney Opportunity Grants | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/as-check-tigers-after-128-defeat-21-victory-by-kansas-city-ends.html | A'S CHECK TIGERS AFTER 12-8 DEFEAT; 2-1 Victory by Kansas City Ends Detroit Streak at 8 | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/rights-doctor-free-on-bail.html | Rights Doctor Free on Bail | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/navy-operations-account-for-764935-in-brooklyn.html | Navy Operations Account For $764,935 in Brooklyn | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-low-reached-by-colombian-peso-colombian-peso-hits-record-low.html | New Low Reached By Colombian Peso; COLOMBIAN PESO HITS RECORD LOW | True | By H.j. Maidenberg | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/penn-gets-21-million-from-president-of-du-pont.html | Penn Gets $2.1 Million From President of du Pont | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/player-nagle-tie-in-us-open-american-first-in-le-mans-race.html | Player, Nagle Tie in U.S. Open; American First in Le Mans Race | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/world-hammer-mark-bettered-by-connolly.html | World Hammer Mark Bettered by Connolly | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-proceedings-i-in-the-un.html | The Proceedings i In the U.N. | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bulldozer-kills-upstate-child.html | Bulldozer Kills Upstate Child | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-planes-down-a-mig-in-vietnam-red-jet-loses-battle-with.html | U.S. PLANES DOWN A MIG IN VIETNAM; Red Jet Loses Battle With Propeller-Driven Craft 60 Miles South of Hanoi U.S. PLANES DOWN A MIG IN VIETNAM | True | By Seymour Toppingspecial to the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/what-schlesinger-said.html | What Schlesinger Said | True | ARTHUR SCHLESINGER Jr. | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/culpepper-takes-sail-cup-for-jet-14s-2d-time-in-row.html | Culpepper Takes Sail Cup For Jet-14's 2d Time in Row | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/he-met-twice-with-soviet-chiefs-on-tapping-natural-resources.html | He Met Twice With Soviet Chiefs On Tapping Natural Resources | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/medicare-battle-looms-in-senate-white-house-seeks-to-ease-finance.html | MEDICARE BATTLE LOOMS IN SENATE; White House Seeks to Ease Finance Panel Revisions | True | By Marjorie HuntersSpecial to the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mrs-lachenbruch-a-retired-teacher.html | MRS. LACHENBRUCH, A RETIRED TEACHER | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/horse-show-title-won-by-anakonda-but-mare-suffers-leg-cut-in.html | HORSE SHOW TITLE WON BY ANAKONDA; But Mare Suffers Leg Cut in Jumpoff at Darien | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/vietcong-found-alienating-villagers.html | Vietcong Found Alienating Villagers | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/haymes-lowe.html | Haymes -- Lowe | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/newark-guard-beaten.html | Newark Guard Beaten | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/30000-acclaim-drag-races-on-west-coast-fans-cry-banzai-cars-hit-200.html | 30,000 Acclaim Drag Races on West Coast; Fans Cry 'Banzai' -- Cars Hit 200 MPH In Quarter-Mile COAST DRAG RAGES HAILED BY 30,000 | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dr-helen-hirsch-1-jewish-writer-68-.html | DR. HELEN HIRSCH, 1 JEWISH WRITER, 68 ? | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-raises-goal-for-youth-to-750000-summer-jobs.html | U.S. Raises Goal for Youth To 750,000 Summer Jobs | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sylvania-to-double-output-of-color-television-tubes.html | Sylvania to Double Output Of Color Television Tubes | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/rejection-by-hanoi.html | Rejection by Hanoi | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/line-alters-plan-for-4-freighters-american-mail-seeking-to-make.html | LINE ALTERS PLAN FOR 4 FREIGHTERS; American Mail Seeking to Make Subsidy Go Further | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mcelreath-wins-100mile-auto-race.html | McElreath Wins 100-Mile Auto Race | True | By Frank M. Blunk | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/joel-hartman-dies-at-72-i-headed-barclay-tissue-coi.html | Joel Hartman Dies at 72; I Headed Barclay Tissue Co.I | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/berkowitz-klein.html | Berkowitz -- Klein | True | Special to Tilt New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/adolph-white.html | ADOLPH WHITE | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/hyeres-iii-captures-paris-steeplechase.html | HYERES III CAPTURES PARIS STEEPLECHASE | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/doctors-collect-pituitary-glands-research-designed-to-help-dwarfed.html | DOCTORS COLLECT PITUITARY GLANDS; Research Designed to Help Dwarfed Children Grow | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/lindsays-ticket-keyed-to-backing-javits-predicts-no-liberal-without.html | LINDSAY'S TICKET KEYED TO BACKING; Javits Predicts No Liberal Without Party Support | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/canadas-inflation-drawing-criticism-from-parliament-inflation-looms.html | Canada's Inflation Drawing Criticism From Parliament; INFLATION LOOMS AS CANADIAN ISSUE | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/jet-loses-door-during-test.html | Jet Loses Door During Test | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/project-head-start-cautioned-on-bias.html | PROJECT HEAD START CAUTIONED ON BIAS | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-ama-chief-warns-against-medicare-boycott-new-a.m.a-president.html | New A.M.A. Chief Warns Against Medicare Boycott; New A.M.A. President Warns Against a Boycott of Medicare | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nagle-cards-69-to-tie-gary-player-at-282-in-us-open-and-force.html | Nagle Cards 69 to Tie Gary Player at 282 in U.S. Open and Force Playoff; AUSSIE WIPES OUT 3-STROKE DEFICIT Gets Even With Birdie on 17th as Player Goes 2 Over Par on 16th | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/quaisonsackey-urges-end-of-warlike-acts-in-vietnam.html | Quaison-Sackey Urges End Of 'Warlike' Acts in Vietnam | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sports-of-the-times-another-foreign-export.html | Sports of The Times; Another Foreign Export | True | By Arthur Daley | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nazi-records-describe-gypsies-fate.html | Nazi Records Describe Gypsies' Fate | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cubans-are-distressed.html | Cubans Are Distressed | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/art-by-children-goes-on-exhibit.html | Art by Children Goes on Exhibit | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/operations-of-2-major-divisions-are-separated-by-yale-express.html | Operations of 2 Major Divisions Are Separated by Yale Express | True | By Leonard Sloane | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/city-will-renew-street-watering-treated-industrial-wastes-to-be.html | CITY WILL RENEW STREET WATERING; Treated Industrial Wastes to Be Used for Cleaning -- Reservoirs Shrink | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nancy-t-levine-is-bride.html | Nancy T. Levine Is Bride; | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/indonesian-staff-of-us-in-plight-persecution-feared-if-ties-with.html | INDONESIAN STAFF OF U.S. IN PLIGHT; Persecution Feared if Ties With Jakarta Are Broken | True | By Neil Sheehan | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/joyce-goldberg-married.html | [ Joyce Goldberg Married | True | Special to Tile New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-bennington-head-edward-j-bloustein.html | New Bennington Head; Edward J. Bloustein | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/60-seized-in-ocean-city.html | 60 Seized in Ocean City | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/best-wins-4-14mile-race-in-22244-at-staten-island.html | Best Wins 4 1/4-Mile Race In 22:24.4 at Staten Island | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/detroit-youths-balking-at-125anhour-jobs.html | Detroit Youths Balking At $1.25-an-Hour Jobs | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-theater-today-no-place-for-drama-the-theater-today-no-place-for.html | The Theater Today: No Place for Drama; The Theater Today: No Place for Serious Drama | True | By Sam Zolotow | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/white-sox-homer-tops-red-sox-43-ward-connects-in-10th-off-radatz.html | WHITE SOX HOMER TOPS RED SOX, 4-3; Ward Connects in 10th Off Radatz, Ace Reliever | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/13500-gift-to-aid-jazz-dance-school.html | $13,500 GIFT TO AID JAZZ DANCE SCHOOL | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ratings-to-be-topic-on-cbs-program.html | RATINGS TO BE TOPIC ON C.B.S. PROGRAM | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/australian-farms-beset-by-drought.html | AUSTRALIAN FARMS BESET BY DROUGHT | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/milstein-auditions-audiences-eyeglasses.html | Milstein 'Auditions' Audience's Eyeglasses | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/oconnor-seeks-mayoral-talks-wants-liberals-and-reform-group-to.html | O'CONNOR SEEKS MAYORAL TALKS; Wants Liberals and Reform Group to Interview Him | True | By Peter Kihss | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/glantz-stark.html | Glantz -- Stark | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/7are-attendants-of-sandra-j-levi-at-her-marriage-stephens-alumna.html | 7Are Attendants Of Sandra J. Levi At Her Marriage; Stephens Alumna Bride of Wilbert H. Sirota in Lutherville, Md. | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/baskin-chief-chosen-as-head-of-wallachs.html | Baskin Chief Chosen As Head of Wallach's | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/economics-laboratory-elects.html | Economics Laboratory Elects | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/whiton-captures-his-2d-yra-sail-missing-mark-cuts-activity-in.html | WHITON CAPTURES HIS 2D Y.R.A. SAIL; Missing Mark Cuts Activity in Larchmont Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/tagus-is-top-hunter-in-woodstock-show.html | TAGUS IS TOP HUNTER IN WOODSTOCK SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/letters-by-writers-are-given-to-nyu-by-frances-steloff.html | Letters by Writers Are Given to N.Y.U. By Frances Steloff | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/pope-prays-for-the-children.html | Pope Prays for the Children | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mendel-garden-is-opened-at-fair-vatican-pavilion-site-tries-to.html | MENDEL GARDEN IS OPENED AT FAIR; Vatican Pavilion Site Tries to Explain Genetic Laws | True | By Philip H. Dougherty | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/de-gaulles-cry-allez-la-france-ending-tour-he-declares-world-looks.html | DE GAULLE'S CRY: 'ALLEZ LA FRANCE!'; Ending Tour, He Declares World Looks to Nation | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-yorkers-top-west-ham-3-to-1-portuguesa-victor.html | New Yorkers Top West Ham, 3 to 1; Portuguesa Victor | True | By William J. Briordy | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nuclear-doomsday-and-the-military-mind.html | Nuclear Doomsday and the Military Mind | True | By Orville Prescott | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/baruchs-hearing-aid-shielded-against-bores.html | Baruch's Hearing Aid Shielded Against Bores | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/lakes-cargo-total-lags.html | Lakes Cargo Total Lags | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-girls-frogs-get-the-jump-on-boys-in-calaveras-contest.html | The Girls' Frogs Get the Jump On Boys' in 'Calaveras' Contest | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/pope-paul-vi-completes-second-year-of-reign-peace-and-poverty-are.html | Pope Paul VI Completes Second Year of Reign; Peace and Poverty Are His Major Temporal Concerns Conservative Bent Indicated in Governing of Church | True | By Robert C. Doty special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mets-down-dodgers-32-after-koufaxs-21-onehitter-lefthander-fans-12.html | Mets Down Dodgers, 3-2, After Koufax's 2-1 One-Hitter; LEFT-HANDER FANS 12 IN FIRST GAME Hickman's Homer In Fifth Only Safety -- McMillan's Squeeze Bunt Wins Finale | True | By Joseph M. Sheehan special To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/54-nations-to-attend-desalting-parley-in-capital-5-arab-countries.html | 54 Nations to Attend Desalting Parley in Capital; 5 Arab Countries and Israel Will Send Representatives to Meeting Oct. 3 to 9 | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/black-muslim-mosque-opens.html | Black Muslim Mosque Opens | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/trust-funds-allay-crisis-un-is-borrowing-to-meet-payroll.html | Trust Funds Allay Crisis; U.N. IS BORROWING TO MEET PAYROLL | True | By Thomas J. Hamilton | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/johnson-message-to-jordan.html | Johnson Message to Jordan | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/study-grants-made-by-3-foundations.html | STUDY GRANTS MADE BY 3 FOUNDATIONS | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/support-for-president.html | Support for President | True | DAVID WARD | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/work-is-resumed-on-sutton-house.html | WORK IS RESUMED ON SUTTON HOUSE | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/negro-to-get-commission.html | Negro to Get Commission | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/fans-those-who-get-in-go-batty.html | Fans (Those Who Get In) Go Batty | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/two-rowing-events-are-won-by-arlett.html | TWO ROWING EVENTS ARE WON BY ARLETT | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/teenage-gang-routed.html | Teen-Age Gang Routed | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/anniversary-gesture-due-shift-by-johnson-due-in-un-crisis.html | Anniversary Gesture Due; SHIFT BY JOHNSON DUE IN U.N. CRISIS | True | By James Reston | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/chess-one-slip-is-enough-to-give-berliner-a-winning-edge.html | Chess: One Slip Is Enough to Give Berliner a Winning Edge | True | By Al Horowitz | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/rhodes-faculty-will-honor-johnson-at-commencement.html | Rhodes Faculty Will Honor Johnson at Commencement | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/couple-present-spanish-recital-priscilla-gordon-and-alberto-figols.html | COUPLE PRESENT SPANISH RECITAL; Priscilla Gordon and Alberto Figols Sing at Town Hall | True | RICHARD D. FREED. | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ired-j-i-rund-vs-ah-ex-publisher-former-features-salesman-for-king.html | IRED J, i RuND;, vs, AH EX PUBLISHER; Former FeatUrei Salesman for King Syndicate' Dies:. | True | Special t The er York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/eggers-higgins-name-four-associate-architects.html | Eggers & Higgins Name Four Associate Architects | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/tributes-paid-to-baruch.html | Tributes Paid to Baruch | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-musicals-gain-stage-for-tryouts.html | NEW MUSICALS GAIN STAGE FOR TRYOUTS | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cpa-group-seeks-taxlaw-changes.html | C.P.A. Group Seeks Tax-Law Changes | True | By Robert Metz | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/marine-killed-near-danang.html | Marine Killed Near Danang | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/barbara-brown-married.html | Barbara Brown Married | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/jazy-postpones-vacation.html | Jazy Postpones Vacation | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/personal-finance-when-debts-accumulate.html | Personal Finance: When Debts Accumulate | True | By Sal Nuccio | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/carolae-weingarten-60-dies-t-a-ctive-in-work-on-human-rightsi.html | CarolaE, Weingarten, 60, Dies; t A Ctive in Work on Human Right'sI | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/catholic-paper-defends-ritual-deplores-puritanism-trend-calls.html | CATHOLIC PAPER DEFENDS RITUAL; Deplores Puritanism Trend − Calls Beauty Essential | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/man-woman-drown-upstate.html | Man, Woman Drown Upstate | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/liner-schedules-cruise.html | Liner Schedules Cruise | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-dominican-action-hit-by-methodist-missionaries.html | U.S. Dominican Action Hit By Methodist Missionaries | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/liberalizing-bail.html | Liberalizing Bail | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/physician-marries-dr-lesley-s-bunim.html | Physician Marries Dr. Lesley S. Bunim | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/news-of-realty-project-in-south-convention-center-planned-at-hotels.html | NEWS OF REALTY: PROJECT IN SOUTH; Convention Center Planned at Hotels in Charlotte, N.C. | True | By Glenn Fowler | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/aclu-to-seek-end-of-death-penalty.html | A.C.L.U. TO SEEK END OF DEATH PENALTY | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/justice-blacks-dissent.html | Justice Black's Dissent | True | CHARLES J. BLOCK | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sbqnsndoxq-s21-author-and-critic-friend-of-shaw-is-deadtaught-at.html | SLXGnSNDOXq, S2,1 AUTHOR AND CRITIC; Friend of Shaw Is' Dead−Taught, at City College | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/marshal-ky-takes-office.html | Marshal Ky Takes Office | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/city-report-will-add-concerts-prospects.html | City Report Will Add Concerts Prospects | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/farrell-to-stay-out-of-aau-meet-turns-down-offer-of-subsidy-from-a.html | Farrell to Stay Out of A.A.U. Meet; Turns Down Offer of Subsidy From a Track Patron 20 College Athletes Expected to Defy N.C.A.A. Boycott | True | By Frank Litskyspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dr-james-collip-researcher-dies-a-code-veloper-of-insulin-led.html | DR. JAMES COLLIP, RESEARCHER, DIES; A Co-De. veloper of Insulin Led Studies of Hormones | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/posts-are-filled-by-two-agencies.html | Posts Are Filled by Two Agencies | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/milan-soccer-team-on-top.html | Milan Soccer Team on Top | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/rhee-in-hawaii-hospital-shows-some-improvement.html | Rhee, in Hawaii Hospital, Shows Some Improvement | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/tv-era-of-instant-global-sports-coverage-opens-le-mans-to-be.html | TV: Era of Instant Global Sports Coverage Opens; Le Mans to Be Followed by Irish Horse Race | True | By Jack Gould | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/big-loan-demand-expected-to-stay-banker-says-unless-stock-market.html | BIG LOAN DEMAND EXPECTED TO STAY; Banker Says Unless Stock Market Foretells Slump, Fund Need Will Persist | True | By Robert Frost | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/uruguay-parties-fight-dissension-discord-hampers-regime-as-economy.html | URUGUAY PARTIES FIGHT DISSENSION; Discord Hampers Regime as Economy Worsens | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/barbehenn-wins-saratoga-sail.html | Barbehenn Wins Saratoga Sail | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/algerian-students-in-paris-score-ouster-of-ben-bella.html | Algerian Students in Paris Score Ouster of Ben Bella | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/hart-mays-star-in-giants-sweep-pirates-lose-opener-43-in-15th-then.html | HART, MAYS STAR IN GIANTS' SWEEP; Pirates Lose Opener, 4-3, in 15th, Then Bow, 7-3 | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/3-from-brom-die-1-hurt-as-2-cars-crash-in-suffern.html | 3 From Brom.Die, 1 Hurt, As 2 Cars Crash in Suffern | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/summer-lunch-program.html | Summer Lunch Program | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bennington-gets-a-new-president-dr-edward-j-bloustein-40-nyu.html | BENNINGTON GETS A NEW PRESIDENT; Dr. Edward J. Bloustein, 40, N.Y.U. Professor, to Head College in Vermont | True | By McCandlish Phillips | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/1year-maturities-are-96443404904.html | 1-YEAR MATURITIES ARE $96,443,404,904 | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nfl-to-vote-today-on-addition-of-atlanta.html | N.F.L. to Vote Today On Addition of Atlanta | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mayor-of-newark-firm-on-suspension.html | MAYOR OF NEWARK FIRM ON SUSPENSION | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/its-upbeat-its-swinging-and-its-profitable-musical-industry-makes.html | It's Upbeat, It's Swinging and It's Profitable; MUSICAL INDUSTRY MAKES BANKNOTES | True | By George Rood | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cambodia-sends-hanoi-aid.html | Cambodia Sends Hanoi Aid | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/phils-win-32-and-71.html | Phils Win, 3-2 and 7-1 | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/long-island-striders-win-team-title-in-track-meet.html | Long Island Striders Win Team Title in Track Meet | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/young-pianists-tie-for-montreal-prize.html | YOUNG PIANISTS TIE FOR MONTREAL PRIZE | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/tito-visits-russians-in-minsk.html | Tito Visits Russians in Minsk | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sermon-assails-student-cynics-minister-at-riverside-likens-them-to.html | SERMON ASSAILS STUDENT CYNICS; Minister at Riverside Likens Them to Biblical Koheleth | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bernard-baruch-94-dies-financier-philanthropist-adviser-to.html | Bernard Baruch, 94, Dies; Financier, Philanthropist; Adviser to Presidents Made and Lost Millions in Wall St. Ventures BERNARD BARUCH, FINANCIER, DEAD | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-shows-sign-players.html | New Shows Sign Players. | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/shulman-weinstein.html | Shulman -- Weinstein | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/one-year-later-ceremonies-are-held-in-honor-of-three-slain-civil.html | One Year Later: Ceremonies Are Held in Honor of Three Slain Civil Rights Workers | True | By Will Lissner | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cited-for-aiding-handicapped.html | Cited for Aiding Handicapped | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/pike-gives-clergy-broader-freedoms.html | PIKE GIVES CLERGY BROADER FREEDOMS | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/home-lines-oceanic-to-run-series-of-southern-cruises.html | Home Lines' Oceanic to Run Series of Southern Cruises | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/2-city-policemen-killed-in-separate-car-crashes.html | 2 City Policemen Killed In Separate Car Crashes | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/judges-weighing-crocker-merger-review-of-antitrust-suit-may-take.html | JUDGES WEIGHING CROCKER MERGER; Review of Antitrust Suit May Take Several Months | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/oas-peace-unit-gaining-strength-many-in-dominican-force-see-a.html | O.A.S. PEACE UNIT GAINING STRENGTH; Many in Dominican Force See a Permanent Role | True | By Murray Schumach | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bond-offerings-fail-to-keep-up-but-total-to-keep-dealers-busy-ford.html | BOND OFFERINGS FAIL TO KEEP UP; But Total to Keep Dealers Busy -- Ford Issue Due | True | By William D. Smith | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-haven-wreck-removed.html | New Haven Wreck Removed | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/indonesia-grants-recognition.html | Indonesia Grants Recognition | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/janice-davy-bride-of-willi_am-oursler.html | Janice Davy Bride Of Willi_am Oursler | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/first-folk-festival-here-ends-with-carl-sandburgs-songbag.html | First Folk Festival Here Ends With Carl Sandburg's 'Songbag' | True | ROBEₐT StELTONₐ. | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/parke-davis-pact-signed.html | Parke, Davis Pact Signed | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/priest-in-colombia-stirs-controversy.html | PRIEST IN COLOMBIA STIRS CONTROVERSY | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/johnson-relaxes-on-fathers-day-gets-gifts-from-wife-and-daughters.html | JOHNSON RELAXES ON FATHER'S DAY; Gets Gifts From Wife and Daughters at Camp David | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/wilson-proposed-for-state-divorce-study.html | Wilson Proposed for State Divorce Study | True | HOWARD HILTON SPELLMAN | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/the-bronx-turns-green-with-irish-33d-feis-gives-everyone-an-excuse.html | THE BRONX TURNS GREEN WITH IRISH; 33d Feis Gives Everyone an Excuse to Feel Gaelic | True | By Bernard Weinraub | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/youth-boards-head-hopeful-of-averting-racial-outbreak.html | Youth Board's Head Hopeful Of Averting Racial Outbreak | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/baruch-a-wall-street-broker-at-21-became-an-adviser-and-a-friend-of.html | Baruch, a Wall Street Broker at 21, Became an Adviser and a Friend of Presidents; SERVICE TO NATION SPANNED 30 YEARS He Made a Fortune Before Entering the Government Scene in World War I | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/7-end-course-for-blind.html | 7 End Course for Blind | | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/long-friendship-with-churchill-began-at-19-peace-conference.html | Long Friendship With Churchill Began at '19 Peace Conference | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/wisconsin-brawl-put-down.html | Wisconsin Brawl Put Down | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-shoe-executive-tours-soviet-plants-us-shoe-expert-on-tour-in.html | U.S. Shoe Executive Tours Soviet Plants; U.S. SHOE EXPERT ON TOUR IN RUSSIA | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/poland-is-pressing-for-new-currency-with-convertibility-poland.html | Poland Is Pressing For New Currency With Convertibility; POLAND PRESSING FOR 'HARD' RUBLE | True | By Harry Schwartz | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sermon-at-christ-church-stresses-peacemaker-role.html | Sermon at Christ Church Stresses Peacemaker Role | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/big-board-picks-educator-as-new-public-governor.html | Big Board Picks Educator As New Public Governor | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/frank-m-murphy.html | FRANK M. MURPHY | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/steel-men-raise-forecasts-again-shipment-of-90-million-tons-seen-in.html | STEEL MEN RAISE FORECASTS AGAIN; Shipment of 90 Million Tons Seen in '65, Up 5 Million From Peak '64 Level | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nadassah-medical-school-is-dedicated-in-israel-funds-raised-largely.html | Nadassah Medical School Is Dedicated in Israel; Funds Raised Largely in U.S. For $8.5 Million Building of Hebrew University | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/forum-on-oil-tanker-moorings-with-world-participation-set.html | Forum on Oil Tanker Moorings With World Participation Set | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-confirms-soviet-ouster-of-student-from-baltimore.html | U.S. Confirms Soviet Ouster Of Student From Baltimore | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/conflict-eases-in-monetary-war-paris-renunciation-of-gold-standard.html | CONFLICT EASES IN MONETARY WAR; Paris Renunciation of Gold Standard and Prepayment to U.S. Seen as Signal | True | By Richard E. Mooney | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-yorks-legislature-homeward-bound.html | New York's Legislature Homeward Bound | True | By William D. Ogdon | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nicklaus-offers-no-alibis-for-his-performance.html | Nicklaus Offers No Alibis for His Performance | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/phone-calls-to-kin-anger-vietnam-gis.html | PHONE CALLS TO KIN ANGER VIETNAM G.I.'S | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/white-wins-motorcycle-race.html | White Wins Motorcycle Race | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/motorcade-in-mississippi.html | Motorcade in Mississippi | True | By Gene Robertsspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/man-shot-in-fight-over-wifes-arrest.html | MAN SHOT IN FIGHT OVER WIFE'S ARREST | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/us-speeds-plane-to-surpass-soviet-c-5a-is-in-design-stage-and.html | U.S. SPEEDS PLANE TO SURPASS SOVIET; C-5A Is In Design Stage and Builder Is Expected Soon | True | By George Home | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/makris-captures-kayak-title.html | Makris Captures Kayak Title | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dominican-strike-set-for-today-threat-to-peace-effort-is-seen.html | Dominican Strike Set for Today; Threat to Peace Effort Is Seen; DOMINICAN STRIKE CALLED FOR TODAY | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/x-edward-dodd-96-book-publisher-oodd-mead-chairman-from-1928-to.html | X EDWARD DODD, 96,* BOOK PUBLISHER; Oodd, Mead, Chairman From 1928 to 1938 is Dead { | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/baruch-epigrams-widely-repeated-he-commented-pungently-on-politics.html | BARUCH EPIGRAMS WIDELY REPEATED; He Commented Pungently on Politics and Economics | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/greenwich-downs-fairfield-in-league-polo-match-65.html | Greenwich Downs Fairfield In League Polo Match, 6-5 | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/john-d-king.html | JOHN D. KING | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/graham-discerns-gains-in-alabama-progress-in-race-relations-is.html | GRAHAM DISCERNS GAINS IN ALABAMA; Progress in Race Relations Is Rapid, Evangelist Says | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/david-j-kelly.html | DAVID J. KELLY | True | Special tO The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-peril-feared-to-salmon-supply-catches-heavy-in-feeding-grounds.html | NEW PERIL FEARED TO SALMON SUPPLY; Catches Heavy in Feeding Grounds Off Greenland | True | By John Hillabyspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/indians-beat-angels-50-31-to-extend-streak-to-9-games.html | Indians Beat Angels, 5-0, 3-1, to Extend Streak to 9 Games | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mickey-michaels-owner-j-j-of-connecticut-camp-63-1.html | Mickey Michaels, Owner J J Of Connecticut Camp, 63 1 | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/albert-karp.html | ALBERT KARP | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/72244-at-stadium-see-twins-beat-yankees-64-and-74-crowd-is-largest.html | 72,244 at Stadium See Twins Beat Yankees, 6-4 and 7-4; CROWD IS LARGEST IN SPORT SINCE '61 Passed Ball Decides First Game -- Killebrew Hits 2 -- Yanks 11 Games Out | True | By Leonard Koppett | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/more-antisemitic-outbursts-reported-in-west-germany.html | More Anti-Semitic Outbursts Reported in West Germany | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/jews-in-russia.html | Jews in Russia | True | SAUL BELLOW | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/china-promises-support.html | China Promises Support | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/miss-goldberg-wed-to-c-dreyfus-3d.html | !Miss Goldberg Wed To J. C. Dreyfus 3d | True | . SpeclfM [o Te New York Timex! | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/westbury-triumphs-in-polo-as-corey-scores-5-goals.html | Westbury Triumphs in Polo As Corey Scores 5 Goals | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/down-under-dialogue-over-the-head-of-scribes.html | ' Down Under' Dialogue Over the Head of Scribes | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/india-retorts-to-red-china-on-charge-of-chauvinism.html | India Retorts to Red China On Charge of 'Chauvinisrn' | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/reds-rally-in-9th-to-top-cubs-98-after-85-setback.html | Reds Rally in 9th To Top Cubs, 9-8, After 8-5 Setback | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/miss-aschner-heads-draw-for-taubele-tennis-today.html | Miss Aschner Heads Draw For Taubele Tennis Today | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/jagans-party-to-shun-inquiry.html | Jagan's Party to Shun Inquiry | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/soviet-says-china-bars-joint-action-to-support-hanoi-attack-in.html | SOVIET SAYS CHINA BARS JOINT ACTION TO SUPPORT HANOI; Attack in Pravda Bolsters Hints That Specific Moves Have Been Proposed | True | By Peter Grose | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ford-marketing-australian-issue-local-venture-in-financing-draws.html | FORD MARKETING AUSTRALIAN ISSUE; Local Venture in Financing Draws Some Criticism | True | By Tillman Durdinspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/purowzinnarman.html | PurowZinnarman | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/scammell-and-maria-tucci-play-lovers.html | Scammell and Maria Tucci Play Lovers | True | Special to The New York TimesH.T. | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/french-mistranslated.html | French Mistranslated | True | VINCENT GUILLOTON | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/dutch-expected-to-back-bill-permitting-beatrix-to-wed.html | Dutch Expected to Back Bill Permitting Beatrix to Wed | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sunday-service-at-post-office.html | Sunday Service at Post Office | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/leaders-bunched-in-newport-race-class-e-yachts-move-up-on-fleet-in.html | LEADERS BUNCHED IN NEWPORT RACE; Class E Yachts Move Up On Fleet in Chesapeake Bay | True | By John Rendel | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/church-names-chaplai-heal.html | Church Names Chaplai, Heal'l | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/ellen-c-wise-married-i-to-vieri-s-salvadori.html | tEllen C. Wise Married i To Vieri R. Salvadori | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/path-to-pollution-control.html | Path to Pollution Control | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/few-school-libraries.html | Few School Libraries | True | RICHARD SWERDLIN | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/don-spero-rowing-victor.html | Don Spero Rowing Victor | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/realty-company-fills-the-post-of-president.html | Realty Company Fills The Post of President | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/article-2--no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/more-headway-on-birth-control.html | More Headway on Birth Control | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nancy-caryn-c-ogutis-married-on-l-i-to-michael-a-cardozo.html | Nancy Caryn C ogutis Married On L. I. to Michael A. Cardozo | True | Speial to Th New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/advertising-cunningham-wins-new-billings.html | Advertising Cunningham Wins New Billings | True | By Walter Carlson | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/humphrey-party-returns.html | Humphrey Party Returns | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/trustee-of-yale-breaks-tradition-horowitz-jewish-executive-is-first.html | TRUSTEE OF YALE BREAKS TRADITION; Horowitz, Jewish Executive, Is First Non-Protestant on University's Board ALUMNI CHEER ELECTION State Education Head Was Picked in National Vote -- Lost to Lindsay in '64 | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/times-names-miss-curtis-as-womens-news-editor.html | Times Names Miss Curtis As Women's News Editor | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/bridge-even-the-special-bidding-of-italians-can-go-astray.html | Bridge: Even the Special Bidding Of Italians Can Go Astray | True | By Alan Truscott | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/edward-peyton-58-of-american-legion.html | EDWARD PEYTON, 58, OF AMERICAN LEGION | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/travel-delight-jersey-wardrobe-weighing-a-pound-wilroy-dress-like.html | Travel Delight: Jersey Wardrobe Weighing a Pound; Wilroy Dress (Like Pucci's) Gains Cachet | True | By Angela Taylor | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/barbara-childs-holyoke-alumna-becomes-a-bride-exservice-committee.html | Barbara Childs, Holyoke Alumna, Becomes a Bride; Ex-Service Committee Volunteer Married to Kenneth Sampson | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/liberals-in-quandary-problem-is-how-to-continue-wagner-type-of.html | Liberals in Quandary; Problem Is How to Continue Wagner Type of Government Without Wagner | True | By Clayton Knowles | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/slide-buries-7-at-hiroshima.html | Slide Buries 7 at Hiroshima | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/chicago-poverty-drive-aided.html | Chicago Poverty Drive Aided | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/i-wendy-schoenbach-married-to-student.html | i Wendy Schoenbach Married to Student, | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/quake-recorded-in-pacific.html | Quake Recorded in Pacific | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/slatevoting-law-fought-in-albany-democrats-seeking-repeal-in.html | SLATE-VOTING LAW FOUGHT IN ALBANY; Democrats Seeking Repeal in Primary Race Here | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/parley-to-go-on-in-spite-of-coup-algiers-asserts-african-and-asian.html | PARLEY TO GO ON IN SPITE OF COUP, ALGIERS ASSERTS; African and Asian Diplomats Confer -- Students Demand Return of Ben Bella | True | By Peter Braestrup | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/nasser-sends-his-top-deputy-to-assess-shakeup-in-algiers.html | Nasser Sends His Top Deputy To Assess Shake-up in Algiers | True | Special to The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/port-study-issued.html | Port Study Issued | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/sandra-haberman-wed-to-ethan-irwin.html | Sandra Haberman Wed to Ethan Irwin | True | Special to The New York Tlm | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/singer-wife-and-4-others-killed-in-missouri-crash.html | Singer, Wife and 4 Others Killed in Missouri Crash | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/fund-gives-10200-to-school-of-dance.html | FUND GIVES $10,200 TO SCHOOL OF DANCE | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/cyclists-riot-quelled-new-hampshire-town-cleans-up-new-hampshire.html | Cyclists' Riot Quelled, New Hampshire Town Cleans Up; New Hampshire Town Cleans Up After Quelling Cyclists Riot | True | By Philip Benjaminspecial To The New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/gregory-and-rindt-win-at-le-mans-as-ferraris-sweep-first-three.html | Gregory and Rindt Win at Le Mans as Ferraris Sweep First Three Places; U.S.-ENTERED CAR LOGS 2,898 MILES | True | By Robert Lipsyte | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/police-will-fight-civil-review-unit-public-will-be-asked-to-sign.html | POLICE WILL FIGHT CIVIL REVIEW UNIT; Public Will Be Asked to Sign Petitions Against Proposal in Council POLICE WILL FIGHT CIVIL REVIEW UNIT | True | By Martin Arnold | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/billy-rose-lauds-baruch.html | Billy Rose Lauds Baruch | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/corinne-kalman-is-wed.html | Corinne Kalman Is Wed | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/new-haven-road-to-get-us-funds-ribicoff-reports-3-million-due-this.html | NEW HAVEN ROAD TO GET U.S. FUNDS, RIBICOFF REPORTS; $3 Million Due This Week to Keep Commuter Service Running for 18 Months | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/humphrey-meets-with-de-gaulle-major-issues-are-reported-discussed.html | HUMPHREY MEETS WITH DE GAULLE; Major Issues Are Reported Discussed in Hour's Talk | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-21 | 1965-06-21 | https://www.nytimes.com/1965/06/21/archives/mrs-royall-victor.html | MRS. ROYALL VICTOR | True | | 1993-05-05 | RE0000622509 | B00000195610 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/blue-cross-rates-in-jersey-to-rise-9-to-15-on-oct-1.html | Blue Cross Rates In Jersey to Rise 9 to 15% on Oct. 1 | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/offices-with-vacationers-cry-help-wantedfemale.html | Offices With Vacationers' Cry: Help Wanted-Female | True | By Virginia Lee Warren | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/farrell-of-astros-pitches-sixhitter-to-beat-phils-62.html | Farrell of Astros Pitches Six-Hitter to Beat Phils, 6-2 | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mets-turn-back-dodgers-10-on-home-run-by-cowan-in-ninth-inning.html | Mets Turn Back Dodgers, 1-0, on Home Run by Cowan in Ninth Inning; JACKSON VICTOR ON THREE-HITTER | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/peking-explains-position.html | Peking Explains Position | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/merger-of-ritter-and-pfaudler-set-plan-for-a-shareforshare-switch.html | MERGER OF RITTER AND PFAUDLER SET; Plan for a Share-for-Share Switch for Stock in New Concern Due for Vote | True | By Clare M. Reckert | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/as-could-revive-moribund-yanks-new-york-needs-sweep-of-games-to.html | A'S COULD REVIVE MORIBUND YANKS; New York Needs Sweep of Games to Stay in Race | True | By Leonard Koppett | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/utah-construction.html | Utah Construction | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/tony-bennett-in-movie.html | Tony Bennett in Movie | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/britain-acts-to-curb-drugging.html | Britain Acts to Curb Drugging | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/auto-production-sets-record-pace-industry-stives-for-mark-of-88.html | AUTO PRODUCTION SETS RECORD PACE; INDUSTRY STIVES FOR MARK OF 8.8 MILLION UNITS | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/esso-caltex-and-shell-win-compensation-from-ceylon.html | Esso, Caltex and Shell Win Compensation From Ceylon | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/hollywood-finds-gold-on-beaches-studios-compete-for-stars-of.html | HOLLYWOOD FINDS GOLD ON BEACHES; Studios Compete for Stars of Teen-Age Surf Films | True | By Peter Bart | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/united-shoe-machinery.html | United Shoe Machinery | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/doctors-at-work-near-battle-lini-vietcong-hover-about-us-hospital.html | DOCTORS AT WORK NEAR BATTLE LINI; Vietcong Hover About U.S. Hospital on China Sea | True | By Jack Raymond | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cudahy-packing-elects.html | Cudahy Packing Elects | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/jersey-urges-federal-aid.html | Jersey Urges Federal Aid | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/claud-h-foster-inventor-92-dies-devised-musical-auto-horn-and-a.html | CLAUD H. FOSTER, INVENTOR, 92, DIES; Devised Musical Auto Horn and a Shock Absorber | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/margaret-bush-vassar-alumna-engaged-to-wed-will-be-bride-of-robert.html | Margaret Bush, Vassar Alumna, Engaged to Wed; Will Be Bride of Robert Batsavage, Graduate of U. ou Scranton | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/rev-pietro-s-moncado.html | !REV. PIETRO S. MONCADO | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/barker-extended-in-3-set-triumph-vincent-hedrick-fishbach-win.html | BARKER EXTENDED IN 3-SET TRIUMPH; Vincent, Hedrick, Fishbach Win Eastern Matches | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/police-promotion-halted-by-court-complaint-about-the-test-for.html | POLICE PROMOTION HALTED BY COURT; Complaint About the Test for Captain Freezes Rating | True | By Robert E. Tomasson | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/houston-to-speed-school-integration.html | HOUSTON TO SPEED SCHOOL INTEGRATION | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/algeria-is-urged-to-delay-parley-appeal-is-sent-by-13-african-and.html | ALGERIA IS URGED TO DELAY PARLEY; Appeal Is Sent by 13 African and Asian Chiefs in London | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bill-rate-drops-on-brisk-demand-treasurys-latest-auction-finds-cash.html | BILL RATE DROPS ON BRISK DEMAND; Treasury's Latest Auction Finds Cash Plentiful | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/supervisor-of-islip-quits-to-take-post-created-by-gop.html | Supervisor of Islip Quits to Take Post Created by G.O.P. | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/electors-of-hall-of-fame-study-5-leading-nominees.html | Electors of Hall of Fame Study 5 Leading Nominees | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/james-h-bailey.html | JAMES H. BAILEY | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/5thhole-mishap-unnerves-nagle-two-consecutive-shots-fell-women.html | 5TH-HOLE MISHAP UNNERVES NAGLE; Two Consecutive Shots Fell Women Spectators | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/court-in-britain-hits-price-fixing-8-steel-tank-makers-fined-285600.html | COURT IN BRITAIN HITS PRICE FIXING; 8 Steel Tank Makers Fined $285,600 on Trust Charge COURT IN BRITAIN HITS PRICE FIXING | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/great-northern-seeking-to-sell-control-of-atlantic-acceptance.html | Great Northern Seeking to Sell Control of Atlantic Acceptance | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cbs-to-present-its-findings-on-mailorder-laboratories.html | C.B.S. to Present Its Findings On Mail-Order Laboratories | True | By Paul Gardner | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mt-kennedy-2-12-miles-high.html | Mt. Kennedy 2 1/2 Miles High | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/how-johnson-informed-kennedy-on-1964-ticket-two-versions.html | How Johnson Informed Kennedy On 1964 Ticket: Two Versions | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/gop-selects-caso-for-farrington-job.html | G.O.P. SELECTS CASO FOR FARRINGTON JOB | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/hunt-undergoes-surgery.html | Hunt Undergoes Surgery | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/ama-split-on-proposals-for-a-boycott-of-medicare-medicare-boycott.html | A.M.A. Split on Proposals For a Boycott of Medicare; MEDICARE BOYCOTT DEBATED BY A.M.A. | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/city-to-establish-upper-college-school-on-staten-island-will-offer.html | CITY TO ESTABLISH 'UPPER' COLLEGE; School on Staten Island Will Offer 3d and 4th Year of Study, Beginning in '67 | True | By Leonard Buder | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-liberal-party-dilemma.html | The Liberal Party Dilemma | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/2-tie-for-medal-in-womens-golf-mrs-kaufman-mrs-cudone-pace-field.html | 2 TIE FOR MEDAL IN WOMEN'S GOLF; Mrs. Kaufman, Mrs. Cudone Pace Field With 80 | True | By Maureen Orcuttspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/i-charles-adams-lumberman-7a-exofficial-of-concern-here-dies-also.html | i CHARLES ADAMS, LUmBeRmAN, 7a; Ex-Official of Concern Here Dies -- Also Bank Director | True | pecial to The New York Time | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/paul-byard-will-marry-l-rosalie-starr-warren.html | [Paul Byard Will Marry l Rosalie Starr Warren' | True | Special [o The New York Times ] | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/new-freight-cars-ordered.html | New Freight Cars Ordered | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/deep-suntan-befogs-laws-on-apartheid.html | DEEP SUNTAN BEFOGS LAWS ON APARTHEID | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/steven-a-bellock-weds-ellen-e-lber-on-coast.html | Steven A. Bellock Weds Ellen E lber on Coast | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/equitable-life-picks-2-directors.html | Equitable Life Picks 2 Directors | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mary-scott-fiancee-of-aired-rauch-jr.html | Mary Scott Fiancee Of Al[red Rauch Jr.] | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/assembly-votes-park-expansion-senate-and-voter-approval-is-needed.html | ASSEMBLY VOTES PARK EXPANSION; Senate and Voter Approval Is Needed for Program | True | By Ronald Sullivanspecial to the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/blots-on-countryside.html | Blots on Countryside | True | DOUGLAS BENEZRA | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sunshine-mining-co.html | Sunshine Mining Co. | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mrs-a-p-sartore-lli.html | MRS. A. P. SARTORE LLI | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fliers-describe-downing-of-mig-near-hanoi.html | Fliers Describe Downing of MIG Near Hanoi | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/humphrey-briefed-de-gaulle-on-latin-crisis-most-of-80minute-talk.html | Humphrey Briefed de Gaulle on Latin Crisis; Most of 80-Minute Talk Concerned Johnson Goals in Dominican Republic | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/ford-foundation-grant-made-to-trinity-college.html | Ford Foundation Grant Made to Trinity College | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mrs-henry-beetle-hough-dies-edited-marthas-vineyard-paper.html | Mrs. Henry Beetle Hough Dies; Edited Martha's Vineyard Paper | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/collector-sells-38-rare-violins-broker-disposes-of-his-treasures.html | Collector Sells 38 Rare Violins; Broker Disposes of His Treasures for Tax Reasons | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/saks34th-begins-its-closing-sale.html | SAKS-34TH BEGINS ITS CLOSING SALE | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/weyerhaeuser-adding-unit.html | Weyerhaeuser Adding Unit | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/britain-and-5-others-pledge-to-ease-un-deficit-canada-and-4-nordic.html | Britain and 5 Others Pledge to Ease U.N. Deficit; Canada and 4 Nordic Nations Join in a $17,780,000 Gift -- U.S. Weighs Donation | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/senator-long-assailed-on-medicare-bill.html | Senator Long Assailed on Medicare Bill | True | SAMUEL STANDARD, M.D. Professor of Clinical Surgery -- New York University School of Medicine. Director of Surgery -- Montefiore-Morrisania Affiliation | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/newsom-joins-board-of-lowenstein-sons.html | Newsom Joins Board Of Lowenstein & Sons | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/parallel-loan-slated-by-italy-trade-bloc-banks-to-back-new-type-of.html | PARALLEL' LOAN SLATED BY ITALY; Trade Bloc Banks to Back New Type of Bond Issue | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/poets-take-over-actors-domain-readings-at-the-delacorte-theater.html | POETS TAKE OVER ACTORS' DOMAIN; Readings at the Delacorte Theater Start Auspiciously | True | ELIOT FREMONT-SMITH. | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/index-of-commodity-prices-shows-a-01-rise-to-1045.html | Index of Commodity Prices Shows a 0.1 Rise to 104.5 | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/2000-more-flee-flood-in-west-kansas-towns.html | 2,000 More Flee Flood In West Kansas Towns | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/signers-are-listed.html | Signers Are Listed | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mossige-herman.html | Mossige -- Herman | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/railway-names-manager.html | Railway Names Manager | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/city-weighs-use-of-hudson-water-old-pump-at-chelsea-may-be-rebuilt.html | CITY WEIGHS USE OF HUDSON WATER; Old Pump at Chelsea May Be Rebuilt to Augment Shrinking Reservoirs CITY WEIGHS USE OF HUDSON WATER | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/russians-at-parley-ease-view-on-rights.html | RUSSIANS AT PARLEY EASE VIEW ON RIGHTS | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/vice-president-named-by-intercounty-title.html | Vice President Named By Inter-County Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fords-german-unit-buys-a-site-in-saar.html | FORDS GERMAN UNIT BUYS A SITE IN SAAR | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/coast-ship-union-gets-4year-pact-deck-officers-agree-on-32-per-cent.html | COAST SHIP UNION GETS 4-YEAR PACT; Deck Officers Agree on 3.2 Per Cent Annual Rise | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/name-of-critically-ill-rhee-taken-off-korean-blacklist.html | Name of Critically Ill Rhee Taken Off Korean Blacklist | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mary-martin-gets-dolly-london-run.html | MARY MARTIN GETS 'DOLLY' LONDON RUN | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/roosevelt-panel-abandons-design-gives-up-tablet-monument-biddle.html | ROOSEVELT PANEL ABANDONS DESIGN; Gives Up Tablet Monument -- Biddle Resigns Post | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/demonstration-in-tokyo.html | Demonstration In Tokyo | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sports-of-the-times-no-cause-for-alarm.html | Sports of The Times; No Cause for Alarm | True | By Arthur Daley | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cargo-service-expanded.html | Cargo Service Expanded | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/studebaker-debt-is-renegotiated-17-million-shortterm-obligation-is.html | STUDEBAKER DEBT IS RENEGOTIATED; $17 Million Short-Term Obligation Is Refinanced With Cut in Interest | True | By Robert Frost | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/son-to-mrs-john-r-petty.html | Son to Mrs. John R. Petty] | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/furniture-gift-to-arts-center.html | Furniture Gift to Arts Center | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/transit-to-westport-proposed-in-survey-survey-proposes-transit-to.html | Transit to Westport Proposed in Survey; Survey Proposes Transit to Westport | True | By Peter Kihss | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/study-of-water-crises.html | Study of Water Crises | True | MARION EAMES | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/harry-i-mollod.html | HARRY I. MOLLOD | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/connally-sees-lag-in-oil-exploration.html | CONNALLY SEES LAG IN OIL EXPLORATION | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/falstaff-brewing-and-narragansett-companies-plan-sales-mergers.html | Falstaff Brewing And Narragansett; COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/carol-sorenson-wins-medal.html | Carol Sorenson Wins Medal | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/caramoor-music-defies-weather-rudel-chooses-less-familiar-works-for.html | CARAMOOR MUSIC DEFIES WEATHER; Rudel Chooses Less Familiar Works for Program | True | Special to The New York TimesHOWARD KLEIN | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/news-of-realty-new-skyscraper-45story-building-planned-next-to.html | NEWS OF REALTY NEW SKYSCRAPER; 45-Story Building Planned Next to Proposed Exchange | True | By Thomas W. Ennis | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/farmer-decries-shooting.html | Farmer Decries Shooting | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/nobel-laureates-petition-the-pope-81-prize-winners-ask-for.html | NOBEL LAUREATES PETITION THE POPE; 81 Prize Winners Ask for Reconsideration of Stand Against Birth Control BIRTH CURB PLEA IS MADE TO POPE | True | By John Cogley | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/latin-financing-steps-forward-private-investment-system-prepares.html | LATIN FINANCING STEPS FORWARD; Private Investment System Prepares First Meeting | True | By Paul P. Kennedyspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/halls-chaparral-first.html | Hall's Chaparral First | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/atlantic-refining-planning-to-raise-gasoline-output.html | Atlantic Refining Planning To Raise Gasoline Output | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bonds-prices-on-the-government-list-continue-to-advance-pace-of.html | Bonds: Prices on the Government List Continue to Advance; PACE OF TRADING IS ACCELERATED Further Sales Are Noted in Chase Bank's Issue -- Phone Offering Slated | True | By John H. Allan | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-eye-of-the-needle-movie-set-in-sicily-opens-at-cinema-ii.html | ' The Eye of the Needle,' Movie Set in Sicily, Opens at Cinema II | True | A.H. WEILER. | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/governor-unveils-cornerstone-at-400-million-state-complex.html | Governor Unveils Cornerstone At $400 Million State Complex | True | By Samuel Kaplan | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/stocks-edge-off-in-a-lazy-session-turnover-at-328-million-is-lowest.html | STOCKS EDGE OFF IN A LAZY SESSION; Turnover, at 3.28 Million, Is Lowest This Year -- Dow-Jones Dips 5.05 | True | By Robert Metz | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/in-the-nation-the-prescience-of-bernard-m-baruch.html | In The Nation: The Prescience of Bernard M. Baruch | True | By Arthur Krock | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/us-offering-birth-control-help-to-the-underdeveloped-nations.html | U.S. Offering Birth Control Help To the Underdeveloped Nations | True | By John Finney;special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/player-wins-open-gives-away-purse-player-beats-nagle-by-3-shots-in.html | Player Wins Open; Gives Away Purse; Player Beats Nagle by 3 Shots in Open Playoff and Gives Away His Purse | True | By Lincoln A. Werden | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/commodities-price-declines-predominate-among-futures-in-moderate.html | Commodities: Price Declines Predominate Among Futures in Moderate Trading; SHELL EGGS SHOW GAINS FOR SESSION Soybeans Also Up, Despite General Downtrend on the Grain Contract Market | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fulbright-praised.html | Fulbright Praised | True | HENRY PAOLICCI Associate Professor of History and Political Science, Iona College | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/lisa-c-farrelly-planning-bridal-for-september-55-debutante-engaged.html | Lisa C. Farrelly Planning Bridal For September; '55 Debutante Engaged to Patrick O'Brien Jr., Georgetown Alumnus | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/brown-withdraws-as-ruby-case-judge.html | BROWN WITHDRAWS AS RUBY CASE JUDGE | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/met-at-lewisohn-to-open-season-20000-turn-out-for-start-of-47th.html | MET AT LEWISOHN TO OPEN SEASON; 20,000 Turn Out for Start of 47th Concert Series | True | By Richard F. Shepard | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/russ-togs-names-controller.html | Russ Togs Names Controller | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/jewish-charities-reelect.html | Jewish Charities Re-elect | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/21-philadelphia-magistrate-seized-on-extortion-charge.html | 21 Philadelphia Magistrate Seized on Extortion Charge | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/tokyo-puts-off-departure.html | Tokyo Puts Off Departure | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/players-wife-hails-victory.html | Player's Wife Hails Victory | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/indonesian-property-seized.html | Indonesian Property Seized | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/teamsters-strike-in-philadelphia-trucks-damaged-as-drivers-defy.html | TEAMSTERS STRIKE IN PHILADELPHIA; Trucks Damaged as Drivers Defy Hoffa and Court | True | By Homer Bigart | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/executive-is-promoted-by-corn-products-co.html | Executive Is Promoted By Corn Products Co. | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/leningrad-throng-says-it-with-flowers-to-cliburn.html | Leningrad Throng Says It With Flowers to Cliburn | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/finance-chief-in-colombia-resigns-in-economic-crisis.html | Finance Chief in Colombia Resigns in Economic Crisis | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/observer-guilty-of-living-in-the-first-degree.html | Observer: Guilty of Living in the First Degree | True | By Russell Baker | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/motives-still-a-mystery.html | Motives Still a Mystery | True | By Henry Tanner | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/lutheran-synod-drops-aloofness-cooperation-is-sought-with-other.html | LUTHERAN SYNOD DROPS ALOOFNESS; Cooperation Is Sought With Other Christian Groups | True | By George Dugan;special To The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/production-of-steel-climbed-last-week-output-of-steel-rose-last.html | Production of Steel Climbed Last Week; OUTPUT OF STEEL ROSE LAST WEEK | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mississippi-march-honors-3-slain-rights-workers-march-is-tribute-to.html | Mississippi March Honors 3 Slain Rights Workers; MARCH IS TRIBUTE TO 3 SLAIN YOUTHS | True | By Gene Roberts | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/luci-johnson-plans-trip.html | Luci Johnson Plans Trip | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/us-soldiers-in-vietnam-to-get-55-extra-month.html | U.S. Soldiers in Vietnam To Get $55 Extra Month | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/clergymen-march-on-house-in-boston.html | CLERGYMEN MARCH ON HOUSE IN BOSTON | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cities-service-acts-on-elections-today-election-slated-at-cities.html | Cities Service Acts On Elections Today; ELECTION SLATED AT CITIES SERVICE | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/crime-in-subways-shows-62-drop-mayor-says-trend-has-been-reversed.html | CRIME IN SUBWAYS SHOWS 62% DROP; Mayor Says Trend Has Been Reversed -- Vows Increased Patrols Will Be Kept 418 ARE ADDED TO FORCE New Men Bring Transit Total to Record 2,018 -- Gilhooley Hails Wagner's Service | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/dong-defiant-to-the-end.html | Dong Defiant to the End | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/marriage-planned-i-by-miss-mccarthyli.html | Marriage Planned i By Miss McCarthyli | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bridge-inquiry-advisers.html | Bridge Inquiry Advisers | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/debutante-ball-groups-hold-reception-today.html | Debutante Ball Groups Hold Reception Today | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/city-opens-a-center-to-give-culture-data.html | City Opens a Center To Give Culture Data | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mrs-lawrence-has-son.html | Mrs. Lawrence Has Son | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/margaret-miller-bride-0u-rabbi-n-d-hirsh.html | Margaret Miller Bride 0u Rabbi N. D. Hirsh | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/white-sox-sell-pitcher.html | White Sox Sell Pitcher | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bosse-gains-berth-in-pga-tourney.html | BOSSE GAINS BERTH IN P.G.A. TOURNEY | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/escapade-heads-for-record-in-yacht-race-to-newport-yawl-170-miles.html | Escapade Heads for Record in Yacht Race to Newport; YAWL 170 MILES FROM FINISH LINE | True | By John Rendel | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/envoy-arrives-in-tunis.html | Envoy Arrives in Tunis | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/red-is-executed-in-saigon-square-action-is-new-governments-first-in.html | RED IS EXECUTED IN SAIGON SQUARE; Action Is New Government's First in Campaign Against Terror and Profiteering RED IS EXECUTED IN SAIGON SQUARE | True | By Seymour ToppingSpecial to the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/a-study-in-linksmanship-successes-on-sand-and-grass-contribute-to.html | A Study in Linksmanship; Successes on Sand and Grass Contribute to Conquest of Bellerive Gary Jim Player | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/peter-otoole-will-play-general-in-spiegel-film.html | Peter O'Toole Will Play General in Spiegel Film | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/200-reported-arrested.html | 200 Reported Arrested | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/park-association-elects-lawyer.html | Park Association Elects Lawyer | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sales-and-profits-of-avco-corp-drop-for-quarter-and-half-year.html | Sales and Profits of Avco Corp. Drop for Quarter and Half Year | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/roosevelt-international-gets-swedish-trotter.html | Roosevelt International Gets Swedish Trotter | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/wood-field-and-stream-utes-offer-expedition-in-indian-country-for.html | Wood, Field and Stream; Utes Offer Expedition in Indian Country for Hunters After Western Mule Deer | True | By Oscar Godbout | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/city-honors-firemen.html | City Honors Firemen | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/joe-james-custer-49-dies-reported-war-in-the-pacific.html | Joe James Custer, 49, Dies; Reported War in the Pacific | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/reward-set-in-coin-theft.html | Reward Set in Coin Theft | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/10-million-estate-shared-by-3-sons-of-ethel-dupont.html | $10 Million Estate Shared By 3 Sons of Ethel duPont | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/adios-is-reported-near-death-at-25-pacer-rated-greatest-sire-in.html | ADIOS IS REPORTED NEAR DEATH AT 25; Pacer Rated Greatest Sire in Harness Racing | True | By Louis Effrat | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/german-reds-put-pressure-on-bonn-drive-for-wider-recognition-a.html | GERMAN REDS PUT PRESSURE ON BONN; Drive for Wider Recognition a Factor in Berlin Talks | True | By Arthur J. Olsen | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/chairmans-choice-is-aqueduct-victor-17to-20-favorite-last-in-mile.html | Chairman's Choice Is Aqueduct Victor; 17-TO-20 FAVORITE LAST IN MILE RACE Crewman Falters -- Pluck 2d, Gallant Leader 3d -- Bold Lad Injured | True | By Joe Nichols | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-players-7-present-songs-at-plaza-9in-monks-absence.html | The Players (7) Present Songs at Plaza 9-in Monk's Absence | True | By John S. Wilson | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/christmas-scene-marks-a-90-day-display-makers-stage-cool-show-of.html | CHRISTMAS SCENE MARKS A 90 DAY; Display Makers Stage Cool Show of Holiday Lines | True | By William M. Freeman | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/dave-ringle-70-wrote-hit-songs-lyricist-of-wabash-blues-dies-also-a.html | DAVE RINGLE, 70, WROTE HIT SONGS; Lyricist of 'Wabash Blues' Dies -- Also a Composer | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/house-approves-death-penalty-in-assassination-bill-makes-it-federal.html | HOUSE APPROVES DEATH PENALTY IN ASSASSINATION; Bill Makes It Federal Crime to Slay a President or Anyone in Line for Post LONE DISSENT IS HEARD Californian Says That He Is Opposed to Taking Life -- Measure Goes to Senate HOUSE APPROVES DEATH PENALTY | True | By Marjorie Hunterspecial to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/rebels-in-congo-besiege-30-whites.html | Rebels in Congo Besiege 30 Whites | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/soviet-space-shot-monitored.html | Soviet Space Shot Monitored | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/algerian-troops-scatter-crowds-in-uneasy-capital-fire-rifle-shots.html | ALGERIAN TROOPS SCATTER CROWDS IN UNEASY CAPITAL; Fire Rifle Shots in Air to Disperse Shouting Backers of Deposed President TALKS ON REGIME GO ON Boumedienne Arguing With Recalcitrant Politicians -- Recognition by U.S. Near ALGERIAN TROOPS SCATTER CROWDS | True | By Peter Braestrupspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/crew-coach-resigns-at-columbia.html | Crew Coach Resigns at Columbia | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/screvane-appoints-3-aides-of-wagner-to-campaign-posts-screvane.html | Screvane Appoints 3 Aides of Wagner To Campaign Posts; SCREVANE NAMES 3 WAGNER AIDES | True | By Richard Witkin | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/rockefeller-names-ronan-to-rail-job-aide-to-governor-to-head-new.html | ROCKEFELLER NAMES RONAN TO RAIL JOB; Aide to Governor to Head New Agency at $45,000 | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/delay-suggested-on-exhaust-curb-auto-maker-questions-need-us.html | DELAY SUGGESTED ON EXHAUST CURB; Auto Maker Questions Need -- U.S. Official Disagrees | True | By John M. Lee | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/house-300-to-0-passes-bill-authorizing-student-loans.html | House, 300 to 0, Passes Bill Authorizing Student Loans | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/warren-brothers-co.html | Warren Brothers Co. | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/brown-u-elects-new-trustee.html | Brown U. Elects New Trustee | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/moses-i-leavitt-jewish-aide-dies-helped-displaced-persons-key.html | MOSES I. LEAVITT, JEWISH AIDE, DIES; Helped Displaced Persons - - Key Agency Official | True | pecial [o The New York Time | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bank-of-nova-scotia-files-suit-against-zeckendorf.html | Bank of Nova Scotia Files Suit Against Zeckendorf | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/latin-america-paper-to-be-issued-here.html | LATIN AMERICA PAPER TO BE ISSUED HERE | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/paul-w-knox-dies-50-years-a-lawyer.html | PAUL W. KNOX DIES; 50 YEARS A LAWYER | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bundy-says-us-must-block-reds-defends-vietnam-in-policy-debate-with.html | BUNDY SAYS U.S. MUST BLOCK REDS; Defends Vietnam in Policy Debate With Professors BUNDY SAYS U.S. MUST BLOCK REDS | True | By Max Frankelspecial To The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/device-stretches-fiber-of-cotton-new-swiss-unit-supplies.html | DEVICE STRETCHES FIBER OF COTTON; New Swiss Unit Supplies Wash-and-Wear Quality | True | By Leonard Sloane | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/london-boutiques-supply-fashion-demands-of-young.html | London Boutiques Supply Fashion Demands of Young | True | By Gloria Emersonspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-shrinking-circle-decline-of-the-300-batter-laid-to-good-defense.html | The Shrinking Circle; Decline of the .300 Batter Laid to Good Defense and the Urge to Hit Home Runs | True | By Joseph Durso | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/dominicans-ignore-call-for-protest-strike-in-support-of-rebels.html | Dominicans Ignore Call for Protest Strike in Support of Rebels | True | By Murray Schumachspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/moscow-shows-its-wares.html | Moscow Shows Its Wares | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/miss-victoria-r-kelly-engaged-to-john-byers.html | Miss Victoria R. Kelly Engaged to John Byers | True | Special to The .New York Time | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/question-of-day-whose-ring-has-she-on-barbara-cavanagh-at-mayors.html | Question of Day: Whose Ring Has She On?; Barbara Cavanagh, at Mayor's Party, Says Nothing | True | By Gay Talese | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/johnson-leads-baruch-tributes-financiers-funeral-tomorrow.html | Johnson Leads Baruch Tributes; Financier's Funeral Tomorrow | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/advertising-interpublic-adds-new-service.html | Advertising Interpublic Adds New Service | True | By Walter Carlson | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/music-stadium-concert-menottis-lewisohn-fanfare-played.html | Music: Stadium Concert; Menotti's 'Lewisohn Fanfare' Played | True | By Harold C. Schonberg | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sharkey-exbrooklyn-leader-to-end-city-legislative-career.html | Sharkey, Ex-Brooklyn Leader, To End City Legislative Career | True | By Clayton Knowles | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/air-proposal-to-be-weighed.html | Air Proposal to Be Weighed | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/excello-corporation.html | Ex-Cell-O Corporation. | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/guild-and-journal-confer-on-plans.html | GUILD AND JOURNAL CONFER ON PLANS | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/stocks-on-london-exchange-drop-to-low-for-year-zurich-manages-to.html | Stocks on London Exchange Drop to Low for Year; ZURICH MANAGES TO MOVE UPWARD Decline Is General in Other European Trading and on Toronto Market | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/wagner-program-hits-albany-snag-democrats-unable-to-muster-votes.html | WAGNER PROGRAM HITS ALBANY SNAG; Democrats Unable to Muster Votes for Fiscal Package WAGNER PROGRAM HITS ALBANY SNAG | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/senate-passes-bill-to-make-indiana-dunes-a-us-area.html | Senate Passes Bill to Make Indiana Dunes a U.S. Area | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/image-of-love-at-fine-artsdocumentary-repeats-stoumen-technique.html | Image of Love at Fine Arts;Documentary Repeats Stoumen Technique | True | By Bosley Crowther | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/jim-brown-accused-of-assaulting-girl.html | JIM BROWN ACCUSED OF ASSAULTING GIRL | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/senate-unit-bars-curb-on-pentagon-rejects-house-plan-for-veto-on.html | SENATE UNIT BARS CURB ON PENTAGON; Rejects House Plan for Veto on Closing Military Bases | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mongolian-leader-in-prague.html | Mongolian Leader in Prague | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/miss-karen-willits-a-prospective-bride.html | Miss Karen Willits A Prospective Bride | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/vice-president-chosen-by-allegheny-ludlum.html | Vice President Chosen By Allegheny Ludlum | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/ddt-prices-increased.html | DDT Prices Increased | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sangster-outlasts-froehling-as-rain-curtails-wimbledon-opening.html | Sangster Outlasts Froehling as Rain Curtails Wimbledon Opening EMERSON, RICHEY ARE EASY VICTORS Ralston Leads Richardson -- Sangster Wins 2-Hour Match -- Osuna Triumphs | True | By Fred Tupperspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/zhukov-in-memoirs-defends-war-role.html | ZHUKOV, IN MEMOIRS, DEFENDS WAR ROLE | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/girl-scout-unit-lists-tea.html | Girl Scout Unit Lists Tea | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/liberia-asks-postponement.html | Liberia Asks Postponement | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/rabinowkramer.html | RabinowKramer | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/udall-contests-state-highway-fears-beaconbronx-road-will-mar-hudson.html | UDALL CONTESTS STATE HIGHWAY; Fears Beacon-Bronx Road Will Mar Hudson Scenery | True | By William M. Blair | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/paradise-isle-sale-nears-conclusion.html | PARADISE ISLE SALE NEARS CONCLUSION | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/historical-group-to-meet.html | Historical Group to Meet | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/1500-hail-mayor-at-party-dinner-wagner-defends-his-record-is-silent.html | 1,500 HAIL MAYOR AT PARTY DINNER; Wagner Defends His Record -- Is Silent on Successor | True | By David S. Broder | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/lindsay-stumps-lower-east-side-greets-voters-there-and-in-brooklyn.html | LINDSAY STUMPS LOWER EAST SIDE; Greets Voters There and in Brooklyn on Walking Tour | True | By William Borders | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/theology-teacher-named-as-spellmans-secretary.html | Theology Teacher Named As Spellman's Secretary | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/shah-confers-in-soviet.html | Shah Confers in Soviet | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/jersey-hospitals-told-to-bargain-court-backs-unions-stand-on.html | JERSEY HOSPITALS TOLD TO BARGAIN; Court Backs Union's Stand on Private Institutions | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/femininity-in-a-wall-st-equation-girl-with-slide-rule-studies.html | Femininity in a Wall St. Equation; Girl With Slide Rule Studies Computers on Trinity Place FEMININITY ADDED TO WALL ST. MATH | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/hospital-bonds-offered.html | Hospital Bonds Offered | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/new-air-violation-in-berlin.html | New Air Violation in Berlin | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/daughter-to-mrs-nyder.html | Daughter to Mrs. Snyder | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/buffalo-mayor-quits-hospital.html | Buffalo Mayor Quits Hospital | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/the-american-city-is-not-all-the-american-dream.html | The American City Is Not All the American Dream | True | By Carles Poore | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/a-vote-for-children.html | A Vote for Children | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/deaths-of-2-teenagers-ruled-a-double-suicide.html | Deaths of 2 Teen-Agers Ruled a Double Suicide | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fears-for-the-economy.html | Fears for the Economy | True | ABBA P. LERNER Professor of Economics Michigan State University | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bonns-payments-gap-some-observers-believe-recent-deficit-casts.html | Bonn's Payments Gap; Some Observers Believe Recent Deficit Casts Shadow on the German Economy | True | By Philip Shabecoff | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/head-of-pan-am-asks-4th-jetport-planning-to-handle-needs-of.html | HEAD OF PAN AM ASKS 4TH JETPORT; Urges Planning to Handle Needs of Supersonic Age | True | By Edward Hudson | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/uninsured-driver-gets-150-years-to-pay-debt.html | Uninsured Driver Gets 150 Years to Pay Debt | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/britons-to-face-harvard-yale-oxfordcambridge-team-to-compete-in.html | BRITONS TO FACE HARVARD, YALE; Oxford-Cambridge Team to Compete in Track Today | True | By Michael Straussspecial to the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/banker-named-alpha-cement-chief.html | Banker Named Alpha Cement Chief | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/pickering-continues.html | Pickering Continues | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/a-new-merchant-marine-policy-being-weighed-in-washington.html | A New Merchant Marine Policy Being Weighed in Washington | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/dr-ben-willerman-t-psychologist-diesi.html | DR. BEN WILLERMAN, t PSYCHOLOGIST, DIESI | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/brymer-gives-up-his-us-passport-for-familys-sake.html | Brymer Gives Up His U.S. Passport For Family's Sake | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/swedish-princess-flies-home.html | Swedish Princess Flies Home | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/fmc-picks-vice-presidents.html | FMC Picks Vice Presidents | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/no-bias-is-found-in-newark-case-rights-commission-reports-on.html | NO BIAS IS FOUND IN NEWARK CASE; Rights Commission Reports on Shooting of Negro | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bernard-baruch.html | Bernard Baruch | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/to-aid-play-schools.html | To Aid Play Schools | True | Mrs. HERBERT H. LEHMAN President, The Play Schools Association Inc. | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/urgent-uar-mission-ends.html | Urgent U.A.R. Mission Ends | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/catherineyoung-will-be-married-to-law-student-5mith-alumna-fiancee.html | CatherineYoung Will Be Married To Law Student; 5mith Alumna Fiancee of H. Bolton Finn 3d, Who Is at Columbia | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/faa-acts-to-halt-buzzing-of-beaches.html | F.A.A. ACTS TO HALT BUZZING OF BEACHES | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/albertoculver-co.html | Alberto-Culver Co. | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/dolores-wilson-is-signed-for-musical-the-yearling.html | Dolores Wilson Is Signed For Musical 'The Yearling' | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/176-geese-exiled-by-westchester-honking-offenders-captured-and-sent.html | 176 GEESE EXILED BY WESTCHESTER; Honking Offenders Captured and Sent to Maine | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/state-to-press-road-plan.html | State to Press Road Plan | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/james-to-leave-city-health-post-accepts-job-as-dean-of-new-mt-sinai.html | JAMES TO LEAVE CITY HEALTH POST; Accepts Job as Dean of New Mt. Sinai Medical School | True | By Morris Kaplan | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/tension-in-kashmir.html | Tension in Kashmir | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/westchester-gop-names-candidates.html | WESTCHESTER G.O.P. NAMES CANDIDATES | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/judith-rice-is-married-to-dr-lester-b-lave.html | Judith Rice Is Married To Dr. Lester B. Lave | True | pedal to The New York Time | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/abortions-found-easier-to-obtain-buffalo-study-says-doctors-are.html | ABORTIONS FOUND EASIER TO OBTAIN; Buffalo Study Says Doctors Are Stretching the Law | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/earnings-of-banks-exceed-estimates.html | EARNINGS OF BANKS EXCEED ESTIMATES | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cookies-to-bake-on-a-cool-day-enjoy-any-time.html | Cookies: To Bake on a Cool Day, Enjoy Any Time | True | By Jean Hewitt | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/ames-co-fills-post.html | Ames & Co. Fills Post | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/sidelights-dividend-payout-up-7-in-may.html | Sidelights; Dividend Payout Up 7% in May | True | RICHARD RUTTER. | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/action-on-soviet-jews-urged.html | Action on Soviet Jews Urged | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/tv-station-owners-limited-by-fcc-in-50-large-areas.html | T.V. Station Owners Limited by F.C.C. In 50 Large Areas | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/buffalo-man-hurt-in-mexico.html | Buffalo Man Hurt in Mexico | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/miss-bthel-adams-olhausen-i-arrinod-to-udj-bdrt.html | Miss Bthel Adams Olhausen I Arrinod to udJ. Bdrt | True | Special Io The New York Time | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/physicians-go-on-shopping-trip-at-medicalproducts-exhibition.html | Physicians Go on Shopping Trip At Medical-Products Exhibition | True | By Douglas W. Cray | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/woman-aided-by-pigs-liver-shows-slight-improvement.html | Woman Aided by Pig's Liver Shows Slight Improvement | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/leslie-fay-adds-unit.html | Leslie Fay Adds Unit | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/soviet-accusation-on-student-denied.html | SOVIET ACCUSATION ON STUDENT DENIED | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/president-vows-further-tax-cuts-to-help-the-poor-signs-bill-to.html | PRESIDENT VOWS FURTHER TAX CUTS TO HELP THE POOR; Signs Bill to Reduce Excises by $4.7 Billion and Asks Business to Cooperate JOHNSON PLEDGES FURTHER TAX CUTS | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/registration-opens-for-art-workshop.html | Registration Opens For Art Workshop | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/japan-is-weighing-credits-in-africa-plans-to-help-four-nations.html | JAPAN IS WEIGHING CREDITS IN AFRICA; Plans to Help Four Nations Improve Trade Balances | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/cards-acquire-pitcher.html | Cards Acquire Pitcher | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/2094-freight-cars-bought.html | 2,094 Freight Cars Bought | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/collins-to-serve-as-commerce-aide-johnson-chooses-exflorida.html | COLLINS TO SERVE AS COMMERCE AIDE; Johnson Chooses Ex-Florida Governor for No. 2 Spot | True | By John Herbers | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/marilyn-monroes-million-nothing-after-taxes-heirs-of-hollywood-star.html | Marilyn Monroe's Million: Nothing After Taxes; Heirs of Hollywood Star Told Her Bequests Will Not Be Carried Out | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/penns-crew-placed-fifth.html | Penn's Crew Placed Fifth | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/soviet-bars-compromise-on-ideology-in-china-split.html | Soviet Bars Compromise on Ideology in China Split | True | By Peter Grose | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/stock-prices-drop-on-american-list-in-slack-session.html | Stock Prices Drop On American List In Slack Session | True | By Gerd Wilcke | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/upstate-village-suing-on-water-walton-seeks-to-keep-city-from-using.html | UPSTATE VILLAGE SUING ON WATER; Walton Seeks to Keep City From Using Reservoir | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/mormons-fill-mission-post.html | Mormons Fill Mission Post | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/some-kidney-transplant-deaths-linked-to-pneumonia-and-virus.html | Some Kidney Transplant Deaths Linked to Pneumonia and Virus | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/bridge-taking-a-save-sometimes-leaves-player-in-doubt.html | Bridge: Taking a Save Sometimes Leaves Player in Doubt | True | By Alan Truscott | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/peter-whelan-marries-cornelia-ellen-farnum.html | Peter Whelan Marries Cornelia Ellen Farnum | True | .Special to The ,, New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/division-chief-picked-by-chesebroughponds.html | Division Chief Picked By Chesebrough-Pond's | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/637-million-in-aid-going-to-colleges.html | $63.7 MILLION IN AID GOING TO COLLEGES | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/thant-reports-rebel-demand.html | Thant Reports Rebel Demand | True | Special to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/commonwealth-group-presses-vietnam-peace-effort-despite-chou-attack.html | Commonwealth Group Presses Vietnam Peace Effort Despite Chou Attack | True | By Anthony Lewis | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/koreans-protest-over-japan-pact-police-disperse-politicians-in.html | KOREANS PROTEST OVER JAPAN PACT; Police Disperse Politicians in Sitdown Demonstration | True | By Emerson Chapinspecial to The New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/us-is-expected-to-recognize-algerian-regime-envoy-has-been-in.html | U.S. Is Expected to Recognize Algerian Regime; Envoy Has Been in Contact With Boumedienne Aide Since Ben Bella's Fall | True | By Richard Eder | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/walton-retires-as-end-will-scout-for-giants.html | Walton Retires as End, Will Scout for Giants | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/reds-inflict-40-casualties.html | Reds Inflict 40 Casualties | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/3-get-scholarships-named-for-slain-rights-workers.html | 3 Get Scholarships Named for Slain Rights Workers | True | | 1993-05-05 | RE0000622511 | B00000195612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/nfl-owners-agree-to-put-a-team-in-atlanta-for-1966-football-season.html | N.F.L. Owners Agree to Put a Team in Atlanta for 1966 Football Season; USE OF STADIUM KEY TO FRANCHISE Atlanta Park Group to Pick Between Applicants From Two Rival Leagues | True | By William N. Wallace | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-22 | 1965-06-22 | https://www.nytimes.com/1965/06/22/archives/johnson-neutral-in-contest-here-aides-say-he-will-not-take-stand-on.html | JOHNSON NEUTRAL IN CONTEST HERE; Aides Say He Will Not Take Stand on Any Candidate -- Some Democrats Irked JOHNSON NEUTRAL IN CONTEST HERE | True | By Tom WickerspecialTo the New York Times | 1993-05-05 | RE0000622511 | B00000195612 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paris-bars-atomsite-flights.html | Paris Bars Atom-Site Flights | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/the-screen-whats-new-pussycatwild-comedy-arrives-at-two-theaters.html | The Screen: 'What's New Pussycat'? Wild Comedy Arrives at Two Theaters | True | By Bosley Crowther | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/indicted-buffalo-mayor-wont-seek-2d-term.html | Indicted Buffalo Mayor Won't Seek 2d Term | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/red-demands-dim-chances-for-reopening-berlin-wall.html | Red Demands Dim Chances For Reopening Berlin Wall | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/journal-on-race-in-south-closes-officials-say-desegregation-data.html | JOURNAL ON RACE IN SOUTH CLOSES; Officials Say Desegregation Data Are Now Duplicated | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paradise-lost-for-executives-abroad-paradise-lost-for-executives.html | Paradise Lost for Executives Abroad; Paradise Lost for Executives Seen in Foreign Assignments | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/algerias-new-leader-houari-boumedienne.html | Algeria's New Leader; Houari Boumedienne | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/eisenhower-backs-birth-curb-study-urges-legislation-in-letter-as.html | EISENHOWER BACKS BIRTH CURB STUDY; Urges Legislation in Letter as Senate Group Begins Hearings on Problem | True | By John W. Finney | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/strikers-curbed-in-philadelphia-mayor-orders-the-police-to-protect.html | STRIKERS CURBED IN PHILADELPHIA; Mayor Orders the Police to Protect Truck Convoys | True | By Homer Bigart | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jersey-blue-cross-to-be-investigated.html | JERSEY BLUE CROSS TO BE INVESTIGATED | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/city-poverty-panel-sets-rules-giving-the-poor-a-voice.html | City Poverty Panel Sets Rules Giving The Poor a Voice | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/6-dive-from-ship-into-baltic-in-escape-to-west-germany.html | 6 Dive From Ship Into Baltic In Escape to West Germany | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/algerian-regime-gaining-support-most-ben-bella-aides-said-to-rally.html | ALGERIAN REGIME GAINING SUPPORT; Most Ben Bella Aides Said to Rally to It -- Nasser and Chou Back Parley Now | True | By Peter Braestrup | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/associate-dean-at-wesleyan.html | Associate Dean at Wesleyan | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/indians-set-back-twins-in-10th-54-cleveland-wins-tenth-in-row-on.html | INDIANS SET BACK TWINS IN 10TH, 5-4; Cleveland Wins Tenth in Row on Hinton's Homer | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/south-arabia-parley-put-off.html | South, Arabia Parley Put Off | True | Dispatch of The Times, London | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/presbyterians-name-moderator.html | Presbyterians Name Moderator | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/injured-man-gains-after-shift-at-sea.html | INJURED MAN GAINS AFTER SHIFT AT SEA | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/summer-benefits-in-southampton-get-under-way-400-attend-rose-show.html | Summer Benefits In Southampton Get Under Way; 400 Attend Rose Show at Parrish Museum -- Other Events Listed | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paperboard-output-22-over-64-rate.html | PAPERBOARD OUTPUT 2.2% OVER '64 RATE | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/brunet-of-angels-defeats-tigers-with-3hitter-30.html | Brunet of Angels Defeats Tigers With 3-Hitter, 3-0 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/big-board-begins-inquiry-into-source-of-johnson-rumor.html | Big Board Begins Inquiry Into Source Of Johnson Rumor | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/governor-vetoes-condon-revision-says-it-would-undermine-deterrent.html | GOVERNOR VETOES CONDON REVISION; Says It Would Undermine Deterrent to Strikes by Public Employes GOVERNOR VETOES CONDON REVISION | True | By Ronald Sullivanspecial to the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/british-pound-slides-9-points-uruguayan-peso-sinks-to-low.html | British Pound Slides 9 Points; Uruguayan Peso Sinks to Low | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/wood-field-and-stream-jersey-youths-urged-to-sign-up-now-for-fall.html | Wood, Field and Stream; Jersey Youths Urged to Sign Up Now for Fall Hunting Instructions | | By Oscar Godbout | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/dr-adelaide-baylis-bacteriologist-81.html | DR. ADELAIDE BAYLIS, BACTERIOLOGIST, 81 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/neely-upheld-on-contract.html | Neely Upheld on Contract | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bank-suspect-indicted.html | Bank Suspect Indicted | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bridge-5card-minor-suit-bid-does-not-deny-a-5card-major.html | Bridge: 5-Card Minor Suit Bid Does Not Deny a 5-Card Major | | By Alan Truscott | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/johnson-ends-suspension-on-food-aid-for-uar-suspension-of-aid-to.html | Johnson Ends Suspension On Food Aid for U.A.R.; SUSPENSION OF AID TO CAIRO IS LIFTED | True | By Felix Belair Jr. | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/oyster-bay-fair-is-planned-in-aid-of-christ-church-event-begun-in.html | Oyster Bay Fair Is Planned in Aid Of Christ Church; Event Began in '01 as Strawberry Festival Is Set for July 10 | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-lines-names-coast-manager.html | U.S. Lines Names Coast Manager | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/swedes-protest-us-policy.html | Swedes Protest U.S. Policy | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/the-selznick-legacy-as-a-creative-producer-he-endowed-that-function.html | The Selznick Legacy; As a Creative Producer, He Endowed That Function With Taste and Fidelity | True | By Bosley Crowther | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/6-million-shares-of-ford-are-sold-foundations-secondary-is-quickly.html | 6 MILLION SHARES OF FORD ARE SOLD; Foundation's Secondary Is Quickly Bought -- Sale Grosses $313.5 Million 3D LARGEST OFFERING Underwriters Report Small Investors Dominate the Flood of Orders 6 MILLION SHARES OF FORD ARE SOLD | True | By Robert Frost | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/gary-player-goes-1-up-on-rivals-in-air-travel.html | Gary Player Goes 1 Up On Rivals in Air Travel | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/fairly-sets-pace-with-three-hits-his-homer-ties-mets-in-4th.html | FAIRLY SETS PACE WITH THREE HITS; His Homer Ties Mets in 4th -- Johnson's Sacrifice Fly Scores Deciding Tally | True | By Joseph M. Sheehanspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-gains-shown-by-payments-plan.html | NEW GAINS SHOWN BY PAYMENTS PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jazz-in-newport-gets-a-new-site-65-festival-shifted-one-mile-music.html | JAZZ IN NEWPORT GETS A NEW SITE; '65 Festival Shifted One Mile - Music Program Widened | True | By John S. Wilson | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/fairbairnbertram.html | FairbairnBertram | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/federated-store-chain-picks-a-vice-president.html | Federated Store Chain Picks a Vice President | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/prices-on-london-stock-exchange-show-an-improved-tone-in-quickened.html | Prices on London Stock Exchange Show an Improved Tone in Quickened Trading; SELECTIVE GAINS SPRINKLE THE LIST Index Shows Slight Advance -- Most Issues Decline in Paris and Milan | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/7-in-capital-sitin-get-180day-terms.html | 7 IN CAPITAL SIT-IN GET 180-DAY TERMS | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/advertising-death-and-taxes-and-insurance.html | Advertising: Death and Taxes and Insurance | True | By Walter Carlson | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/hughes-supports-rutgers-marxist-on-right-to-teach.html | Hughes Supports Rutgers 'Marxist' On Right to Teach | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/tel-aviv-troupe-performs-in-paris-theater-festival.html | Tel Aviv Troupe Performs In Paris Theater Festival | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/cigarette-warning-is-voted-by-house-tobacco-warning-is-voted-by.html | Cigarette Warning Is Voted by House; TOBACCO WARNING IS VOTED BY HOUSE | True | By United Press International | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/production-executive-appointed-by-seagram.html | Production Executive Appointed by Seagram | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/red-sox-split-with-orioles.html | Red Sox Split With Orioles | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/elorde-to-meet-narvaez-in-garden-fight-on-aug-4.html | Elorde to Meet Narvaez In Garden Fight on Aug. 4 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ducks-plead-for-arena.html | Ducks Plead for Arena | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/scuba-divers-are-affected-also-their-tanks-contain-foul-air.html | Scuba Divers Are Affected Also: Their Tanks Contain Foul Air | True | By Walter Sullivan | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/world-bank-plans-to-invest-3-million-in-pakistan-plant.html | World Bank Plans to Invest $3 Million in Pakistan Plant | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/portugals-president-tomas-will-run-for-a-new-term.html | Portugal's President Tomas Will Run for a New Term | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/25-whites-saved-5-missing-after-congo-rebel-attack.html | 25 Whites Saved, 5 Missing After Congo Rebel Attack | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sheaffer-pen-names-officer.html | Sheaffer Pen Names Officer | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bonds-marketed-by-jacksonville-16-million-issue-awarded-to-goodbody.html | BONDS MARKETED BY JACKSONVILLE; $16 Million Issue Awarded to Goodbody & Co. Group | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/rebels-said-to-favor-part-of-oas-peace-plan-but-dominican-faction.html | Rebels Said to Favor Part of O.A.S. Peace Plan; But Dominican Faction Is Also Reported Wary of Reprisals if Backers Yield Arms | True | By Murray Schumachspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/courtesy-of-woman-on-plane-rewarded-by-grateful-airline.html | Courtesy of Woman On Plane Rewarded By Grateful Airline | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/pollutants-tied-to-flu-fatalities-combination-caused-toll-to-rise.html | POLLUTANTS TIED TO FLU FATALITIES; Combination Caused Toll to Rise, Air Study Indicates | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-steel-aids-education.html | U.S. Steel Aids Education | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/delta-seeks-northeasts-routes.html | Delta Seeks Northeast's Routes | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/the-new-havens-commuters.html | The New Haven's Commuters | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ethyl-corporation-reclassifies-stock.html | ETHYL CORPORATION RECLASSIFIES STOCK | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-jets-attack-north-of-hanoi-near-red-china-planes-strike.html | U.S. JETS ATTACK NORTH OF HANOI, NEAR RED CHINA; Planes Strike Ammunition Dump and Barracks Area Beyond the Capital | True | By Jack Langguth | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/trucker-maps-stock-dividend.html | Trucker Maps Stock Dividend | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bill-on-boxcars-is-passed.html | Bill on Boxcars Is Passed | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/fire-damages-bowling-alley.html | Fire Damages Bowling Alley | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-car-for-luci-johnson.html | New Car for Luci Johnson | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/joseph-a-uslancler-poet-is-dead-1-writer-of-lyric-verse-was-671.html | Joseph A uslancler , Poet, Is Dead; I Writer of Lyric Verse Was 671; Author of 'Sunrise Trumpets,' 'No Traveler Returns' and 'The Unconquerables' | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/oconnor-to-join-race-for-mayor-will-become-4th-democratic-candidate.html | O'CONNOR TO JOIN RACE FOR MAYOR; Will Become 4th Democratic Candidate Today | True | By Richard Witkin | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/erhard-going-to-bavaria-rally.html | Erhard Going to Bavaria Rally | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/johnson-pressing-legal-aid-to-poor-his-aides-will-seek-to-sell-plan.html | JOHNSON PRESSING LEGAL AID TO POOR; His Aides Will Seek to Sell Plan to Bar Leaders | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/red-face-on-flag-brings-red-faces-in-bay-state.html | Red Face on Flag Brings Red Faces in Bay State | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/mantle-injured-in-second-game-but-pulled-muscle-in-leg-doesnt.html | MANTLE INJURED IN SECOND GAME; But Pulled Muscle in Leg Doesn't Appear Serious -- Ramos Victor in Relief | True | By Joseph Durso | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/hoover-birthplace-becomes-landmark.html | HOOVER BIRTHPLACE BECOMES LANDMARK | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/david-o-selznick-63-producer-of-gone-with-the-wind-dies-david.html | David O. Selznick, 63, Producer Of "Gone With the Wind,' Dies; DAVID SELZNICK, PRODUCER, DEAD | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/commodities-futures-prices-for-pork-bellies-and-potatoes-register.html | Commodities: Futures Prices for Pork Bellies and Potatoes Register an Increase; SUGAR ADVANCES IN SLOW TRADING | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sales-of-new-homes-drop-for-first-4-months-of-65.html | Sales of New Homes Drop For First 4 Months of '65 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ferrara-farmed-to-spokane.html | Ferrara Farmed to Spokane | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/newauto-sales-set-a-brisk-pace-strength-shown-in-reports-for-the.html | NEW-AUTO SALES SET A BRISK PACE; Strength Shown in Reports for the Mid-June Period | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/a-dinner-menu-is-suggested-for-tonight.html | A Dinner Menu Is Suggested for Tonight | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-regime-in-saigon.html | New Regime in Saigon | True | LIPMAN BERS | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/argentine-official-critical.html | Argentine Official Critical | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/rezoning-to-re-studied-for-effects-on-values.html | Rezoning to Re Studied For Effects on Values | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/saigon-politics-proves-downfall-of-generals-20-of-60-are-out-of.html | Saigon Politics Proves Downfall of Generals; 20 of 60 Are Out of Jobs or Are Exiled as Envoys as Results of Coups | True | By Seymour Topping | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-eases-demand-that-papers-submit-a-record-of-their-talks.html | U.S. Eases Demand That Papers Submit a Record of Their Talks | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/broderick-names-no-2-man-in-force-john-f-shanley-appointed-to-post.html | BRODERICK NAMES NO. 2 MAN IN FORCE; John F. Shanley Appointed to Post of Chief Inspector | True | By Franklin Whitehouse | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/u-of-mississippi-to-seek-negroes-recruiting-by-law-school-is-aided.html | U. OF MISSISSIPPI TO SEEK NEGROES; Recruiting by Law School Is Aided by Ford Grant | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/senate-unit-rejects-ban-on-arabs-data.html | SENATE UNIT REJECTS BAN ON ARABS DATA | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/scientists-wary-on-mars-photos-say-mariner-shots-of-planet-wont-be.html | SCIENTISTS WARY ON MARS PHOTOS; Say Mariner Shots of Planet Won't Be Highly Detailed | True | By Gladwin Hill | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/queen-acclaims-parliament-of-1265.html | Queen Acclaims Parliament of 1265 | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/senate-unit-backs-nomination.html | Senate Unit Backs Nomination | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/pool-closings-balk-negroes-in-georgia.html | POOL CLOSINGS BALK NEGROES IN GEORGIA | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/shelving-of-paper-on-jews-is-denied.html | SHELVING OF PAPER ON JEWS IS DENIED | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/synod-may-join-lutheran-agency-missouri-panel-debates-plan-for.html | SYNOD MAY JOIN LUTHERAN AGENCY; Missouri Panel Debates Plan for Cooperative Study | True | By George Dugan | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/rullahline-victor-on-coast.html | Rullahline Victor on Coast | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/mrs-joseph-neuman.html | MRS. JOSEPH NEUMAN | True | scldd to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/hella-oerick-married-to-richard-l-swenson-srlal-.html | Hella Oerick Married To Richard L. Swenson Srlal ") | True | The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/phils-subdue-astros.html | Phils Subdue Astros | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/khrushchev-chided-on-tents.html | Khrushchev Chided on Tents | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/roome-mackenzie.html | Roome -- MacKenzie | True | 5 xcial to Th New York Thms | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/westchester-race-set-by-democrats-county-committee-unveils-slate.html | WESTCHESTER RACE SET BY DEMOCRATS; County Committee Unveils Slate for Primaries | True | By John W. Stevens | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-director-elected-for-indian-head-mills.html | New Director Elected For Indian Head Mills | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/transport-news-air-parley-opens-assembly-may-split-over-seating.html | TRANSPORT NEWS: AIR PARLEY OPENS; Assembly May Split Over Seating South Africa | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bonds-securities-newly-put-on-market-sell-to-investors-in-very.html | Bonds: Securities Newly Put on Market Sell to Investors in Very Heavy Volume; CHASE BANK ISSUE NEARLY ALL GONE Traders' Optimism Spurred Also by Ford Acceptance -- Capital supply Eases | True | By John H. Allan | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/fpc-aides-back-bid-gas-delivery-plan-supported-by-staff-lawyers-for.html | F.P.C. Aides Back Bid; Gas Delivery Plan Supported By Staff Lawyers for F.P.C. | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/lwendyl-jaeger-bride-of-frederick-thielbar.html | lWendyL. Jaeger Bride Of Frederick Thielbar | True | .,pedal to ThP : | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/nw-is-planning-debenture-issue-directors-would-retire-two-preferred.html | N.&W. IS PLANNING DEBENTURE ISSUE; Directors Would Retire Two Preferred Stock Classes | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/accountant-gets-5-years-for-bribing-tax-employes.html | Accountant Gets 5 Years For Bribing Tax Employes | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/queen-of-spades-heard-in-concert-phyllis-curtin-is-soprano-with-the.html | QUEEN OF SPADES' HEARD IN CONCERT; Phyllis Curtin Is Soprano With the Philharmonic | True | By Theodore Strongin | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/parley-is-told-of-harm-governors-fight-offshore-threat.html | Parley Is Told of Harm; GOVERNORS FIGHT OFFSHORE THREAT | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/market-inches-up-in-a-2d-lazy-day-big-offering-of-ford-shares.html | MARKET INCHES UP IN A 2D LAZY DAY; Big Offering of Ford Shares Brings Some Hesitation Early in the Session | True | By Robert Metz | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/more-us-judges-going-to-school-new-bench-members-to-be-trained-in.html | MORE U.S. JUDGES GOING TO SCHOOL; New Bench Members to Be Trained in Speeding Trials | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/54-vietcong-slain.html | 54 Vietcong Slain | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/b52-raids-in-vietnam-to-go-on-zuckert-says.html | B-52 Raids in Vietnam To Go On, Zuckert Says | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paris-opens-show-of-us-sculpture-modern-museum-sponsors-76-works-by.html | PARIS OPENS SHOW OF U.S. SCULPTURE; Modern Museum Sponsors 76 Works by 37 Artists | True | By Jean-Pierre Lenoirspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/poet-finds-liberals-trying-to-capture-us-literature.html | Poet Finds Liberals Trying To Capture U.S. Literature | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sec-suspends-belock-trading-overcharges-on-contracts-cited-by-the.html | S.E.C. SUSPENDS BELOCK TRADING; Overcharges on Contracts Cited by the Government | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/interphoto-names-chief.html | Interphoto Names Chief | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/road-race-enhanced-watkins-glen-adds-a-consolation-event-koelmels.html | Road Race Enhanced; Watkins Glen Adds a Consolation Event -- Koelmels Lead in Rally Competition | True | By Frank M. Blunk | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/pirates-beat-giants-60.html | Pirates Beat Giants, 6-0 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/di-carlo-pursuing-jersey-scalpers-ticket-brokers-warned-on-sales.html | DI CARLO PURSUING JERSEY SCALPERS; Ticket Brokers Warned on Sales Out of State | True | By Sam Zolotow | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/indians-protest-sukarnos-stand-urge-visit-by-him-to-study-gandhis.html | INDIANS PROTEST SUKARNO'S STAND; Urge Visit by Him to Study Gandhi's Nonviolence | True | By J. Anthony Lukasspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/assembly-passes-city-fiscal-bills-session-near-end-wagner-package.html | ASSEMBLY PASSES CITY FISCAL BILLS; SESSION NEAR END; Wagner Package, the Last Block to Adjournment, Is Voted With G.O.P. Aid EXTRA BUDGET ADOPTED It Includes an Added $1,000 Allowance for Legislators and Payment on L.I.R.R. ASSEMBLY PASSES KEY WAGNER BILL | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/medalists-pace-advance-in-golf-mrs-kaufmann-and-mrs-cudone-gain.html | MEDALISTS PACE ADVANCE IN GOLF; Mrs. Kaufmann and Mrs. Cudone Gain Second Round | True | By Maureen Orcuttspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/daughter-to-mrs-cluett.html | Daughter to Mrs. Cluett | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/soviet-survey-finds-provinces-lack-places-for-the-young-to-go.html | Soviet Survey Finds Provinces Lack Places For the Young to Go | True | By Theodore Shabad | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/end-papers-the-war-19411945-by-ilya-ehrenburg-198-pages-world-595.html | End Papers; THE WAR: 1941-1945. By Ilya Ehrenburg. 198 pages. World. $5.95. | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/letter-to-eisenhower-on-birth-control.html | Letter by Eisenhower on Birth Control | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/dr-henry-fowler-authority-on-fishes.html | DR. HENRY FOWLER, AUTHORITY ON FISHES | True | Special to The New York Times [ | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/zambia-offers-facilities-to-british-against-rhodesia.html | Zambia Offers Facilities To British Against Rhodesia | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/first-excise-cuts-greeted-coolly-but-a-buying-rise-is-likely.html | FIRST EXCISE CUTS GREETED COOLLY; But a Buying Rise Is Likely Despite Slow Beginning | True | By Isadore Barmash | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/japan-and-korea-resume-full-ties-treatys-foes-clash-with-police-in.html | JAPAN AND KOREA RESUME FULL TIES; Treaty's Foes Clash With Police in 2 Capitals | True | By Robert Trumbull | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/leonid-polyakov-dies-at-58-architect-won-stalin-prizes.html | Leonid Polyakov Dies at 58; Architect Won Stalin Prizes | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-racing-plan-leads-to-threats-legislator-tells-of-calls.html | NEW RACING PLAN LEADS TO THREATS; Legislator Tells of Calls -- Quarter-Horse Bill Loses | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/8enlamin-l-biauvelt-97-lawyer-and-civil-engineer.html | 8enlamin L. Biauvelt, 97, Lawyer and Civil Engineer | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/rescue-unit-to-aid-vietnams-orphans.html | RESCUE UNIT TO AID VIETNAM'S ORPHANS | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/varese-to-play-west-ham-in-key-soccer-game-tonight.html | Varese to Play West Ham In Key Soccer Game Tonight | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/fein-sued-by-widow-of-slain-bookmaker.html | FEIN SUED BY WIDOW OF SLAIN BOOKMAKER | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/twixt-boom-and-gloom-a-third-view-of-economy-disputes-johnson.html | Twixt Boom and Gloom; A Third View of Economy Disputes Johnson Optimism and Martin Fears | True | By M.j. Rossant | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/an-adventurer-on-behalf-of-us-all.html | An Adventurer on Behalf of Us All | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/french-bike-race-starts-in-cologne-160-cyclists-off-on-famed.html | French Bike Race Starts in Cologne; 160 Cyclists Off on Famed 2,500-Mile Tour de France | True | By Philip Shabecoff | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/2-favorites-win-matches-in-womens-college-golf.html | 2 Favorites Win Matches In Women's College Golf | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/negro-arts-fete-enlists-groups-here.html | Negro Arts Fete Enlists Groups Here | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/film-conference-to-discuss-creating-active-audience.html | Film Conference to Discuss 'Creating Active Audience' | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jersey-standard-fills-post.html | Jersey Standard Fills Post | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/progress-reported-on-cutch.html | Progress Reported on Cutch | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/of-air-and-death.html | Of Air and Death | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/the-post-halts-publication-in-a-dispute-with-printers-the-post.html | The Post Halts Publication In a Dispute With Printers; THE POST HALTS IN WORK DISPUTE | True | By Murray Seeger | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/adrian-baumgart.html | ADRIAN BAUMGART | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/subsidy-extension-gains.html | Subsidy Extension Gains | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jackson-brutality-charged-by-clerics.html | JACKSON BRUTALITY CHARGED BY CLERICS | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/courts-records-ordered-opened-appellate-ruling-says-clerks-must.html | COURTS RECORDS ORDERED OPENED; Appellate Ruling Says Clerks Must Make Criminal Files Available to Public SOME EXCEPTIONS MADE Papers Sealed by Judges or by Law Will Remain Secret -- State to Study Case | True | By David Anderson | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/brown-in-court-disputes-charges.html | BROWN, IN COURT, DISPUTES CHARGES | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/lobby-expenses-of-ama-at-peak-951570-spent-in-3-month-in-combating.html | LOBBY EXPENSES OF A.M.A. AT PEAK; $951,570 Spent in 3 Month in Combating Medicare | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/james-a-keating.html | JAMES A. KEATING | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-works-planned-for-music-festival.html | NEW WORKS PLANNED FOR MUSIC FESTIVAL | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bank-of-america-elevates-two.html | Bank of America Elevates Two | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/tv-vietnam-forum-a-forward-step-debate-is-dominated-by-mcgeorge.html | TV: Vietnam Forum a Forward Step; Debate Is Dominated by McGeorge Bundy | True | By Jack Gould | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/aintree-to-keep-big-race.html | Aintree to Keep Big Race | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/payments-fears-being-discounted-europe-reassured-on-shift-by-us.html | PAYMENTS FEARS BEING DISCOUNTED; Europe Reassured on Shift by U.S. Toward Surplus PAYMENTS FEARS BEING DISCOUNTED | True | By Edwin L. Dale Jr.special To The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/index-of-commodity-prices-unchanged-at-1045-level.html | Index of Commodity Prices Unchanged at 104.5 Level | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/4-convicted-and-2-freed-in-smuggling-of-heroin.html | 4 Convicted and 2 Freed In Smuggling of Heroin | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/silvermine-college-to-offer-parentchild-art-program.html | Silvermine College to Offer Parent-Child Art Program | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/mailorder-labs-fail-routine-tests-cbs-study-finds.html | Mail-Order Labs Fail Routine Tests, C.B.S. Study Finds | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/profit-is-improved-by-detroit-edison.html | PROFIT IS IMPROVED BY DETROIT EDISON | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/mrs-lindsay-goes-campaigning-too-she-tells-gop-club-her-husband.html | MRS. LINDSAY GOES CAMPAIGNING, TOO; She Tells G.O.P. Club Her Husband Needs Backing | True | By Edith Evans Asbury | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/pr-held-system-of-political-segregation.html | P.R. Held System of Political Segregation | True | FERDINAND A. HERMENS | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/thomas-gillie-72-bag-manufacturer.html | THOMAS GALLIE, 72, BAG MANUFACTURER | True | pecial to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/visible-satellites.html | Visible Satellites | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/edward-ho-ward-leerning-jr-i-to-marry-miss-susan-bacon.html | :Edward Ho ward Leerning Jr. i To Marry Miss Susan Bacon | True | Special to The New York Timel | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/maria-schell-faces-divorce.html | Maria Schell Faces Divorce | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/senate-vote-aids-capitals-young-limited-plan-approved-for-children.html | SENATE VOTE AIDS CAPITAL'S YOUNG; Limited Plan Approved for Children of Unemployed | True | By Marjorie Hunterspecial to the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/motorola-introduces-line-of-66-phonograph-models.html | Motorola Introduces Line Of '66 Phonograph Models | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/trade-diversion-worries-outer-7-deficit-in-dealings-with-the-common.html | TRADE DIVERSION WORRIES OUTER 7; Deficit in Dealings With the Common Market Grows | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/union-president-reelected.html | Union President Re-elected | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/winstone-outpoints-legra-in-10rounder-in-england.html | Winstone Outpoints Legra In 10-Rounder in England | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/harvard-and-yale-track-team-upsets-oxfordcambridge-115-mottley-and.html | Harvard and Yale Track Team Upsets Oxford-Cambridge, 11-5; Mottley and Lynch Score Doubles as Four Meet Records Are Broken | True | By Michael Strauss | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/vocational-plan-passed-in-albany-super-school-districts-to-be.html | VOCATIONAL PLAN PASSED IN ALBANY; ' Super School Districts' to Be Created Under Bill | True | By John Sibley | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/for-debate-on-policy.html | For Debate on Policy | True | WILLIAM F. LARSEN | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/national-football-league-leads-in-race-for-franchise-in-atlantic.html | National Football League Leads In Race For Franchise in Atlantic | | By William N. Wallace | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/chicago-market-rediscovers-hollywood-of-the-1930s-overstuffed-look.html | Chicago Market Rediscovers Hollywood of the 1930's; Overstuffed Look Is a Show-Stopper at Furniture Mart | True | By Rita Reif | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/citys-dirty-air-called-a-factor-in-rising-deaths-cars-factories-and.html | CITY'S DIRTY AIR CALLED A FACTOR IN RISING DEATHS; Cars, Factories and Heating Listed as Contributors in Special Council Study DIRTY AIR HERE CITED IN DEATHS | | By Charles Grutzner | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/home-rule-triumphant.html | Home Rule Triumphant | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/reds-down-cards-twice-54-and-42-gain-second-place.html | Reds Down Cards Twice, 5-4 and 4-2, Gain Second Place | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/poisons-in-the-home.html | Poisons in the Home | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/prices-are-mixed-as-trading-sags-on-american-list.html | Prices Are Mixed As Trading Sags On American List | True | By Gerd Wilcke | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/four-yachts-surpass-record-in-468mile-race-from-annapolis-to.html | Four Yachts Surpass Record in 468-Mile Race From Annapolis to Newport; DYNA AGAIN WINS CLASS A HONORS | True | By John Rendel | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jersey-bias-suit-cites-trust-laws-realty-board-accused-of-barring.html | JERSEY BIAS SUIT CITES TRUST LAWS; Realty Board Accused of Barring Negro Agents | True | By Douglas E. Kneeland | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/56-patrolmen-are-added-to-housing-authority-police.html | 56 Patrolmen Are Added To Housing Authority Police | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/saving-the-united-nations.html | Saving the United Nations | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bonn-trade-balance-dips.html | Bonn Trade Balance Dips | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/military-bill-gains-in-senate.html | Military Bill Gains in Senate | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/warehouse-concern-elects.html | Warehouse Concern Elects | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/strip-coal-mines-vex-kentuckians-70-hold-motorcade-picket-capitol.html | STRIP COAL MINES VEX KENTUCKIANS; 70 Hold Motorcade, Picket Capitol and See Governor | True | By Ben A. Franklin | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/general-mills-profit-rose-19-to-record-for-year-to-may-30.html | General Mills Profit Rose 19% To Record for Year to May 30 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/cities-service-brings-in-outsider-as-chief-executive-new-chief.html | Cities Service Brings In Outsider as Chief Executive; NEW CHIEF NAMED AT CITIES SERVICE | | By Clare M. Reckert | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/antipoverty-aid-to-city-increased-shriver-allots-43-million-total.html | ANTIPOVERTY AID TO CITY INCREASED; Shriver Allots $4.3 Million -- Total Is $25 Million | | By Joseph A. Loftusspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/washington-the-causes-of-world-tension.html | Washington: The Causes of World Tension | True | By James Reston | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/john-west-is-fiance-of-barbara-mcneil.html | John West Is Fiance Of Barbara McNeil | | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/gop-unity-war-escalates-again-moderate-group-calls-for-even-more.html | G.O.P. UNITY 'WAR' ESCALATES AGAIN; Moderate Group Calls for Even More Study Groups | | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ort-benefit-on-monday.html | ORT Benefit on Monday | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/art-3-shows-at-museums-for-summer-whitney-has-review-of.html | Art: 3 Shows at Museums for Summer; Whitney Has Review of Contemporaries | True | By Stuart Preston | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/johnson-visits-columnist.html | Johnson Visits Columnist | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/johnson-said-to-plan-talk-in-san-francisco-friday.html | Johnson Said to Plan Talk In San Francisco Friday | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/arts-boom-is-seen-mainly-in-amateurs.html | ARTS 'BOOM' IS SEEN MAINLY IN AMATEURS | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/diplomat-indicates-soviet-may-admit-vietnam-panel-in-conversation.html | Diplomat Indicates Soviet May Admit Vietnam Panel; In Conversation With Reporter, Russian Hints at Cooperation With Efforts for Peace by Commonwealth | True | By Anthony Lewis | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/dutch-leaders-back-royal-marriage.html | Dutch Leaders Back Royal Marriage | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/court-to-study-confession-in-roof-murder-of-girl-9.html | Court to Study Confession In Roof Murder of Girl, 9 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/changes-in-top-management-made-by-american-cyanamid-allegaert-is.html | Changes in Top Management Made by American Cyanamid; Allegaert Is Named President to Succeed Klipstein -- Others Are Promoted | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/arthur-barnes-64-aloe-of-hospitals.html | ARTHUR BARNES, 64, , AIOE OF HOSPITALS | True | special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/congressmen-hear-humphrey-report.html | CONGRESSMEN HEAR HUMPHREY REPORT | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sidelights-du-pont-director-quits-a-post.html | Sidelights; Du Pont Director Quits a Post | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/red-gar-is-first-in-aqueduct-dash-defeats-dark-king-by-five-lengths.html | RED GAR IS FIRST IN AQUEDUCT DASH; Defeats Dark King by Five Lengths and Pays $4.30 | True | By Joe Nichols | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/lindsay-attacks-city-civil-service-calls-for-an-overhaul-that-will.html | LINDSAY ATTACKS CITY CIVIL SERVICE; Calls for an 'Overhaul' That Will Reward Efficiency | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/lincoln-center-offers-2d-guide-for-teachers.html | Lincoln Center Offers 2d 'Guide' for Teachers | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/effect-of-strike-on-ships-widens-argentina-may-not-sail-us.html | EFFECT OF STRIKE ON SHIPS WIDENS; Argentina May Not Sail -- U.S. Intervention Urged | True | By George Home | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/national-aeronautical-elects.html | National Aeronautical Elects | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/cariello-seeks-to-broaden-borough-heads-powers.html | Cariello Seeks to Broaden Borough Heads' Powers | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ceylon-signs-pact-with-oil-concerns.html | CEYLON SIGNS PACT WITH OIL CONCERNS | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/skeleton-found-by-lynda-johnson-she-spent-10-days-at-dig-on-apache.html | SKELETON FOUND BY LYNDA JOHNSON; She Spent 10 Days at 'Dig' on Apache Reservation | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/lake-bulk-cargoes-show-rise-for-may.html | LAKE BULK CARGOES SHOW RISE FOR MAY | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-canaan-girls-honored-at-parties.html | New Canaan Girls Honored at Parties | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bjitish-envoy-wiiiattend-baruchs-funeral-today.html | BJitish 'Envoy -- Wiil-Attend Baruch's Funeral Today | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/100-protest-in-chicago.html | 100 Protest in Chicago | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/convicted-slayer-is-freed-in-jersey-jail-since-1920.html | Convicted Slayer Is Freed; In Jersey Jail Since 1920 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/oas-team-finds-dominican-bodies-signs-of-violence-discovered-as.html | O.A.S. TEAM FINDS DOMINICAN BODIES; Signs of Violence Discovered as Seven Are Exhumed | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/nyerere-not-going-to-parley.html | Nyerere Not Going to Parley | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/the-theater-lincoln-center-revival-fills-stage-with-old.html | The Theater: Lincoln Center 'Kismet'; Revival Fills Stage With Old Baghdad Alfred Drake Returns in Old Role of Hajj | True | By Lewis Funke | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/forging-orders-set-mark.html | Forging Orders Set Mark | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/news-of-realty-plot-assembled-32story-tower-to-rise-on-6th-ave-from.html | NEWS OF REALTY: PLOT ASSEMBLED; 32-Story Tower to Rise on 6th Ave. From 36th to 37th | True | By Francis X. Clines | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/cambodia-says-thailand-was-intruder-in-clash.html | Cambodia Says Thailand Was Intruder in Clash | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/more-disorders-in-seoul.html | More Disorders in Seoul | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/clemens-homer-paces-cubs-attack-as-braves-bow-61.html | Clemens's Homer Paces Cubs' Attack As Braves Bow, 6-1 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-seeks-vietnam-villagers-amity.html | U.S. Seeks Vietnam Villagers' Amity | True | By Jack Raymond | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/aflcios-unity-begorning-reality-industrial-and-construction-unions.html | A.F.L.-C.I.O.'S UNITY BEGOMING REALITY; Industrial and Construction Unions Are Cooperating | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/text-of-the-posts-statement-on-halt-of-publication.html | Text of The Post's Statement on Halt of Publication | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/suffolk-aide-sees-gangster-influence-l-i-aide-charges-gang.html | Suffolk Aide Sees Gangster Influence; L. I. AIDE CHARGES GANG INFLUENCE | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/tvs-1966-accent-will-be-feminine-abc-and-nbc-tell-of-plans-for.html | TV'S 1966 ACCENT WILL BE FEMININE; A.B.C. and N.B.C. Tell of Plans for Women as Stars | True | By Paul Gardner | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/two-hanged-in-kansas-after-slaying-7-persons.html | Two Hanged in Kansas After Slaying 7 Persons | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/chalk-seeks-curbs-on-district-subway.html | CHALK SEEKS CURBS ON DISTRICT SUBWAY | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/dominican-rebels.html | Dominican 'Rebels' | True | JOHN REYNOLDS | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sports-of-the-times-three-score-and-ten.html | Sports of The Times; Three Score and Ten | True | By Arthur Daley | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/paper-wins-the-praises-of-the-cook.html | Paper Wins The Praises Of the Cook | True | By Craig Claiborne | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/new-way-to-assess-bank-merger-urged.html | NEW WAY TO ASSESS BANK MERGER URGED | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/weekly-shakedown-of-10c-to-100-laid-to-westchester-boy.html | Weekly Shakedown Of 10c to $100 Laid To Westchester Boy | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/protestants-record-on-birth-control.html | Protestants' Record on Birth Control | True | C. BAIRD | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/chester-conklin-comedian-of-silent-films-wed-at-79.html | Chester Conklin, Comedian Of Silent Films, Wed at 79 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/concert-series-begins-in-financial-district.html | Concert Series Begins In Financial District | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/adios-great-sire-dies-at-age-of-25-546-offspring-of-pacer-won-14.html | ADIOS, GREAT SIRE, DIES AT AGE OF 25; 546 Offspring of Pacer Won $14 Million Since 1948 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/protest-is-ended-by-newark-police-patrolman-who-shot-negro-is.html | PROTEST IS ENDED BY NEWARK POLICE; Patrolman Who Shot Negro Is Reinstated by Mayor | True | By Walter H. Waggonerspecial To The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/most-wanted-criminal-held.html | Most Wanted Criminal Held | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sidney-auerbach.html | SIDNEY AUERBACH | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/irving-vengrove-64-us-coin-collector.html | IRVING VENGROVE, 64, U.S. COIN COLLECTOR | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/john-r-later-of-roghester-u-former-english-chairmanactive-in-civic.html | JOHN R. SLATER OF ROGHESTER U.; Former English Chairman-Active in Civic Affairs | True | Speax&]to The New York Time | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/delta-air-lines-making-bid-for-florida-service.html | Delta Air Lines Making Bid for Florida Service | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/offering-is-sold-for-jersey-bell-telephone-company-places-40.html | OFFERING IS SOLD FOR JERSEY BELL; Telephone Company Places $40 Million of Debentures | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/20th-century-fox-acquires-distribution-rights-to-bible.html | 20th Century-Fox Acquires Distribution Rights to 'Bible' | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/foreign-affairs-sweet-talk-in-the-elysee.html | Foreign Affairs: Sweet Talk in the Elysee | True | By C.I. Sulzberger | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/may-expands-in-capital.html | May Expands in Capital | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/jersey-qualifies-for-aid.html | Jersey Qualifies for Aid | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/panama-fines-laguna-250.html | Panama Fines Laguna $250 | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/record-tax-rate-is-set-by-council-456-per-100-valuation-is-on.html | RECORD TAX RATE IS SET BY COUNCIL; $4.56 Per $100 Valuation Is on Increase of 15 Cents | True | By William E. Farrell | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/nicklaus-continues-to-lead-65-money-winners-in-golf.html | Nicklaus Continues to Lead '65 Money Winners in Golf | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/2-astronauts-nominated-for-promotion-by-navy.html | 2 Astronauts Nominated For Promotion by Navy | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/un-council-session-canceled.html | U.N. Council Session Canceled | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/american-smelting-sells-mexico-units-companies-plan-sales-mergers.html | American Smelting Sells Mexico Units; COMPANIES PLAN SALES, MERGERS | True | By Robert A. Wright | 1993-05-05 | RE0000622518 | B00000195619 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/matson-out-of-aau-meet-because-of-knee-injury.html | Matson Out of A.A.U Meet Because of Knee Injury | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/us-tax-evasion-is-laid-to-2-res-federal-grand-jury-indicts-former.html | U.S. TAX EVASION IS LAID TO 2 RES; Federal Grand Jury Indicts Former Specialists on the American Exchange | | By Sidney E. Zion | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/peso-tumbles-in-colombia-after-finance-chief-resigns.html | Peso Tumbles in Colombia After Finance Chief Resigns | | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/toronto-board-reinstates-barrett-goodfellow-co.html | Toronto Board Reinstates Barrett, Goodfellow & Co. | | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/milwaukee-backed-on-team.html | Milwaukee Backed on Team | | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/park-avenues-split-personality-south-from-96th-street-means-good.html | Park Avenue's Split Personality: South From 96th Street Means 'Good,' North From There Means 'Bad'; Avenue of Contrasts Park's Two Worlds, Rich and Poor, Co-exist With 96th St. as a Barrier TALK OF PARK AVE: ONUS OF CHANGES | | By Gay Talese | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/hans-b-is-here-for-rich-event-arrives-from-england-to-trot-in.html | HANS B. IS HERE FOR RICH EVENT; Arrives From England to Trot in International | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/sedative-and-stimulant-drugs-pose-a-problem-for-physicians.html | Sedative and Stimulant Drugs Pose a Problem for Physicians | | By Harold M. Schmeck, Jr. | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/west-irian-political-curb-ends.html | West Irian Political Curb Ends | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/school-relays-slated-here-meet-to-compete-with-penn-games.html | School Relays Slated Here; MEET TO COMPETE WITH PENN GAMES | | By William J. Miller | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/westchester-told-to-cut-water-use-dangelo-says-county-has-increase.html | WESTCHESTER TOLD TO CUT WATER USE; D'Angelo Says County Has Increase in Consumption -- Apathy Is Charged ALBANY ORDERS INQUIRY Queens Senator Calls for an Investigation Into Steps to Prevent Droughts | True | By Morris Kaplan | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/chou-and-nasser-want-parley-now-press-for-talks-in-algiers-to.html | CHOU AND NASSER WANT PARLEY NOW; Press for Talks in Algiers to Proceed on Schedule | | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/20story-tower-at-nashville.html | 20-Story Tower at Nashville | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/a-luxury-train-car-is-unveiled-by-coast-rapid-transit-system.html | A Luxury Train Car Is Unveiled By Coast Rapid Transit System | | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/becker-scadi.html | Becker -- Scadi | True | Special to The New York Times | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/the-case-of-mrs-powell.html | The Case of Mrs. Powell | | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/bradley-takes-radio-job.html | Bradley Takes Radio Job | True | | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-23 | 1965-06-23 | https://www.nytimes.com/1965/06/23/archives/ralston-relying-on-lobs-beats-richardson-at-wimbledon-1513-97-62.html | Ralston, Relying on Lobs, Beats Richardson at Wimbledon, 15-13, 9-7, 6-2; GRAEBNER, SCOTT, ASHE, RIESSEN WIN | True | By Fred Tupper | 1993-05-05 | RE0000622518 | B00000195619 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/late-sales-trim-prices-of-stocks-prices-fair-in-final-hour-after.html | LATE SALES TRIM PRICES OF STOCKS; Prices Fair in Final Hour After Report of Rusk's Comments on Vietnam VOLUME IS 3.58 MILLION Declines Outnumber Gains, 771-299, With 69 Issues Setting Lows for Year LATE SALES TRIM PRICES OF STOCKS | | By Robert Metz | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/kennedy-proposes-treaty-to-check-nuclear-spread-white-house-is-cool.html | Kennedy Proposes Treaty To Check Nuclear Spread; White House Is Cool to Plan to Assign 'Central Priority' to Pact That Would Include Chinese Communist Regime | | By E.w. Kenworthy | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/sidelights-ticker-slips-up-then-recoups.html | Sidelights; Ticker Slips Up, Then Recoups | | DOUGLAS W. CRAY. | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/new-signs-on-doors-at-chase-manhattan.html | New Signs on Doors at Chase Manhattan | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/israeli-denounces-bonn-over-envoy.html | ISRAELI DENOUNCES BONN OVER ENVOY | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lynda-johnson-on-coast.html | Lynda Johnson on Coast | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/gomulka-at-a-warsaw-meeting.html | Gomulka at a Warsaw Meeting | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/vincent-scores-at-eastern-net-routs-jim-swift-rubell-wins-long.html | VINCENT SCORES AT EASTERN NET; Routs Jim Swift -- Rubell Wins Long Island Title | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/presidential-action-sought.html | Presidential Action Sought | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/flooding-imperils-a-town-in-kansas.html | FLOODING IMPERILS A TOWN IN KANSAS | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/45-billion-voted-pentagon-by-house.html | $45 BILLION VOTED PENTAGON BY HOUSE | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tape-recordings-alleged-to-show-illinois-bribery.html | Tape Recordings Alleged To Show Illinois Bribery | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/revision-weighed-in-patent-rules-information-curb-proposed-on.html | REVISION WEIGHED IN PATENT RULES; Information Curb Proposed on Pending Applications | True | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/fire-sweeps-berkshire-inn.html | Fire Sweeps Berkshire Inn | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/international-salt-names-director.html | International Salt Names Director | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/chess-fischer-plays-26-experts-and-suffers-only-2-losses.html | Chess: Fischer Plays 26 Experts And Suffers Only 2 Losses | True | By Al Horowitz | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ama-chiefs-ask-delay-on-boycott-urge-members-to-postpone-decision.html | A.M.A. CHIEFS ASK DELAY ON BOYCOTT; Urge Members to Postpone Decision on Medicare. | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/selznick-funeral-tomorrow.html | Selznick Funeral Tomorrow | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dwight-macdonalds-arts-statement.html | Dwight Macdonald's Arts Statement | True | DWIGHT MACDONALD | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/2-unions-announce-a-drive-for-better-aerospace-pacts.html | 2 Unions Announce a Drive For Better Aerospace Pacts | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/profit-mark-set-by-grand-union-co-earnings-for-first-quarter-rise.html | PROFIT MARK SET BY GRAND UNION CO.; Earnings for First Quarter Rise by 29 Per Cent -- Sales Also at Record | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/canadian-markets-closing.html | Canadian Markets Closing | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/new-york-club-captures-national-fencing-crown.html | New York Club Captures National Fencing Crown | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/cairo-after-vietcong-visit-backs-guerrillas-battle.html | Cairo, After Vietcong Visit, Backs Guerrillas' Battle | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/music-a-night-of-arias-at-stadium-great-moments-from-opera-attracts.html | Music: A Night of Arias at Stadium; ' Great Moments From Opera' Attracts 9,500 | True | By Raymond Ericson | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/western-airlines-payment-of-75000-fine-is-accepted.html | Western Airlines' Payment Of $75,000 Fine Is Accepted | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/germans-oppose-sec-stock-plan-businessmen-score-new-overthecounter.html | GERMANS OPPOSE S.E.C. STOCK PLAN; Businessmen Score New Over-the-Counter Rule | True | By Philip Shabecoffspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/miriam-margolin-prospective-bride.html | Miriam J. Margolin Prospective Bride | True | Special to The New York 'rln.ca | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/offering-of-ford-shares-reported-oversubscribed.html | Offering of Ford Shares Reported Oversubscribed | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/archbishop-boland-marks-jubilee.html | Archbishop Boland Marks Jubilee | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/i-i-james-elston-weds-mrs-allison-smart.html | I .... ' i James Elston Weds ! Mrs. Allison Smart | True | Special to The New York ?Imes I | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rifles-name-marriott-coach.html | Rifles Name Marriott Coach | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/in-the-nation-the-birth-control-hearings.html | In The Nation: The Birth Control Hearings | True | By Arthur Krock | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/staten-island-restoration.html | Staten Island Restoration | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/critics-of-medicine-in-us-are-disputes.html | CRITICS OF MEDICINE IN U.S. ARE DISPUTES | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/observer-seeing-the-usa.html | Observer: Seeing the U.S.A. | True | By Russell Baker | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/cushing-softens-birth-curb-stand.html | Cushing Softens Birth Curb Stand | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dockers-charge-ila-pressure-canned-messages-cited-in-backing-of.html | DOCKERS CHARGE I.L.A. 'PRESSURE'; ' Canned' Messages Cited in Backing of Mackell Bill | True | By John P. Callahan | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/cirillo-donovan-post-74s.html | Cirillo, Donovan Post 74's | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/von-ryans-express-stars-frank-sinatra.html | ' Von Ryan's Express' Stars Frank Sinatra | True | By Bosley Crowther | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/icc-official-backs-bankrupt-roads-bid-plan-is-approved-on-bankrupt.html | I.C.C. Official Backs Bankrupt Road's Bid; PLAN IS APPROVED ON BANKRUPT LINE | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/even-the-legislators-cigars-lost-their-freshness-but-friendliness.html | Even the Legislators' Cigars Lost Their Freshness; But Friendliness Seemed to Have Replaced Sharpness in Both Chambers | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/souths-schools-slow-on-pledges-700-districts-fail-to-give.html | SOUTH'S SCHOOLS SLOW ON PLEDGES; 700 Districts Fail to Give Integration Assurance | True | By John Herbersspecial to the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/sybll-miller-fiancee-0u-donald-hebb-jr.html | Sybll Miller Fiancee 0u Donald Hebb Jr. | True | Special to The New York TfmeS | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/belgian-leads-bike-racers.html | Belgian Leads Bike Racers | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/pennsy-declares-dividend-and-predicts-profit-gains.html | Pennsy Declares Dividend And Predicts Profit Gains | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/disabled-students-begin-danish-tour.html | DISABLED STUDENTS BEGIN DANISH TOUR | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/alan-l-corey-3d-is-fiance-of-miss-christine-l-benson.html | Alan L. Corey 3d Is Fiance Of Miss Christine L. Benson | True | Special to The ,/ew York Tlme | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tva-will-help-in-plans-to-develop-mekong-basin.html | T.V.A. Will Help In Plans To Develop Mekong Basin | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/etnas-central-crater-active.html | Etna's Central Crater Active | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/terminal-closed-by-yale-expresss-move-in-maspeth-designed-to.html | TERMINAL CLOSED BY YALE EXPRESSS; Move in Maspeth Designed to Restore Profitability Yale Express Closing Terminal In Maspeth in Plan to Halt Loss | True | By Leonard Sloane | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/5-italian-girls-poisoned-2-die.html | 5 Italian Girls Poisoned; 2 Die | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/leontyne-price-wins-spingarn-medal-for-65.html | Leontyne Price Wins Spingarn Medal for '65 | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/paris-designer-producing-here-a-paris-designer-producing-here.html | Paris Designer Producing Here; A PARIS DESIGNER PRODUCING HERE | True | By Herbert Koshetz | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/trading-in-idamont-halted-for-10-days.html | TRADING IN IDAMONT HALTED FOR 10 DAYS | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/shriver-finds-a-lag-in-legal-aid-to-poor.html | SHRIVER FINDS A LAG IN LEGAL AID TO POOR | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/birth-control-bill-voted.html | Birth Control Bill Voted | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ford-gains-fifth-straight-victory-as-yankees-rout-athletics-83.html | Ford Gains Fifth Straight Victory as Yankees Rout Athletics, 8-3; BOMBERS SCORE 5 IN OPENING INNING | True | By Joseph Durso | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/german-memorial-desecrated.html | German Memorial Desecrated | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rebels-agree-to-a-regime.html | Rebels Agree to a Regime | True | By Murray Schumach | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bonds-dealers-predict-chase-manhattan-issue-will-be-sold-out-soon.html | Bonds; Dealers Predict Chase Manhattan Issue Will Be Sold Out Soon; OPTIMISM BASED ON STRONG SALES New Orders to Buy Include Business From California State Retirement Funds | True | By John H. Allan | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oconnor-announces.html | O'Connor Announces | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/widow-awarded-165000-in-death-of-banker-husband.html | Widow Awarded $165,000 In Death of Banker Husband | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/fureyadams.html | Furey Adams | True | Special o The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ddt-price-is-lifted.html | DDT Price Is Lifted | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/west-ham-eleven-ties-varese-22-deadlock-eliminates-italians-from.html | WEST HAM ELEVEN TIES VARESE, 2-2; Deadlock Eliminates Italians From Soccer Title Race | True | By William J. Briordy | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/stock-issue-sold-for-green-giant-300000-shares-marketed-at-23-each.html | STOCK ISSUE SOLD FOR GREEN GIANT; 300,000 Shares Marketed at $23 Each by Syndicate | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/jury-ponders-dearborn-case.html | Jury Ponders Dearborn Case | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/september-nuptials-for-patricia-quinn.html | September Nuptials For Patricia Quinn | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/italian-trotter-to-compete-here-turbine-4th-to-be-picked-for.html | ITALIAN TROTTER TO COMPETE HERE; Turbine 4th to Be Picked for International July 10 | True | By Louis Effrat | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/fanciful-beach-feet.html | Fanciful Beach Feet | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/warning-in-north-jersey.html | Warning in North Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/police-honor-rookie-for-disarming-man-in-holdup-of-store.html | Police Honor Rookie For Disarming Man In Holdup of Store | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mary-boland-83-actress-is-dead-broadway-and-film-veteran-played.html | MARY BOLAND, 83, ACTRESS, IS DEAD; Broadway and Film Veteran Played Comedy Roles | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lonergan-denied-a-new-trial-here.html | LONERGAN DENIED A NEW TRIAL HERE | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/vicksburg-fears-westinghouse-will-leave-because-of-bombing-blast-at.html | Vicksburg Fears Westinghouse Will Leave Because of Bombing Blast at Plant Official's Home Stirs Business Community -- State Promises Action | True | By Gene Robertsspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/republican-on-li-calls-for-inquiry-underworld-influences-in.html | REPUBLICAN ON L.I. CALLS FOR INQUIRY; 'Underworld Influences' in Selection of a Candidate for Prosecutor Denied | True | By Byron Porterfield | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/retailers-hear-some-producers-wont-pass-on-excise-savings.html | Retailers Hear Some Producers Won't Pass On Excise Savings | True | By Isadore Barmash | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/assembly-blocks-panel-on-health-200000-fund-for-hospital-insurance.html | ASSEMBLY BLOCKS PANEL ON HEALTH; $200,000 Fund for Hospital Insurance Study Scored | True | By John Sibleyspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/d-t-lind-is-fiancei-o-penelope-dougall.html | D. T. Lind Is Fiancé Of Penelope Dougall! | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/preparatory-africanasian-talks-postponed-a-day-in-algiers.html | Preparatory African-Asian Talks Postponed a Day in Algiers | True | By Peter Braestrupspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/the-times-agrees-to-request-by-us.html | THE TIMES AGREES TO REQUEST BY U.S. | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/kindergarten-entry-age-eased.html | Kindergarten Entry Age Eased | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rauschenberg-the-best-says-french-art-jury.html | Rauschenberg the Best, Says French Art Jury | True | Special to The New York Times. | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/vacca-hitchcock.html | Vacca — Hitchcock | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/post-will-resume-today-computer-on-weeks-trial-post-will-resume.html | Post Will Resume Today; Computer on Week's Trial; POST WILL RESUME PUBLISHING TODAY | True | By Murray Seeger | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/group-of-clergymen-plans-peace-mission-to-vietnam.html | Group of Clergymen Plans 'Peace Mission' to Vietnam | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/west-coast-line-names-president.html | West Coast Line Names President | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/illegal-evictions-remedied-in-court-starke-says-he-has-power-to.html | ILLEGAL EVICTIONS REMEDIED IN COURT; Starke Says He Has Power to Order Landlords to Let Families Return HE OFFERS NEW HOPE Judge Expects More Will Seek Help 'Now That We Can Offer' It | True | By Natalie Jaffe | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/-with-a-glaring-exception.html | . . . with a Glaring Exception | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/32-million-raised-by-jewish-appeal-for-aid-programs.html | $32 Million Raised By Jewish Appeal For Aid Programs | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/700-attend-baruch-funeral-at-family-synagogue-family-joined-by.html | 700 Attend Baruch Funeral at Family Synagogue; Family Joined by Dignitaries at 15-Minute Rites Here for Financier | | By McCandlish Phillips | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lowell-gets-city-medallion-for-human-rights-service.html | Lowell Gets City Medallion For Human Rights Service | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/doctor-calls-live-virus-vaccine-for-german-measles-far-off.html | Doctor Calls Live Virus Vaccine For German Measles Far Off | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/automation-dilemma-posts-shutdown-points-up-problem-of-getting.html | Automation Dilemma; Post's Shutdown Points Up Problem Of Getting Labor to Allow Cost Cuts | True | By A.h. Raskin | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-1-no-title-us-aides-feel-reds-would-set-up-new-positions.html | Article 1 -- No Title; U.S. Aides Feel Reds Would Set Up New Positions Weapons Still Not Mounted, Saigon Sources Report | | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ribicoff-urges-antipollution-tax-aid.html | Ribicoff Urges Anti-Pollution Tax Aid | True | ABRAHAM RIBICOFF U.S. Senator from Connecticut | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/pickets-protest-vietnam-policies.html | PICKETS PROTEST VIETNAM POLICIES | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/seasons-benefits-are-under-way-in-east-hampton-guild-hall-and.html | Season's Benefits Are Under Way In East Hampton; Guild Hall and Village Improvement Society Schedule Events | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/senates-oas-plan-supported-in-house.html | SENATE'S O.A.S. PLAN SUPPORTED IN HOUSE | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oas-to-proclaim-trusteeship-plan-in-santo-domingo-interamerican.html | O.A.S. TO PROCLAIM TRUSTEESHIP PLAN IN SANTO DOMINGO; Inter-American Committee's Program Is Expected to Be Announced Next Week | True | By Richard Eder | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rev-r-j-bergstrom.html | REV. R. J. BERGSTROM | True | Special to The Few York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/harvard-shell-badly-ripped-on-plane-journey-to-henley.html | Harvard Shell Badly Ripped On Plane Journey to Henley | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/allison-hits-pinch-homer.html | Allison Hits Pinch Homer | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/child-to-mrs-levenstein.html | Child to Mrs. Levenstein | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/225-drivers-strike-checker-cab-fleet.html | 225 DRIVERS STRIKE CHECKER CAB FLEET | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/catholic-and-anglican-bishops-confer-in-washington-on-amity-2.html | Catholic and Anglican Bishops Confer in Washington on Amity; 2 CHURCHES HOLD HISTORIC MEETING | True | By John Cogley | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/veba-will-purchase-new-preussag-issue.html | VEBA WILL PURCHASE NEW PREUSSAG ISSUE | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/albert-weber.html | ALBERT WEBER | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/physicists-identify-another-particle.html | PHYSICISTS IDENTIFY ANOTHER PARTICLE | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/anta-unit-to-offer-show-to-hinterland.html | ANTA UNIT TO OFFER SHOW TO HINTERLAND | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/reds-defeat-cards-for-4th-in-row-62-maloney-is-victor.html | Reds Defeat Cards For 4th in Row, 6-2; Maloney Is Victor | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/6th-army-general-to-retire.html | 6th Army General to Retire | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/districting-plan-gains-in-senate-a-judiciary-panel-approves.html | DISTRICTING PLAN GAINS IN SENATE; A Judiciary Panel Approves Dirksen's Amendment | True | By Fred P. Graham | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/national-shoes-inc-elects-two.html | National Shoes, Inc., Elects Two | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/denis-j-donegan-61-dies-state-justices-legal-aide.html | Denis J. Donegan, 61, Dies; State Justice's Legal Aide | True | -'t Special Io The Nw York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/couple-in-darien-under-arrest-in-2d-teenage-drinking-case-couple.html | Couple in Darien Under Arrest In 2d Teen-Age Drinking Case; COUPLE ARRESTED IN DRINKING CASE | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ilo-condemns-portugal.html | I.L.O. Condemns Portugal | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bennet-hager.html | Bennet -- Hager | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/priest-hails-change-in-mass-language-parley-is-picketed.html | Priest Hails Change In Mass Language; Parley Is Picketed | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/benrus-appoints-counsel.html | Benrus Appoints Counsel | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/quarries-as-car-dumps.html | Quarries as Car Dumps | True | MARJORIE MONTAGU | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/kenya-bans-rallies-supporting-unions.html | KENYA BANS RALLIES SUPPORTING UNIONS | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/capital-landmark-saved-by-johnson.html | CAPITAL LANDMARK SAVED BY JOHNSON | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/venturi-goes-to-mayo-clinic-for-operation-on-wrists.html | Venturi Goes to Mayo Clinic For Operation on Wrists | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/chinas-summer-harvest-good.html | China's Summer Harvest Good | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/syracusan-hits-poverty-program-housing-chief-charges-plan-is.html | SYRACUSAN HITS POVERTY PROGRAM; Housing Chief Charges Plan Is Marxists Inspired | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/container-corp-names-a-new-vice-president.html | Container Corp. Names A New Vice President | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/index-of-commodity-prices-shows-a-03-drop-to-1042.html | Index of Commodity Prices Shows a 0.3 Drop to 104.2 | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/youth-is-slain-in-brooklyn-gang-retaliation-is-feared.html | Youth Is Slain in Brooklyn; Gang Retaliation Is Feared | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/sunray-forms-new-unit.html | Sunray Forms New Unit | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/talks-on-strike-to-resume-today-us-mediators-optimistic-sheldon.html | TALKS ON STRIKE TO RESUME TODAY; U.S. Mediators Optimistic -- Sheldon Assails Casey | True | By George Home | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/british-pound-registers-a-gain-canadian-dollar-shows-decline.html | British Pound Registers a Gain; Canadian Dollar Shows Decline | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/miss-matzner-wins.html | Miss Matzner Wins | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mayor-opens-bid-to-keep-coalition-makes-3-moves-aimed-at-holding.html | MAYOR OPENS BID TO KEEP COALITION; Makes 3 Moves Aimed at Holding His 1961 Backers | True | By Clayton Knowles | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/early-bird-given-leasing-goahead-comsat-granted-authority-for.html | EARLY BIRD GIVEN LEASING GO-AHEAD; Comsat Granted Authority for Business Operations | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/glenn-b-truax-s4-presid_ent-of-necco-i.html | GLENN B. TRUAX, S4, [PRESID_ENT OF NECCO I | True | Special to The New York Tims | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/beverly-hills-grows-up-urban-sprawl-in-movie-stars-town-forces.html | Beverly Hills Grows Up; Urban Sprawl in Movie Stars' Town Forces Denizens to Heed the Prosaic | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/advertising-the-facade-was-for-burning.html | Advertising: The Facade Was for Burning | True | By Walter Carlson | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/emerging-as-party-independents-kennedys-and-johnson-senators-are.html | Emerging as Party Independents; Kennedys and Johnson Senators Are Emerging as Independent Figures Slightly to Left of the President | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dial-m-author-offers-new-play-lee-remick-will-star-in-knotts-wait.html | DIAL M' AUTHOR OFFERS NEW PLAY; Lee Remick Will Star in Knott's Wait Until Dark' | True | By Sam Zolotow | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/us-makes-grant-to-the-new-haven-3-million-fund-will-ease-commuter.html | U.S. MAKES GRANT TO THE NEW HAVEN; $3 Million Fund Will Ease Commuter Problems | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/energy-fund-elects-a-new-board-member.html | Energy Fund Elects A New Board Member | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/connecticut-judge-orders-youth-out-of-courtroom-to-get-haircut.html | Connecticut Judge Orders Youth Out of Courtroom to Get Haircut | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/jazy-cuts-world-2mile-mark-by-38-seconds-with-8226-frenchman-beats.html | Jazy Cuts World 2-Mile Mark by 3.8 Seconds With 8:22.6; FRENCHMAN BEATS CLARKE AT MELUN Sets 3,000-Meter Record on the Way -- Australian Also Surpasses Marks | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/javits-would-curb-mail-order-labs.html | JAVITS WOULD CURB MAIL ORDER LABS | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/french-social-register-6-pounds-worth-is-out.html | French Social Register, 6 Pounds Worth, Is Out | True | By Gloria Emerson | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/gen-clark-sees-bombings-as-way-to-vietnam-peace.html | Gen. Clark Sees Bombings As Way to Vietnam Peace | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mississippi-acts-to-end-vote-curb-legislature-approves-plan-to-ease.html | MISSISSIPPI ACTS TO END VOTE CURB; Legislature Approves Plan to Ease Rights Position | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/home-lines-accused.html | Home Lines Accused | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/johnson-to-retain-mediator.html | Johnson to Retain Mediator | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mrs-bower-gains-golf-semifinals-faces-mrs-cudone-today-in-final.html | MRS. BOWER GAINS GOLF SEMI-FINALS; Faces Mrs. Cudone Today in Metropolitan Tourney | True | By Maureen Orcuttspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/hope-for-the-dunes.html | Hope for the Dunes | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/alpha-cement-adding-unit.html | Alpha Cement Adding Unit | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/synod-consents-to-enter-agency-missouri-group-backs-step-toward.html | SYNOD CONSENTS TO ENTER AGENCY; Missouri Group Backs Step Toward Lutheran Unity | True | By George Dugan | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rockets-fired-in-virginia.html | Rockets Fired in Virginia | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/wood-field-and-stream-hint-to-trout-angler-seek-springs-in-streams.html | Wood, Field and Stream; Hint to Trout Angler: Seek Springs in Streams, for Fish Should Be There | True | By Oscar Godbout | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/interstate-oil-unit-presses-quota-fight.html | INTERSTATE OIL UNIT PRESSES QUOTA FIGHT | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/a-thriller-with-a-warning-for-its-warhead.html | A Thriller With a Warning for Its Warhead | True | By Charles Poore | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/appeals-may-aid-vatican-liberals-panel-on-birth-control-may-get.html | APPEALS MAY AID VATICAN LIBERALS; Panel on Birth Control May Get Nobel Winners' Pleas | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mrs-charles-delgado.html | MRS. CHARLES DELGADO | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/war-fears-are-examined-in-commodity-year-book.html | War Fears Are Examined In Commodity Year Book | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tigers-acquire-pena.html | Tigers Acquire Pena | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/colombias-crisis.html | Colombia's Crisis | True | ALEXANDER TSCHERNY | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/the-queen-mother-arrives-in-toronto-for-5day-visit.html | The Queen Mother Arrives in Toronto for 5-Day Visit | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tigers-subdue-angels-20-on-fourhitter-by-aguirre.html | Tigers Subdue Angels, 2-0, On Four-Hitter by Aguirre | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/beniumin-p-dewitt-dies-at-75-was-senior-partner-of-law-firm.html | Beniumin P. DeWitt Dies at 75; Was Senior Partner of Law Firm | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/us-shows-japan-how-to-do-onell-clurman-puts-his-troupe-through.html | U.S. SHOWS JAPAN HOW TO DO O'NEILL; Clurman Puts His Troupe Through Paces in English | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/proposed-liquor-curbs-stir-canadian-northwest.html | Proposed Liquor Curbs Stir Canadian Northwest | True | By Jay Walz | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lindsay-assails-water-planning-blames-administrations-for-the.html | LINDSAY ASSAILS WATER PLANNING; Blames Administrations for the Current Shortage | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/zurn-industries-elects.html | Zurn Industries Elects | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/nats-win-51-lose-50.html | Nats Win, 5-1, Lose, 5-0 | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/thant-cites-small-nations.html | Thant Cites Small Nations | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/shoe-critic-turns-to-her-own-styles.html | Shoe Critic Turns to Her Own Styles | True | By Bernadine Morris | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/saigons-living-costs-soar-war-and-floods-are-factors.html | Saigon's Living Costs Soar; War and Floods Are Factors | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ben-bella-called-safe.html | Ben Bella Called Safe | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tv-new-linkletter-role-talent-scouts-continues-in-pattern-stars.html | TV: New Linkletter Role; ' Talent Scouts' Continues in Pattern -- Stars Appear but Do Not Perform | True | By Jack Gould | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/winegrowing-is-a-serious-hobby-for-maryland-couple-writer-traces.html | Winegrowing Is a Serious Hobby for Maryland Couple; Writer Traces His Interest In Vineyard and Prohibition | True | By Craig Claibornespecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/housekeeping-hints-discussed-in-booklet.html | Housekeeping Hints Discussed in Booklet | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/2d-group-shuns-lindsay.html | 2d Group Shuns Lindsay | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/birth-curb-plan-urged-by-tydings-he-says-some-mothers-dont.html | BIRTH CURB PLAN URGED BY TYDINGS; He Says Some Mothers Don't Understand Reproduction | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/beatrixs-fiance-assailed.html | Beatrix's Fiance Assailed | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/pittsburgh-police-official-acquitted-of-tax-charges.html | Pittsburgh Police Official Acquitted of Tax Charges | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/school-for-deaf-honors-a-senior-suffolk-ceremony-held-for-only-one.html | SCHOOL FOR DEAF HONORS A SENIOR; Suffolk Ceremony Held for Only One in Class | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/traditionalists-picket.html | Traditionalists Picket | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/druggist-sentenced-to-40-yearstolife.html | DRUGGIST SENTENCED TO 40-YEARS-TO-LIFE | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/social-agency-guide-due.html | Social Agency Guide Due | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/farrell-to-run-in-aau-event-st-johns-star-decides-to-defy-ban-by.html | FARRELL TO RUN IN A.A.U. EVENT; St. John's Star Decides to Defy Ban by N.C.A.A. | True | By Frank Litsky | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/greenwich-boy-18-is-held-responsible-in-fatal-crash.html | Greenwich Boy, 18, Is Held Responsible in Fatal Crash | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/hoffa-aid-asked-by-philadelphia-mayor-or-seeks-intervention-in-wildcat.html | HOFFA AID ASKED BY PHILADELPHIA; Mayor Seeks Intervention in Wildcat Walkout | True | By Homer Bigartspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/navy-fliers-get-awards-for-downing-of-3-migs.html | Navy Fliers Get Awards For Downing of 3 MIG's | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/board-in-florida-votes-to-end-job-corps-pact.html | Board in Florida Votes To End Job Corps Pact | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mays-hits-no-475-in-giant-triumph-homer-ties-musial-total-helps.html | MAYS HITS NO. 475 IN GIANT TRIUMPH; Homer Ties Musial Total, Helps Beat Pirates, 6-1 | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/house-unit-shelves-bill-on-use-of-land.html | HOUSE UNIT SHELVES BILL ON USE OF LAND | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mercurial-publisher-dorothy-schiff-sonneborn.html | Mercurial Publisher; Dorothy Schiff Sonneborn | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/simplicity-steals-the-show.html | Simplicity Steals the Show | True | By Barbara Plumbspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/news-of-realty-sale-in-brooklyn-10story-industrial-building-at-160.html | NEWS OF REALTY: SALE IN BROOKLYN; 10-Story Industrial Building at 160 John St. in Deal | True | By Lawrence O'Kane | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/crude-oil-output-shows-an-upturn.html | CRUDE OIL OUTPUT SHOWS AN UPTURN | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/state-bank-bills-die-in-committee-one-to-permit-leasing-fails-as.html | STATE BANK BILLS DIE IN COMMITTEE; One to Permit Leasing Fails as Albany Session Ends -- Two Others Tabled | True | By Robert Frost | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/youth-gang-goals-are-called-social-study-in-chicago-discounts-crime-as.html | YOUTH GANG GOALS ARE CALLED SOCIAL; Study in Chicago Discounts Crime as Main Object | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oconnor-in-race-attacks-wagner-queens-prosecutor-assails-ineptness.html | O'CONNOR IN RACE; ATTACKS WAGNER; Queens Prosecutor Assails 'Ineptness' at City Hall -- Serevane Scored, Too O'CONNOR JOINS RACE FOR MAYOR | True | By Richard Witkin | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/holding-concern-raises-earnings-outlook-good-for-american-and.html | HOLDING CONCERN RAISES EARNINGS; Outlook Good for American and Foreign Power Co. COMPANIES HOLD ANNUAL MEETINGS | True | By Gene Smith | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/indiana-bishop-named.html | Indiana Bishop Named | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bridge-common-suit-combination-is-not-as-easy-at-it-looks.html | Bridge: Common Suit Combination Is Not as Easy at It Looks | True | By Alan Truscott | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lindsay-meets-an-angry-pastor-candidate-hears-charges-of-graft-on.html | LINDSAY MEETS AN ANGRY PASTOR; Candidate Hears Charges of Graft on Walking Tour | True | By David S. Broder | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/den-mother-and-scouts-transform-a-small-plot.html | Den Mother and Scouts Transform a Small Plot | True | By Paul L. Montgomery | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/electricity-output-26-over-64-rate.html | ELECTRICITY OUTPUT 2.6% OVER '64 RATE | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ailing-schollander-to-miss-title-swim.html | Ailing Schollander To Miss Title Swim | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/newauto-sales-continue-strong-midjune-volume-up-16-from-64-on-daily.html | NEW-AUTO SALES CONTINUE STRONG; Mid-June Volume Up 16% From '64 on Daily Basis NEW-AUTO SALES CONTINUE STRONG | True | By Richard Rutter | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/us-to-accept-mission.html | U.S to Accept Mission | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/supper-dance-for-275-honors-daphne-trent.html | Supper Dance for 275 Honors Daphne Trent | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/theater-jazzy-taming-of-the-shrew-ruby-dee-is-katherina-in.html | Theater: Jazzy 'Taming of the Shrew'; Ruby Dee Is Katherina in Stratford, Conn. | True | By Howard Taubman | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oil-tanks-bombed.html | Oil Tanks Bombed | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/against-tax-on-books.html | Against Tax on Books | True | RICHARD M. HOWLAND | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oxford-honors-wilson.html | Oxford Honors Wilson | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/james-finney-lincoln-is-dead-cleveland-industrialist-was-83.html | James Finney Lincoln Is Dead; Cleveland Industrialist Was 83; Manufactured ArcWelding Equipment -Advocate ofl! Worker. Incentive Plan i | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mission-to-go-ahead.html | Mission to Go Ahead | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/braves-send-cubs-to-a-62-defeat-blasingame-hurls-4hitter-torre.html | BRAVES SEND CUBS TO A 6-2 DEFEAT; Blasingame Hurls 4-Hitter - Torre Clouts No. 14 | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mississippi-river-study-due.html | Mississippi River Study Due | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/hayess-probation-ended.html | Hayes's Probation Ended | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/syngman-rhee-improves.html | Syngman Rhee Improves | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/cairns-of-caithness-us-terriers-linked-to-scottish-scene.html | Cairns of Caithness; U.S. Terriers Linked to Scottish Scene | True | By Walter R. Fletcher | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/outbursts-mark-trial-of-martinis-defense-lawyer-accuses-justice-of.html | OUTBURSTS MARK TRIAL OF MARTINIS; Defense Lawyer Accuses Justice of Interference | True | By Edith Evans Asbury | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/zeckendorfs-quit-gulf-states-board-2-posts-resigned-by-zeckendorfs.html | Zeckendorfs Quit Gulf States Board; 2 POSTS RESIGNED BY ZECKENDORFS | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/clay-sues-to-annul-marriage-says-wife-refused-to-convert.html | Clay Sues to Annul Marriage, Says Wife Refused to Convert | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/policeman-in-killing-of-negro-retained.html | POLICEMAN IN KILLING OF NEGRO RETAINED | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/theaters-prices-will-be-flexible-broadway-to-base-charges-on-supply.html | THEATERS PRICES WILL BE FLEXIBLE; Broadway to Base Charges on Supply and Demand THEATERS PRICES WILL BE FLEXIBLE | True | By Milton Esterow | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/soviet-to-build-a-power-center-in-asia-for-its-needs-in-europe.html | Soviet to Build a Power Center In Asia for Its Needs in Europe; 1,500-Mile Transmission Line Will Be First Major Link From Energy-Rich Area | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/conservative-union-denies-it-is-a-gop-splinter-unit.html | Conservative Union Denies It Is a G.O.P. Splinter Unit | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/personal-finance-renting-a-car-gives-people-on-move-a-host-of-needs.html | Personal Finance; Renting a Car Gives People on Move A Host of Needs and Values to Weigh Personal Finance: Values to Note in Renting a Car | True | By Sal Nuccio | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/worthington-sets-new-pump.html | Worthington Sets New Pump | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/women-reporters-elect.html | Women Reporters Elect | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/stock-prices-slip-in-a-quiet-session-on-american-list.html | Stock Prices Slip In a Quiet Session On American List | True | By Gerd Wilcke | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/paul-k-hickeys-have-soul.html | Paul K. Hickeys Have Soul | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bliss-dismisses-a-top-assistant-accused-of-raiding-gop-file-gop.html | Bliss Dismisses a Top Assistant Accused of Raiding G.O.P. File; G.O.P. DROPS AIDE FOR RAIDING FILES | True | By Cabell Phillips.special To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/sports-of-the-times-a-mothers-lament.html | Sports of The Times; A Mother's Lament | True | By Arthur Daley | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/c-walter-mccarty-74-indianapolis-news-editor.html | C. Walter McCarty, 74., Indianapolis News Editor | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/goeltz-in-school-final.html | Goeltz in School Final | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/thomas-p-mahoney-65-reillyelectrot_____-ype-aide-.html | Thomas P. Mahoney, 65, ReillyElectrot_____ype Aide[ | True | Special to The New York Times I | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/-do-it-yourself-campaign-pushed-in-south-africa-afrikaner.html | ' Do It Yourself Campaign Pushed in South Africa; Afrikaner Intellectuals Seek to Reduce Dependence on Blacks for Labor | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/senate-votes-curb-on-pep-pill-sales-bill-back-in-house.html | Senate Votes Curb On Pep Pill Sales; Bill Back in House | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/3-debutantes-feted-in-goldens-bridge.html | 3 Debutantes Feted In Golden's Bridge | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/governor-to-review-session.html | Governor to Review Session | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/text-of-senator-kennedys-speech-urging-pact-to-check-nuclear.html | Text of Senator Kennedy's Speech Urging Pact to Check Nuclear Weapons Spread | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/johnson-superintends-white-house-excavation.html | Johnson Superintends White House Excavation | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/battle-over-automation.html | Battle Over Automation | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/albany-winds-up-5month-session-record-is-hailed-both-sides-claim.html | ALBANY WINDS UP 5-MONTH SESSION; RECORD IS HAILED; Both Sides Claim Credit for Achievements -- Senate Is First House to Adjourn | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/program-to-eye-ben-shahns-art-wcbstv-will-give-him-a-color-show.html | PROGRAM TO EYE BEN SHAHN'S ART; WCBS-TV Will Give Him a Color Show July 5 | True | By George Gent | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/shaw-play-acted-in-prospect-park-1000-see-festival-theater-give.html | SHAW PLAY ACTED IN PROSPECT PARK; 1,000 See 'Festival Theater' Give 'Arms and the Man' | True | By Harry Gilroy | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/legislature-names-max-rubin-to-new-seat-on-state-regents-negroes-in.html | Legislature Names Max Rubin To New Seat on State Regents; Negroes in the Senate and Assembly Say Leaders 'Broke Promises' | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/head-of-core-in-passaic-held-in-dispute-with-police.html | Head of CORE in Passaic Held in Dispute With Police | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/nasa-seeks-new-computers.html | NASA Seeks New Computers | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/my-boss-lady-2d-in-aqueduct-race-closing-burst-just-fails-to-take.html | MY BOSS LADY 2D IN AQUEDUCT RACE; Closing Burst Just Fails to Take Dash as Another Love Tires in the Stretch | True | By Joe Nichols | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/north-vietnamese-captured.html | North Vietnamese Captured | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/8acre-site-in-brooklyn-is-cited-by-white-house.html | 8-Acre Site in Brooklyn Is Cited by White House | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/thant-may-meet-group.html | Thant May Meet Group | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://nytimes.com/1965/06/24/archives/robinsposner.html | RobinsPosner | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/lindsay-blames-city-for-dirty-air-candidate-offers-program-to-speed.html | LINDSAY BLAMES CITY FOR DIRTY AIR; Candidate Offers Program to Speed End of Pollution | True | By Charles Grutzner | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/dr-daniel-darrow-pediatrics-leader.html | DR. DANIEL DARROW, PEDIATRICS LEADER | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/bonn-scores-reds-on-berlin-moves-appeals-for-solid-front-by-western.html | BONN SCORES REDS ON BERLIN MOVES; Appeals for Solid Front by Western Allies to Counter Action of East Germans BONN SCORES REDS ON BERLIN MOVES | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/china-is-pressing-for-algiers-talk-envoy-in-london-takes-plea-to.html | CHINA IS PRESSING FOR ALGIERS TALK; Envoy in London Takes Plea to Advocates of a Delay | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/johnson-nominates-mckee-to-head-aviation-agency.html | Johnson Nominates McKee To Head Aviation Agency | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/panagra-sets-cargo-mark.html | Panagra Sets Cargo Mark | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/presley-in-tickle-me.html | Presley in 'Tickle Me' | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/moscow-rebuffs-wilson-mission-on-vietnam-talk-premier-says-soviet.html | MOSCOW REBUFFS WILSON MISSION ON VIETNAM TALK; Premier Says Soviet Is Not Authorized to Negotiate -- London Sees Some Hope | True | By Peter Grose | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/italians-take-soccer-match.html | Italians Take Soccer Match | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/61600-paid-for-a-klee-at-auction-at-sothebys.html | $61,600 Paid for a Klee At Auction at Sotheby's | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/jail-term-voided-for-yugoslav-critic-of-soviet-mihajlov-moscow.html | Jail Term Voided for Yugoslav Critic of Soviet; Mihajlov, 'Moscow Summar' Author, Granted Suspended Sentence After Appeal | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/hungary-wins-soccer-cup.html | Hungary Wins Soccer Cup | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/advice-on-port-leases-ready.html | Advice on Port Leases Ready | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/barcelona-fire-kills-13.html | Barcelona Fire Kills 13 | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/president-to-speak-before-un-friday-at-san-francisco.html | President to Speak Before U.N. Friday At San Francisco | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/washingtons-concern-rises.html | Washington's Concern Rises | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/oregon-acts-to-bar-youth-racial-fights.html | OREGON ACTS TO BAR YOUTH RACIAL FIGHTS | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/france-voices-optimism.html | France Voices Optimism | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/vesper-shuffles-crew-for-henley-only-4-who-rowed-at-tokyo-are-back.html | VESPER SHUFFLES CREW FOR HENLEY; Only 4 Who Rowed at Tokyo Are Back in Shell | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/judith-rudner-married.html | Judith Rudner Married | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/christiana-horse-scores-by-a-nose-smart-wins-massachusetts-handicap.html | CHRISTIANA HORSE SCORES BY A NOSE; Smart Wins Massachusetts Handicap for Second Year in a Row | True | By Michael Strauss | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/indonesia-sentences-36-reds.html | Indonesia Sentences 36 Reds | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/tactics-in-vietnam.html | Tactics in Vietnam | True | JEROME B. KING | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/mrs-danzoll-has-a-son.html | Mrs. Danzoll Has a Son | True | Spedil to The New York Tlmel | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/airlines-to-review-cutting-agent-fees.html | AIRLINES TO REVIEW CUTTING AGENT FEES | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ralston-and-emerson-gain-wimbledon-3d-round-with-straightset.html | Ralston and Emerson Gain Wimbledon 3d Round With Straight-Set Victories; ASHE USES POWER TO DOWN DARMON | True | By Fred Tupper | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/the-constitution-makes-a-trip.html | The Constitution Makes a Trip | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/duster-prim-among-winners-in-annapolistonewport-race.html | Duster, Prim Among Winners In Annapolis-to-Newport Race | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/harvard-professor-backed.html | Harvard Professor Backed | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/hugh-sanford-3d-and-miss-wilfma-wed-at-st-james-u-of-virginia.html | Hugh Sanford 3d And Miss Wilfmr Wed at St. James; U. of Virginia Alumnu Marries Debutante of '63 -- 8 Attend Her | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/genghis-khan-rides-in.html | Genghis Khan' Rides In | True | A.H. WEILER. | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/thailand-says-a-cough-set-off-border-skirmish.html | Thailand Says a Cough Set Off Border Skirmish | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/stock-prices-continue-to-register-advances-in-london-paris-and.html | Stock Prices Continue to Register Advances in London, Paris and Milan Markets; WEAKNESS SHOWN IN TOKYO TRADING Downturn Marks Sessions in Amsterdam, Frankfurt, Toronto and Brussels | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/rusk-asks-hanoi-to-resist-peking-and-seek-us-talk-rusk-urges-hanoi.html | Rusk Asks Hanoi to Resist Peking and Seek U.S. Talk; RUSK URGES HANOI TO SEEK U.S. TALKS | True | By Max Frankel | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/channel-service-swedish-interests-order-2-hovercraft-for-68-runs.html | CHANNEL SERVICE; Swedish Interests Order 2 Hovercraft for '68 Runs | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/buckley-is-expected-to-run-for-mayor-as-a-conservative.html | Buckley Is Expected to Run For Mayor as a Conservative | True | By Richard L Madden | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/municipal-issues-moving-steadily-at-least-50-of-the-new-taxexempts.html | MUNICIPAL ISSUES MOVING STEADILY; At Least 50% of the New Tax-Exempts Are Sold | True | By William D. Smith | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/norway-protests-to-soviet-over-espionage-activity.html | Norway Protests to Soviet Over Espionage Activity | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/missouri-bond-issues-set.html | Missouri Bond Issues Set | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/ranks-of-us-shareholders-are-expanding-2012-million-listed-in.html | Ranks of U.S. Shareholders Are Expanding, 20.12 Million Listed in Census -- City's Total Dwindles | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/promissory-notes-disowned-in-brazil-notes-disowned-by-steel-maker.html | Promissory Notes Disowned in Brazil; NOTES DISOWNED BY STEEL MAKER | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/german-example-on-india.html | German Example on India | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/commodities-prices-of-wheat-futures-stage-an-advance-in-brisk.html | Commodities: Prices of Wheat Futures Stage an Advance in Brisk Trading Session; SOYBEANS CLIMB IN LATE DEALINGS | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/griffith-to-fight-gonzalez-in-10rounder-here-july-13.html | Griffith to Fight Gonzalez In 10-Rounder Here July 13 | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/senate-unit-kills-medicare-change-finance-committee-backs-white.html | SENATE UNIT KILLS MEDICARE CHANGE; Finance Committee Backs White House and Deletes 2 Amendments by Long | True | By John D. Morris | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/orioles-beat-red-sox.html | Orioles Beat Red Sox | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/litton-industries-inc-names-vice-president.html | Litton Industries, Inc., Names Vice President | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/police-will-drop-lineup.html | Police Will Drop Line-Up | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/a-quite-respectable-product-.html | A Quite Respectable Product . . . | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/16-arrested-here-in-rights-protest-group-including-teenagers-block.html | 16 ARRESTED HERE IN RIGHTS PROTEST; Group, Including Teen-Agers, Block U.S. Court House | True | By Edward Ranzal | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/park-calls-on-koreans-to-end-fears-of-japan.html | Park Calls on Koreans To End Fears of Japan | True | Special to The New York Times | 1993-05-05 | RE0000622512 | B00000195613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-24 | 1965-06-24 | https://www.nytimes.com/1965/06/24/archives/chains.html | Chains | True | | 1993-05-05 | RE0000622512 | B00000195613 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/us-wrestlers-win-in-japan.html | U.S. Wrestlers Win in Japan | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/katzenbach-urges-the-bar-to-let-lawyers-solicit-indigent-clients.html | Katzenbach Urges the Bar to Let Lawyers Solicit Indigent Clients; Asserts That Legal Canons Should Not Stop Needy From Getting Free Aid | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/2-brokers-licenses-lifted-for-scalping.html | 2 BROKERS' LICENSES LIFTED FOR SCALPING | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-uns-twenty-years.html | The U.N.'s Twenty Years | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/senate-approves-dimes-and-quarters-without-any-silver-senate.html | Senate Approves Dimes and Quarters Without Any Silver; Senate Approves Bill Barring Silver in Dimes and Quarters | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kheel-takes-part-in-strike-talks-enters-dispute-as-mediators-press.html | KHEEL TAKES PART IN STRIKE TALKS; Enters Dispute as Mediators Press Both Sides | True | By George Horne | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/divestiture-set-for-el-paso-gas-court-approves-plan-to-strip.html | DIVESTITURE SET FOR EL PASO GAS; Court Approves Plan to Strip Concern of Pipeline Unit -- New Company Formed CHAIRMAN IS APPOINTED Southern California Edison and Oregon Fight Order -- U.S. Backs Decree DIVESTITURE SET FOR EL PASO GAS | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/text-of-succession-plan.html | Text of Succession Plan | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/us-denounces-flights.html | U.S. Denounces Flights | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/alcoa-notes-prospects-aluminum-prices-seen-near-a-rise.html | Alcoa Notes Prospects; ALUMINUM PRICES SEEN NEAR A RISE | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/stevenson-stresses-split.html | Stevenson Stresses Split | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/profit-mark-set-by-general-tire-net-for-quarter-put-at-62c-a-share.html | PROFIT MARK SET BY GENERAL TIRE; Net for Quarter Put at 62c a Share, for 13c Gain | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/miller-mccarthy-win-titles.html | Miller, McCarthy Win Titles | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sports-of-the-times-confidence-man.html | Sports of The Times; Confidence Man | True | By Arthur Daley | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/new-corn-may-aid-poor-areas-diet-contains-a-protein-whose-lack.html | NEW CORN MAY AID POOR AREAS DIET; Contains a Protein Whose Lack Causes a Disease | True | By Walter Sullivan | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-board-bars-merger-of-police-estimate-unit-returns-plan-to.html | CITY BOARD BARS MERGER OF POLICE; Estimate Unit Returns Plan to Transit Authority | True | By William E. Farrell | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kennedy-speaks-out.html | Kennedy Speaks Out | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sidelights-wall-st-follows-dow-theory.html | Sidelights; Wall St. Follows Dow Theory | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/advertising-ballantine-campaign-brewing.html | Advertising Ballantine Campaign Brewing | True | By Walter Carlson | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/darien-dismayed-over-publicity-but-residents-say-drinking-there-is.html | DARIEN DISMAYED OVER PUBLICITY; But Residents Say Drinking There Is No Different From Anywhere Else | True | By John C. Devlin | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-widens-curb-on-sale-of-water-rules-also-tightened-for-digging.html | CITY WIDENS CURB ON SALE OF WATER; Rules Also Tightened for Digging Wells -- Delaware River Panel May Act | True | By Will Lissner | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/wagner-hails-session-at-albany-as-fruitful.html | Wagner Hails Session At Albany as 'Fruitful' | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/governor-vetoes-the-mackell-bill-fears-discrimination-in-job-hiring.html | GOVERNOR VETOES THE MACKELL BILL; Fears Discrimination in Job Hiring Along Waterfront | True | By John P. Callahan | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/franchise-closer-in-canada-region-districting-plan-is-adopted-in.html | FRANCHISE CLOSER IN CANADA REGION; Districting Plan Is Adopted in Northwest Territories | True | By Jay Walz | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gis-patrolling-bienhoa-area-find-reds-growing-more-timid.html | G.I.'s Patrolling Bienhoa Area Find Reds Growing More Timid | True | By Jack Raymond | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gas-pipeline-is-opposed.html | Gas Pipeline Is Opposed | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/dozen-li-graduates-sit-out-invocation.html | Dozen L.I. Graduates Sit Out Invocation | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/two-darien-debutantes-are-honored-at-dance.html | Two Darien Debutantes Are Honored at Dance | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/conferees-back-succession-plan-draft-accord-on-amendment-on.html | CONFEREES BACK SUCCESSION PLAN; Draft Accord on Amendment on Presidential Disability CONFEREES BACK SUCCESSION PLAN | True | By E.w. Kenworthy special To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/noted-indian-dancer-begins-concert-series-in-london.html | Noted Indian Dancer Begins Concert Series in London | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gucci-makes-a-move.html | Gucci Makes a Move | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gm-makes-top-level-executive-changes-edward-cole-heads-companys.html | G.M. Makes Top-Level Executive Changes; Edward Cole Heads Company's Staff for Operations | True | By Douglas W. Cray | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/british-cricket-star-injured.html | British Cricket Star Injured | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bunche-calls-un-omission-of-red-china-a-fatal-gap.html | Bunche Calls U.N. Omission Of Red China a 'Fatal Gap' | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/walkout-slows-space-programs-union-local-strikes-over-wages-at-cape.html | WALKOUT SLOWS SPACE PROGRAMS; Union Local Strikes Over Wages at Cape Kennedy | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/capetown-adopts-racial-curb.html | Capetown Adopts Racial Curb | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mclain-of-tigers-subdues-angels-on-5hitter-32.html | McLain of Tigers Subdues Angels on 5-Hitter, 3-2 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/most-issues-drop-on-american-list-turnover-at-139-million-syntex-is.html | MOST ISSUES DROP ON AMERICAN LIST; Turnover at 1.39 Million -- Syntex Is Active | True | By Gerd Wilcke | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/deflection-of-light.html | Deflection of Light | True | CONSTANTINE D.J., GENERALES Jr. M.D. Chairman Section on Space Medicine Medical Society of the State of New York | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/augustinians-name-superior.html | Augustinians Name Superior | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/phils-2run-6th-tops-giants-31-bunning-outhurls-marichal-stuart.html | PHILS 2-RUN 6TH TOPS GIANTS, 3-1; Bunning Outhurls Marichal -- Stuart Clouts Homer | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/national-rolling-enters-big-business-in-a-small-way-national.html | National Rolling Enters Big Business in a Small Way; NATIONAL ROLLING IS IN BIG BUSINESS | True | By Robert A. Wright | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/joan-mashiofu-is-wed.html | Joan Mashiofu Is Wed | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/algeria-seeking-pledges-of-west-more-french-and-us-aid-asked-by-new.html | ALGERIA SEEKING PLEDGES OF WEST; More French and U.S. Aid Asked by New Regime | True | By Peter Braestrup | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/oreti-takes-pace-with-1593-5-mile-159-35-mile-time-2d-fastest-at-westbury.html | ORETI TAKES PACE WITH 1:59 3/5 MILE; Time 2d Fastest at Westbury Meeting -- Cold Front Next | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/capital-expenditures-rise-for-major-oil-companies.html | Capital Expenditures Rise For Major Oil Companies | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/salle-santelli-women-take-us-foil-crown.html | Salle Santelli Women Take U.S. Foil Crown | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/whitney-museum-shapes-up-anew-building-under-construction-to-be-its.html | WHITNEY MUSEUM SHAPES UP ANEW; Building Under Construction to Be Its Third Home | True | By Grace Glueck | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/rockland-to-halt-busrail-project-after-3year-trial.html | Rockland to Halt Bus-Rail Project After 3-Year Trial | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/stocks-pounded-by-new-selloff-a-surprise-retreat-wipes-out-6.html | STOCKS POUNDED BY NEW SELLOFF; A Surprise Retreat Wipes Out $6 Billion in Paper Values as Averages Plummet | True | By Robert Metz | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/red-troops-seen-on-berlin-roads-sovieteast-german-move-heightens.html | RED TROOPS SEEN ON BERLIN ROADS; Soviet-East German Move Heightens Bonn Tension | True | By Arthur J. Olisenspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/post-begins-computer-printing-first-in-city-on-a-weeks-trial.html | Post Begins Computer Printing, First in City on a Week's Trial; Agreement With Powers Reached After Day's Shutdown -- Proposals for a Permanent Accord Studied | | By Murray Seeger | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mack-grossman-68-printing-executive.html | MACK GROSSMAN, 68, .PRINTING EXECUTIVE | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/peace-corpsman-drowns-rescuing-iranian-in-caspian.html | Peace Corpsman Drowns Rescuing Iranian in Caspian | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/hebert-mayer-tied-at-64-pros-take-lead-by-shot-at-st-paul-jacobs.html | Hebert, Mayer Tied at 64; PROS TAKE LEAD BY SHOT AT ST. PAUL Jacobs, Campell, Weiskopf Post 65's -- Palmer and Four Others at 66 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/fairs-costs-here-felt-in-montreal-exhibitors-show-reluctance-to.html | FAIR'S COSTS HERE FELT IN MONTREAL; Exhibitors Show Reluctance to Sign Up for '67 Show | True | By Robert Alden | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bridge-making-of-an-expert-speedad-as-progress-of-boy-17-shows.html | Bridge: Making of an Expert Speedad As Progress of Boy, 17, Shows | True | By Alan Truscott | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/marines-name-new-regional-chief.html | Marines Name New Regional Chief | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/doctor-reports-75000-theft.html | Doctor Reports $75,000 Theft | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/acquisition-voted-for-bangor-sugar-acquisition-set-by-bangor-sugar.html | Acquisition Voted For Bangor Sugar; ACQUISITION SET BY BANGOR SUGAR | True | By Clare M. Reckert | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/tv-his-eyes-are-dry-paar-is-leaving-show-quietly-tonight.html | TV: His Eyes Are Dry; Paar Is Leaving Show Quietly Tonight | True | By Jack Gould | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/koreans-press-protests-against-japanese-pact.html | Koreans Press Protests Against Japanese Pact | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/paraguayans-joining-force.html | Paraguayans Joining Force | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/rights-jury-frees-dearborn-mayor-two-others-cleared-in-case.html | RIGHTS JURY FREES DEARBORN MAYOR; Two Others Cleared in Case Involving Citizen's Safety | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-courreges-look-goes-skin-deep.html | The Courreges Look Goes Skin Deep | True | By Bernadine Morris | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/five-airmen-killed-in-florida-crashes.html | FIVE AIRMEN KILLED IN FLORIDA CRASHES | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ehrlich-band.html | Ehrlich -- Band | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/susan-waters-is-married.html | / Susan Waters Is Married | | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kelly-says-bliss-backed-files-raid-ousted-aide-says-chairman.html | KELLY SAYS BLISS BACKED FILES RAID; Ousted Aide Says Chairman 'Professed Satisfaction' | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/peter-a-ambro.html | PETER A. AMBRO | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/essex-girl-scouts-set-up-job-training-in-fight-on-poverty.html | Essex Girl Scouts Set Up Job Training In Fight on Poverty | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/nkrumah-urges-us-to-cease-air-attacks-on-north-vietnam-says-such-a.html | Nkrumah Urges U.S. to Cease Air Attacks on North Vietnam; Says Such a Step Would Aid Commonwealth's Mission in Seeking Peace Talks | | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/animal-band-keeps-time-at-zoo-hippo-fiddles-hours-away-at-the-new.html | Animal Band Keeps Time at Zoo; Hippo Fiddles Hours Away at the New Delacorte Clock | | By Farnsworth Fowle | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/cubs-defeat-braves-31-on-6hitter-by-ellsworth.html | Cubs Defeat Braves, 3-1, On 6-Hitter by Ellsworth | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/consumers-power-adds-a-director.html | Consumers Power Adds a Director | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/fluoridation-here-is-upheld-by-court.html | FLUORIDATION HERE IS UPHELD BY COURT | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gomulka-appears-as-parliament-sits.html | GOMULKA APPEARS AS PARLIAMENT SITS | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/cards-12hit-attack-crushes-reds-114.html | CARDS 12-HIT ATTACK CRUSHES REDS, 11-4 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-is-enjoined-on-taxicab-vote-court-bars-tallying-of-the-ballots.html | CITY IS ENJOINED ON TAXICAB VOTE; Court Bars Tallying of the Ballots Pending Trial | True | By Damon Stetson | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/council-on-arts-aids-instruction-agency-will-pay-for-stage-and.html | COUNCIL ON ARTS AIDS INSTRUCTION; Agency Will Pay for Stage and Music Guidance | True | By Richard F. Shepard | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/conferees-bow-to-johnson-drop-funds-for-limousines.html | Conferees Bow to Johnson, Drop Funds for Limousines | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/celtics-sold-to-ruppert-brewery-for-3-million-team-in-boston.html | Celtics Sold to Ruppert Brewery for $3 Million; Team in Boston; AUERBACH TO STAY AS COACH OF CLUB 100 Per Cent of Stock Sold to New York Company -- Waldron to Be President | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/london-stocks-dip-in-dull-trading-paring-index-to-65-low-other.html | London Stocks Dip in Dull Trading, Paring Index to '65 Low; OTHER MARKETS IN EUROPE WEAK | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/pope-to-redefine-birth-curb-stand-says-he-hopes-to-act-soon-presses.html | POPE TO REDEFINE BIRTH CURB STAND; Says He Hopes to Act Soon -- Presses Commission to Rush Study of Subject | True | By Robert C. Doty | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gemini-5-scheduled-to-last-for-8-days.html | GEMINI 5 SCHEDULED TO LAST FOR 8 DAYS | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lindsay-is-called-liberals-choice-swing-to-him-is-reported-but-rose.html | LINDSAY IS CALLED LIBERALS CHOICE; Swing to Him Is Reported but Rose Says Decision Has Not Been Made | True | By Richard Witkin | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/hughes-tool-makes-voting-rights-bid.html | HUGHES TOOL MAKES VOTING RIGHTS BID | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gen-boy-bartlett-west-point-teacher.html | GEN. BOY'J BARTLETT, WEST POINT TEACHER | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lindgren-to-miss-track-meet-runner-claims-injury-will-sideline-him.html | LINDGREN TO MISS A.A.U. TRACK MEET; Runner Claims Injury Will Sideline Him Tomorrow | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/aid-conferees-meet-twice.html | Aid Conferees Meet Twice | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/us-investigates-boston-schools-2day-inquiry-begins-into-racial.html | U.S. INVESTIGATES BOSTON SCHOOLS; 2-Day Inquiry Begins Into Racial Imbalance Charges | True | By John H. Fenton | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/schier-zuccareno.html | Schier -- Zuccareno | True | Special to The New York '.ime. | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/15-million-awarded-to-irate-phone-user-phone-suit-brings-15-million.html | 1.5 Million Awarded To Irate Phone User; PHONE SUIT BRINGS 1.5 MILLION AWARD | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gop-bolter-denies-charging-a-crime.html | G.O.P. BOLTER DENIES CHARGING A CRIME | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/asians-and-africans-now-likely-to-delay-leaders-meeting-asians-and.html | Asians and Africans Now Likely to Delay Leaders' Meeting; Asians and Africans Now Likely To Delay Leaders' Conference | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/embezzling-suspect-indicted.html | Embezzling Suspect Indicted | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/2-jewish-leaders-discuss-far-right.html | 2 JEWISH LEADERS DISCUSS FAR RIGHT | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ama-presidentelect.html | A.M.A. President-Elect | True | Charles Lowell Hudson | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/festive-mood-evident.html | Festive Mood Evident | True | By Kathleen Teltsch | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-poverty-aid-put-in-jeopardy-by-rockefeller-he-threatens-to.html | CITY POVERTY AID PUT IN JEOPARDY BY ROCKEFELLER; He Threatens to Veto Key U.S. Grant of $5 Million for 6 Progress Centers | True | By Fred Powledge | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/fickle-and-other-viewers-to-see-subtle-changes-in-tv-favorites.html | Fickle and Other Viewers to See Subtle Changes in TV Favorites | True | By Paul Gardner | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ciba-dedicates-building.html | CIBA Dedicates Building | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/putnam-gets-chaplin-book.html | Putnam Gets Chaplin Book | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sammyren-970-wins-by-5-lengths-on-aqueduct-turf-tarpon-is-second-in.html | Sammyren, $9.70, Wins by 5 Lengths on Aqueduct Turf; TARPON IS SECOND IN DISTANCE RACE 3-Year-Old Wolfson Gelding Ridden by Gustines to 2d Straight Victory | True | By Michael Strauss | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-satirical-comedy-of-evans-connell.html | The Satirical Comedy of Evan S. Connell | True | By Orville Prescott | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/adelsberg-takes-net-title.html | Adelsberg Takes Net Title | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/miss-judith-a-weigt-planning-marriage.html | Miss Judith A. Weigt Planning Marriage | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/two-water-systems.html | Two Water Systems | True | R. PICHEL, M.D. | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/house-continues-aid-to-juveniles.html | HOUSE CONTINUES AID TO JUVENILES | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/candy-in-throat-kills-boy.html | Candy in Throat Kills Boy | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kathleen-lingo-engaged-to-wed-frederick-may-62-debutante-fiancee-of.html | Kathleen Lingo Engaged to Wed Frederick May; '62 Debutante Fiancee of Georgia Graduate Dallas Bridal' | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-senate-reconsiders.html | The Senate Reconsiders | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-potters-76-is-best-in-new-jersey-senior-golf.html | Mrs. Potter's 76 Is Best In New Jersey Senior Golf | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-edward-anthoinei.html | MRS. EDWARD ANTHOINEi | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/trucking-volume-robe-8-in-week-us-carloadings-advanced-36-to-total.html | TRUCKING VOLUME ROBE 8% IN WEEK; U.S. Carloadings Advanced 3.6% to Total of 610,835 | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/son-for-the-jonas-millersi.html | Son for the Jonas MillersI | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-east-river-tunnel.html | The East River Tunnel | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/yugoslavia-seeks-new-trade-role-plans-for-economic-reform-have.html | YUGOSLAVIA SEEKS NEW TRADE ROLE; Plans for Economic Reform Have Broad Implications | True | By David Binder | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-ballet-leaves-for-europe.html | City Ballet Leaves for Europe | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/news-of-realty-center-approved-white-plains-to-get-20-million.html | NEWS OF REALTY CENTER APPROVED; White Plains to Get $20 Million Office-Shopping Project | True | By William Robbins | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/first-class-in-pioneer-garden-program-graduates.html | First Class in Pioneer Garden Program Graduates | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/art-saving-abu-simbel-display-here-depicts-rameses-temples-in.html | Art: Saving Abu Simbel; Display Here Depicts Rameses' Temples in Original and New Locations | True | By John Canaday | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/dr-samuel-griliches.html | DR. SAMUEL GRILICHES | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ship-construction-subsidies-put-on-basis-of-vessel-productivity.html | Ship Construction Subsidies Put on Basis of Vessel Productivity | True | By Werner Bamberger | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/queen-and-canterbury-hail-salvation-army-centennial.html | Queen and Canterbury Hail Salvation Army Centennial | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/house-panel-votes-bill-to-aid-schools-house-unit-backs-school-aid.html | House Panel Votes Bill to Aid Schools; HOUSE UNIT BACKS SCHOOL AID BILL | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/parade-in-quebec-shows-new-mood-it-reflects-restiveness-of.html | PARADE IN QUEBEC SHOWS NEW MOOD; It Reflects Restiveness of French-Speaking Groups | True | By John M. Lee | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/jack-benny-back-to-live-audience-comedian-entertains-at-the-tappan.html | JACK BENNY BACK TO LIVE AUDIENCE; Comedian Entertains at the Tappan Zee Playhouse | True | By Harry Gilroy | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/wilson-accused-of-liberal-party-deal.html | Wilson Accused of Liberal Party Deal | True | By Merrill Folsom | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/doubleduty-furniture-bestseller-in-chicago.html | Double-Duty Furniture Best-Seller in Chicago | True | By Barbara Plumb | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/humble-oil-chooses-enjay-chemical-aide.html | Humble Oil Chooses Enjay Chemical Aide | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/south-vietnam-ends-ties-with-paris-charging-aid-to-enemies-saigon.html | South Vietnam Ends Ties With Paris, Charging Aid to Enemies; SAIGON BREAKING TIES WITH PARIS | True | By Jack Langguth | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/strike-pinch-felt-in-philadelphia-shortages-and-layoffs-rise-as.html | STRIKE PINCH FELT IN PHILADELPHIA; Shortages and Layoffs Rise as Teamsters Stay Out | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/plan-is-advanced-to-repair-capitol-in-dangerous-state.html | Plan Is Advanced To Repair Capitol, In 'Dangerous' State | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/valerie-buttine-louis-gimbel-3d-marry-in-london-bride-is-attended.html | Valerie Buttine, Louis Gimbel 3d, Marry in London; Bride Is Attended by Nieces in Wedding to a Graduate of Yale | | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/actress-takes-on-role-of-set-designer-for-tv.html | Actress Takes On Role Of Set Designer for TV | True | By Rita B. Reif | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mannesmann-unit-is-shut.html | Mannesmann Unit Is Shut | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/soviet-vessel-is-accused-of-violating-fishing-pact.html | Soviet Vessel Is Accused Of Violating Fishing Pact | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/medicare-voted-by-senate-panel-measure-is-sent-to-floor-by-finance.html | MEDICARE VOTED BY SENATE PANEL; Measure Is Sent to Floor by Finance Committee, 12-5 | True | By John D. Morris | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/space-unit-session-is-set-by-humphrey.html | SPACE UNIT SESSION IS SET BY HUMPHREY | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/race-track-sues-totalisator-unit-roosevelt-raceway-claims-company.html | RACE TRACK SUES TOTALISATOR UNIT; Roosevelt Raceway Claims Company Has Monopoly | True | By David Anderson | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/johnson-drafts-message-to-un-he-will-offer-support-but-fund-plan.html | JOHNSON DRAFTS MESSAGE TO U.N.; He Will Offer Support, but Fund Plan Isn't Expected | True | By John D. Pomfretspecial to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/anne-allen-is-married-to-jonathan-symonds-i-.html | Anne ! Allen Is ' Married, To Jonathan Symonds I ' | True | Special to The New York Times ! | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/oriole-homers-help-pappas-turn-back-red-sox-by-41.html | Oriole Homers Help Pappas Turn Back Red Sox by 4-1 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/william-buckley-in-race-for-mayor-william-buckley-runs-for-mayor.html | William Buckley in Race for Mayor; WILLIAM BUCKLEY RUNS FOR MAYOR | True | By Richard L. Madden | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/votebill-change-pressed-in-house-panel-told-the-unqualified-could.html | VOTE-BILL CHANGE PRESSED IN HOUSE; Panel Told the Unqualified Could Decide Elections | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/johnson-praises-congress-record-speaks-at-2-party-dinners-9000-pay.html | JOHNSON PRAISES CONGRESS RECORD; Speaks at 2 Party Dinners -- 9,000 Pay $100 Each | True | By David S. Broderspecial To The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/alabama-schools-defy-wallace-on-desegregation.html | Alabama Schools Defy Wallace on Desegregation | True | By John Herbers | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/pound-circulation-fell-7073000-in-the-week.html | Pound Circulation Fell 7,073,000 in the Week | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gac-explores-toronto-venture-holds-talks-with-atlantic-now-in.html | G.A.C. EXPLORES TORONTO VENTURE; Holds Talks With Atlantic, Now in Receivership | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/governor-vetoes-2-education-bills-asserts-measures-violated.html | GOVERNOR VETOES 2 EDUCATION BILLS; Asserts Measures Violated Church-State Separation | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/aronows-craft-spell-double-trouble-for-rivals-miamian-to-compete-in.html | Aronow's Craft Spell Double Trouble for Rivals; Miamian to Compete in Long Island and Italian Races | True | By Steve Cady | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/stargell-smashes-3-homers-as-pirates-rout-dodgers-133.html | Stargell Smashes 3 Homers as Pirates Rout Dodgers, 13-3 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/jets-to-play-pal-benefit.html | Jets to Play P.A.L. Benefit | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/housing-program-gains-in-senate-but-banking-group-curbs-plan-for.html | HOUSING PROGRAM GAINS IN SENATE; But Banking Group Curbs Plan for Rent Subsidies | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/soviet-reports-protests.html | Soviet Reports Protests | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bud-freeman-quintet-in-garden-for-second-modern-art-concert.html | Bud Freeman Quintet in Garden For Second Modern Art Concert | True | JOHN S. WILSON. | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mimi-kanarek-gains-tennis-final-here.html | MIMI KANAREK GAINS TENNIS FINAL HERE | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/dempsey-spends-70th-birthday-in-his-own-corner.html | Dempsey Spends 70th Birthday in His Own Corner | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/swiss-drive-impels-oil-group-to-move.html | SWISS DRIVE IMPELS OIL GROUP TO MOVE | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/oas-committee-in-santo-domingo-sees-some-progress.html | O.A.S. Committee in Santo Domingo Sees Some Progress | True | By Murray SchumachspecialTo the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/uncle-max-gains-horse-show-lead-mclain-street-tomboy-trail-despite.html | UNCLE MAX GAINS HORSE SHOW LEAD; McLain Street, Tomboy Trail Despite Class Victories | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/schools-highestranking-negro-named-for-no-2-post-in-system-king-to.html | Schools' Highest-Ranking Negro Named for No. 2 Post in System; King to Be Executive Deputy Superintendent -- Lang to Head Personnel | True | By Leonard Buder | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/b-frank-heintzleman-is-dead-former-governor-of-alaska-77.html | B. Frank Heintzleman Is Dead; Former Governor of Alaska, 77 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/extremism-hit-by-jersey-gop-convention-vote-follows-action-by.html | EXTREMISM HIT BY JERSEY G.O.P.; Convention Vote Follows Action by Democrats | True | By Walter H. Waggoner | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/survivor-recalls-martinss-crash-driver-of-3d-car-puts-speed-of.html | SURVIVOR RECALLS MARTINS'S CRASH; Driver of 3d Car Puts Speed of Defendant at 80 M.P.H. | True | By Edith Evans Asbury | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/dirksen-says-us-may-soon-double-force-in-vietnam-ground-artillery.html | DIRKSEN SAYS U.S. MAY SOON DOUBLE FORCE IN VIETNAM; Ground Artillery Fire Into North Is Also Suggested by Minority Leader | True | By Max Frankel | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/board-member-picked-by-niagara-mohawk.html | Board Member Picked By Niagara Mohawk | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/miss-arlene-kaitz-will-marry-in-fall.html | Miss. Arlene Kaitz Will Marry in Fall | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/commodities-gloomy-prospects-for-copper-futures-send-prices-into.html | Commodities: Gloomy Prospects for Copper Futures Send Prices Into Downturn; SOYBEANS STRONG IN ACTIVE TRADING | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/terry-of-indians-halts-twins-31-homer-and-single-by-alvis-spark.html | TERRY OF INDIANS HALTS TWINS, 3-1; Homer and Single by Alvis Spark Cleveland Attack | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ama-proposes-medicare-talks-with-president-leaders-reject-calls-for.html | A.M.A. PROPOSES MEDICARE TALKS WITH PRESIDENT; Leaders Reject Calls for Official Boycott, Leaving Individuals Free to Act | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/south-africans-greets-player.html | South Africans Greets Player | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/german-rail-crash-kills-9.html | German Rail Crash Kills 9 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/houston-scores-3-runs-in-second-blunders-by-new-yorkers-lead-to.html | HOUSTON SCORES 3 RUNS IN SECOND; Blunders by New Yorkers Lead to Their Defeat | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-mccorriston-smith-alumna-wed.html | Mrs. McCorriston, Smith Alumna, Wed | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/foreign-holdings-of-us-issues-cut-decline-for-week-without-gold.html | FOREIGN HOLDINGS OF U.S. ISSUES CUT; Decline for Week, Without Gold Loss, Said to Mark Impact of Johnson Plan | True | By Robert Frost | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/gop-assails-president.html | G.O.P. Assails President | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/senate-and-house-approve-areredevelopment-aid.html | Senate and House Approve Area-Redevelopment Aid | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/festival-at-aldeburgh-presents-premieres-of-3-britten-works.html | Festival at Aldeburgh Presents Premieres of 3 Britten Works | True | By Peter Heyworth | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/washington-kennedys-maiden-speech.html | Washington: Kennedy's Maiden Speech | True | By James Reston | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/virginia-colleges-sell-bond-issues-13-state-supported-units-market.html | VIRGINIA COLLEGES SELL BOND ISSUES; 13 State Supported Units Market $33.85 Million | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/400-attend-start-of-the-33d-year-at-jacobs-pillow.html | 400 Attend Start Of the 33d Year At Jacob's Pillow | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/swidler-plans-to-resign-but-will-remain-awhile.html | Swidler Plans to Resign But Will Remain Awhile | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/rate-on-oneyear-bills-declines-at-us-auction.html | Rate on One-Year Bills Declines at U.S. Auction | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/zoological-funds-grow.html | Zoological Funds Grow | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/relations-cool-since-63.html | Relations Cool Since '63 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/relief-board-kills-a-phone-and-tv-ban.html | RELIEF BOARD KILLS A PHONE AND TV BAN | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/brazil-portugal-in-soccer-tie.html | Brazil, Portugal in Soccer Tie | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/police-learning-about-fire-bombs-new-course-teaches-how-to-fight.html | POLICE LEARNING ABOUT FIRE BOMBS; New Course Teaches How to Fight Molotov Cocktails | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/british-committee-asks-easing-of-law-of-libel-and-contempt-seeks.html | British Committee Asks Easing Of Law of Libel and Contempt; Seeks Greater Freedom of Publication -- No Drastic Changes Suggested | True | By Anthony Lewisspecial To The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/joseph-t-coughlin.html | JOSEPH T. COUGHLIN | True | special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/derby-tomorrow-tests-luck-of-irish.html | Derby Tomorrow Tests Luck of Irish | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/air-force-lofts-satellite.html | Air Force Lofts Satellite | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/great-lakes-are-greater.html | Great Lakes Are Greater | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/indian-jet-fighter-downed-in-pakistan.html | INDIAN JET FIGHTER DOWNED IN PAKISTAN | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/end-papers-fingers-of-hermes-by-radcliffe-squires-73-pages.html | End Papers; FINGERS OF HERMES. By Radcliffe Squires. 73 pages. University of Michigan. $3.95. | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bonds-big-capitalnote-issue-of-chase-manhattan-is-almost-completely.html | Bonds: Big Capital-Note Issue of Chase Manhattan Is Almost Completely Sold; GOVERNMENT LIST CONTINUES GAINS Corporate Prices Also Rise -- Activity Quickens in Municipal Dealings | True | By John H. Allan | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/keeping-the-docks-clean.html | Keeping the Docks Clean | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/us-aide-denies-report.html | U.S. Aide Denies Report | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/a-ben-bella-plot-reported-foiled-by-his-removal-coup-said-to-have-a.html | A BEN BELLA PLOT REPORTED FOILED BY HIS REMOVAL; Coup Said to Have Averted Ouster of Boumedienne -- Regime Seeks U.S. Aid A BEN BELLA PLOT REPORTED FOILED | True | By Henry Tannerspecial to the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/nancy-lewis-tennis-victor.html | Nancy Lewis Tennis Victor | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ifrank-tinsley-illustrator-i-of-magazines_-dies-at-65.html | IFrank Tinsley, illustrator i Of Magazines_ Dies at 65 | True | Special to The New York Times I | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/what-makes-buckley-run.html | What Makes Buckley Run? | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/fox-mcmanus-ralston-scott-of-us-gain-at-wimbledon-lundquist-bows-in.html | Fox, McManus, Ralston, Scott of U.S. Gain at Wimbledon; LUNDQUIST BOWS IN 4-SET MATCH | True | By Fred Tupper | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrsrobert-e-haig.html | MRS-ROBERT E. HAIG | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/check-made-on-beatriss-fiance.html | Check Made on Beatris's Fiance | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/city-budget-assailed.html | City Budget Assailed | True | THEODORE R. KUPFERMAN Councilman | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/15-congo-missionaries-safe.html | 15 Congo Missionaries Safe | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/action-by-82-countries-insures-enlarging-of-two-un-councils.html | Action by 82 Countries Insures Enlarging of Two U.N. Councils | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/youth-slain-in-moscow-fight.html | Youth Slain in Moscow Fight | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lima-verifies-guerrilla-actions.html | Lima Verifies Guerrilla Actions | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/spoleto-festival-opens-8th-season-schippers-directs-otello-poetry.html | SPOLETO FESTIVAL OPENS 8TH SEASON; Schippers Directs 'Otello' -- Poetry Week' Due | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/army-tries-officer-critical-of-policy.html | ARMY TRIES OFFICER CRITICAL OF POLICY | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/2-top-drivers-pick-ferraris.html | 2 Top Drivers Pick Ferraris | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/boy-shot-in-navy-mishap.html | Boy Shot in Navy Mishap | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/b-flat-181-wins-upstate.html | B. Flat, $181, Wins Upstate | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/hypnotic-sleep-induced-on-tv-psychiatrist-warns-of-misuse.html | Hypnotic Sleep Induced on TV; Psychiatrist Warns of Misuse | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/parkerhannifin-sells-note-issue-concern-raises-16-million-by-a.html | PARKER-HANNIFIN SELLS NOTE ISSUE; Concern Raises $16 Million by a Direct Placement | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/tokyo-presses-for-delay.html | Tokyo Presses for Delay | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/foreign-affairs-contradictions-in-vietnam.html | Foreign Affairs: Contradictions in Vietnam | True | By C.I. Sulzberger | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/paris-makes-official-note.html | Paris Makes Official Note | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/theater-morris-camovsky-returns-asking-lear-actor-continues-search.html | Theater: Morris Carnovsky Returns asking Lear; Actor Continues Search to Plumb Character | True | By Howard Taubman | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-screen-cat-ballouparody-of-a-western-opens-at-victoria.html | The Screen: 'Cat Ballou';Parody of a Western Opens at Victoria | True | By Bosley Crowther | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/banks-buys-a-building-despite-rent-strike.html | Banks Buys a Building Despite Rent Strike | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/12year-drama-on-truce-line-continues-in-korea-us-general-and.html | 12-Year Drama on Truce Line Continues in Korea; U.S. General and Communist Clash in Armistice Talk | True | By Emerson Chapin | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/1966-vehicle-plates-in-new-york-state-will-be-bluegold.html | 1966 Vehicle Plates In New York State Will Be Blue-Gold | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/joseph-t-willon-ibm-officer-8t-retired-chairman-of-sales-subsidiary.html | JOSEPH T. WILLON, I.B.M. OFFICER, 8t; Retired Chairman of Sales Subsidiary Dies Here | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/british-pound-advances-here-canadian-dollar-also-goes-up.html | British Pound Advances Here; Canadian Dollar Also Goes Up | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/daniel-c-rosenthal-to-marry-pamela-c-pullam-in-august.html | Daniel C. Rosenthal to Marry Pamela C. Pullam in August | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/ibartan-k-bruckman-becomes-affianced-.html | iBartan K. Bruckman Becomes Affianced ----------- | True | i pectl to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/11-pistols-turned-in.html | 11 Pistols Turned In | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/joint-concerns-planned-chilean-deputies-back-copper-bill.html | Joint Concerns Planned; CHILEAN DEPUTIES BACK COPPER BILL | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/in-moscow-west-side-story-becomes-picture-of-life-in-us.html | In Moscow, 'West Side Story' Becomes Picture of Life in U.S. | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/japan-plans-cut-in-discount-rate-reduction-to-5475-low-since-45.html | JAPAN PLANS CUT IN DISCOUNT RATE; Reduction to 5.475%, Low Since '45, Expected Today | True | By Robert Trumbull | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/cabinet-urban-department-approved-by-senate-group.html | Cabinet Urban Department Approved by Senate Group | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/a-separation-is-awarded-mrs-marcus-in-suit-here.html | A Separation Is Awarded Mrs. Marcus in Suit Here | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/conservationists-block-soviet-power-project.html | Conservationists Block Soviet Power Project | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/hart-schaffner-marx-has-sharp-gain-in-profit.html | Hart, Schaffner & Marx Has Sharp Gain in Profit | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/oliver-ralstoi-bclentist-is-deal-authority-on-minerals-81-in-us.html | OLIVER (]; RAL-STOI BCIENTIST, IS DEAl); ' : Authority on Minerals,' 81 in U.S. Posts 40 Years | True | Special to The ew l'ork T'lmes { | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/sheldon-defeats-former-yankee-teammates-62-astros-subdue-mets-42.html | Sheldon Defeats Former Yankee Teammates, 6-2; Astros Subdue Mets, 4-2; HARRELSON HOMER GAPS 3-RUN FIRST Stottlemyre Pounded Early -- Ramos Yields 3 in 8th -- Pepitone Connects | True | By Joseph Durso | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/bombing-damages-the-us-consulate-in-british-guiana.html | Bombing Damages The U.S. Consulate In British Guiana | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/economic-toll-of-citys-dirty-air-is-put-at-520-million-annually.html | Economic Toll of City's Dirty Air Is Put at $520 Million Annually; Economic Toll of City's Dirty Air Is Put at $520 Million Annually | True | By Charles Grutzner | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/kasavubu-delays-congo-parliament.html | KASAVUBU DELAYS CONGO PARLIAMENT | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/portuguese-envoy-aids-students-on-passports.html | Portuguese Envoy Aids Students on Passports | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-fairchild-has-child.html | Mrs. Fairchild Has Child | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/yorkville-club-for-the-elderly-hails-woman-who-founded-it.html | Yorkville Club for the Elderly Hails Woman Who Founded It | True | By Natalie Jaffe | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/commodities-index-unchanged-at-1041.html | COMMODITIES INDEX UNCHANGED AT 104.1 | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lindsays-position-on-reapportionment.html | Lindsay's Position on Reapportionment | True | JOHN FRENCH | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/nancy-sumergrade-bride.html | Nancy Sumergrade Bride | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/newark-fireman-indicted.html | Newark Fireman Indicted | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/summary-of-principal-bills-on-which-the-legislature-took-action-in.html | Summary of Principal Bills on Which the Legislature Took Action in 1965 Session | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/certificates-due-in-icc-rail-plan.html | CERTIFICATES DUE IN I.C.C. RAIL PLAN | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/baptist-group-reaffirms-its-belief-in-segregation.html | Baptist Group Reaffirms Its Belief in Segregation | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/nasa-aide-quitting-post.html | NASA Aide Quitting Post | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/twa-to-resume-flights-to-bangkok-and-manila.html | T.W.A. to Resume Flights To Bangkok and Manila | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/implicit-us-recognition-likely.html | Implicit U.S. Recognition Likely | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/broderick-ranks-the-human-factor-above-computers.html | Broderick Ranks 'The Human Factor' Above Computers | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/the-markets-meaning-decline-in-stock-prices-may-signal-economic.html | The Market's Meaning; Decline in Stock Prices May Signal Economic Downturn in Some Situations MARKET SIGNALS: AN EXAMINATION | True | By Eileen Shanahanspecial To The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/otoole-returns-to-london-stage.html | OTOOLE RETURNS TO LONDON STAGE | True | Special to The New York TimesB.A. YOUNG. | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/richard-burtons-in-town-between-movie-tasks.html | Richard Burtons in Town Between Movie Tasks | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/workers-in-kansas-check-the-arkansas.html | WORKERS IN KANSAS CHECK THE ARKANSAS | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/baal-and-othello-extended.html | Baal' and 'Othello' Extended | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/rights-leader-among-74-jailed-in-brutality-protest-in-jackson.html | Rights Leader Among 74 Jailed In 'Brutality' Protest in Jackson | True | By Gene Roberts | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/lords-again-rebuff-labor-government.html | LORDS AGAIN REBUFF LABOR GOVERNMENT | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/unity-steps-taken-by-missouri-synod.html | UNITY STEPS TAKEN BY MISSOURI SYNOD | True | Special to The New York Times | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-cudone-gains-final-in-title-golf-with-mrs-gordon.html | Mrs. Cudone Gains Final in Title Golf With Mrs. Gordon | True | By Maureen Orcutt | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/mrs-phyllis-polsky-wed.html | Mrs. Phyllis Polsky Wed | True | | 1993-05-05 | RE0000622516 | B00000195617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-25 | 1965-06-25 | https://www.nytimes.com/1965/06/25/archives/what-president-could-do-in-vietnam.html | What President Could Do in Vietnam | True | EVERETT W. BOVARD Visiting Associate Professor Albert Einstein College of Medicine New York | 1993-05-05 | RE0000622516 | B00000195617 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/perrin-lowery-41-taught-at-chicago.html | PERRIN LOWERY, 41, TAUGHT AT CHICAGO | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/cousin-escorts-julia-c-lathrop-at-her-nuptials-wed-to-dwight-morrow.html | Cousin Escorts Julia C. Lathrop At Her Nuptials; Wed to Dwight Morrow Scandrett, Professor at Amherst College | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-judge-warns-on-new-haven-aid-anderson-terms-plan-for.html | U.S. JUDGE WARNS ON NEW HAVEN AID; Anderson Terms Plan for Federal-State Funds an '11th Hour Reprieve' | True | By John C. Devlin | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/chile-copper-bill-in-senate.html | Chile Copper Bill in Senate | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/parents-give-dance-for-kathleen-fisk.html | Parents Give Dance For Kathleen Fisk | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/9th-week-of-krebiozen-trial-ends-as-suppliers-testify.html | 9th Week of Krebiozen Trial Ends as Suppliers Testify | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-whitworth-leads-by-stroke-rallies-to-shoot-par-70-in-lady.html | MISS WHITWORTH LEADS BY STROKE; Rallies to Shoot Par 70 in Lady Carling Open | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/aaron-posts-133-for-st-paul-lead-shoots-66-for-2stroke-edge-in.html | AARON POSTS 133 FOR ST. PAUL LEAD; Shoots 66 for 2-Stroke Edge in $100,000 Tournament | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/gas-fumes-overcome-seven-in-beauty-salon.html | Gas Fumes Overcome Seven in Beauty Salon | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lisbon-aide-says-us-eases-african-stand.html | LISBON AIDE SAYS U.S. EASES AFRICAN STAND | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/swedish-driver-27-killed.html | Swedish Driver, 27, Killed | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/passersby-refuse-to-aid-raped-woman.html | PASSERSBY REFUSE TO AID RAPED WOMAN | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/2-upstate-banks-to-merge.html | 2 Upstate Banks to Merge | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mottley-injured-in-440-in-canada-trinidad-ace-pulls-tendon-in-knee.html | MOTTLEY INJURED IN 440 IN CANADA; Trinidad Ace Pulls Tendon in Knee -- Crothers Excels | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/stanley-h-grant.html | STANLEY H. GRANT | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/music-traviata-without-trappings-concert-performance-is-given-at.html | Music: 'Traviata' Without Trappings; Concert Performance Is Given at Stadium | True | By Richard D. Freed | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/umpire-injured-at-wimbledon.html | Umpire Injured at Wimbledon | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/howard-danz.html | Howard -- Danz | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/84-in-military-jet-die-in-coast-crash-transport-hits-mountain-72.html | 84 IN MILITARY JET DIE IN COAST CRASH; Transport Hits Mountain -- 72 Marines Aboard Were Bound for Vietnam Duty | True | By Gladwin Hill | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mets-and-astronauts-exchange-opinions-on-baseball-and-space.html | Mets and Astronauts Exchange Opinions on Baseball and Space | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/liberal-leaders-stand-by-plans-resist-pressure-for-a-delay-in.html | LIBERAL LEADERS STAND BY PLANS; Resist Pressure for a Delay in Selecting Candidate | True | By Richard Witkin | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/-ctiaiils-secvl-i-fooo-ntorrer-7z.html | . CtiAiLS secvl, i Fooo Mt'oRreR, 7Z | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rose-victor-in-12-rounds.html | Rose Victor In 12 Rounds | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mormons-oppose-repel.html | Mormons Oppose Repel | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/polish-chief-calls-us-redobsessad.html | POLISH CHIEF CALLS U.S. RED-OBSESSED | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/greek-parliament-backs-papandreou-in-16321-vote.html | Greek Parliament Backs Papandreou in 163-21 Vote | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/george-a-g-darlow-weds-helen-donovan.html | George A. G. Darlow Weds Helen Donovan | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/record-pace-continues-in-production-of-autos.html | Record Pace Continues In Production of Autos | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/paris-to-bolster-nato-in-germany-will-move-air-defense-unit-from.html | PARIS TO BOLSTER NATO IN GERMANY; Will Move Air Defense Unit From Rhine to Munich | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/crisis-in-capital-2-parties-on-the-same-night-mrs-mesta-opposes.html | Crisis in Capital: 2 Parties on the Same Night; Mrs. Mesta Opposes Edward Kennedys in Social Rivalry One Clash Avoided but Rescheduling Led to Another | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/chou-enlai-visits-alexandria.html | Chou En-lai Visits Alexandria | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/horvath-beckett.html | Horvath -- Beckett | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/northwest-orient.html | Northwest Orient | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/expert-disputes-dirty-air-report-doubts-the-impurities-cause-cancer.html | EXPERT DISPUTES DIRTY AIR REPORT; Doubts the Impurities Cause Cancer in Nonsmoker | True | By Charles Grutzner | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/democrats-plan-to-pick-zaretzki-for-a-judgeship-buckley-is-said-to.html | DEMOCRATS PLAN TO PICK ZARETZKI FOR A JUDGESHIP; Buckley Is Said to Support Move for Nomination to State Supreme Court | True | By Ronald Sullivan | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/reserve-unit-to-give-blood.html | Reserve Unit to Give Blood | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-fredda-weiss-i-bridesiohn-roller.html | Miss Fredda Weiss! I BridesiJohn Roller | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/weatherly-given-to-kings-point-12meter-sloop-will-help-in-academys.html | Weatherly Given to Kings Point; 12-Meter Sloop Will Help in Academy's Sailing Program | True | By John Rendel | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-officer-guilty-refused-jungle-post-army-lieutenant-found-guilty.html | U.S. Officer Guilty; Refused Jungle Post; Army Lieutenant Found Guilty Of Refusing Vietnam Jungle Job | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-gengler-tennis-victor.html | Miss Gengler Tennis Victor | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/for-sale-at-fair-tire-ahd-temple-ferris-wheel-and-exhibit-of.html | FOR SALE AT FAIR: TIRE AHD TEMPLE; Ferris Wheel and Exhibit of Thailand Seek Buyers | True | By Philip H. Dougherty | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/text-of-president-johnsons-address-to-the-un.html | Text of President Johnson's Address to the U.N. | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rash-of-vandalism-plagues-ridgefield.html | RASH OF VANDALISM PLAGUES RIDGEFIELD | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/chief-outlines-plans-sales-mark-seen-by-admiral-chief.html | Chief Outlines Plans; SALES MARK SEEN BY ADMIRAL CHIEF | True | By Gene Smith | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/cement-concern-maps-debt-issue-lone-star-files-50-million-offering.html | CEMENT CONCERN MAPS DEBT ISSUE; Lone Star Files $50 Million Offering With the S.E.C. | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/narcotics-peddler-dies.html | Narcotics Peddler Dies | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/tv-life-in-south-africa-first-half-of-twopart-study-is-shown-on.html | TV: Life in South Africa; First Half of Two-Part Study Is Shown On Channel 13 -- Contrasts Are Vivid | True | By Jack Gould | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/supply-of-money-climbs-sharply-rebounds-to-1605-billion-in-the.html | SUPPLY OF MONEY CLIMBS SHARPLY; Rebounds to $160.5 Billion in the First Half of June After Decline in May | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/the-lunts-to-receive-award.html | The Lunts to Receive Award | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/missing-man-faces-extradition.html | Missing Man Faces Extradition | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mendel-is-honored-in-soviet-ceremony.html | MENDEL IS HONORED IN SOVIET CEREMONY | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/pact-in-steel-plant-gives-new-benefits.html | PACT IN STEEL PLANT GIVES NEW BENEFITS | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/priests-may-wear-microphones.html | Priests May Wear Microphones | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/drivers-weigh-city-cab-strike-meeting-set-for-tomorrow-to-discuss.html | DRIVERS WEIGH CITY CAB STRIKE; Meeting Set for Tomorrow to Discuss Problems | True | By William E. Farrell | 1993-05-05 | RE000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mrs-kay-t-booth-rewed.html | Mrs. Kay T. Booth Rewed | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/allischalmers-gets-contract.html | Allis-Chalmers Gets Contract | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/missed-opportunity.html | Missed Opportunity | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/guatemala-poll-set-in-july.html | Guatemala Poll Set in July | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/whats-new-in-math-still-puzzles-parents.html | What's 'New' in Math Still Puzzles Parents | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rights-prisoners-find-food-awful-they-say-police-brutality-in.html | RIGHTS PRISONERS FIND FOOD 'AWFUL'; They Say Police Brutality in Jackson Has Subsided | True | By Gene Robertsspecial to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/hill-cards-defensive-back-retires-but-not-definitely.html | Hill, Cards' Defensive Back, Retires, but Not Definitely | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/taxes-draining-marilyn-monroe-estate-earnings.html | Taxes Draining Marilyn Monroe Estate Earnings | True | By Louis Calta | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/murder-in-vietnam.html | Murder in Vietnam | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/documents-schuman-owned-bring-61650-at-paris-sale.html | Documents Schuman Owned Bring $61,650 at Paris Sale | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/harriman-finds-gain-for-us-in-reds-reverses-in-africa.html | Harriman Finds Gain for U.S. In Reds 'Reverses in Africa | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mimi-henried-gains-upset-in-womens-college-tennis.html | Mimi Henried Gains Upset In Women's College Tennis | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rigneys-gamble-fails-to-pay-off-walk-to-clarke-snaps-11-tie-downing.html | RIGNEYS GAMBLE FAILS TO PAY OFF; Walk to Clarke Snaps 1-1 Tie -- Downing Allows 2 Hits, Fans 10 in in 8 Innings | True | By Leonard Koppett | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/ej-golden-jr-in-new-post.html | E.J. Golden Jr. in New Post | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/kenya-gives-rights-to-pan-am.html | Kenya Gives Rights to Pan Am | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/immigration-law-praised-by-dar-presidents-plan-to-abolish-quota.html | IMMIGRATION LAW PRAISED BY D.A.R.; President's Plan to Abolish Quota System-Assailed | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/three-rescued-from-boat-after-a-blaze-off-coast.html | Three Rescued From Boat After a Blaze Off Coast | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/striking-drivers-held-in-contempt-philadelphia-judge-issues.html | STRIKING DRIVERS HELD IN CONTEMPT; Philadelphia Judge Issues Ultimatum on Walkout | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/eaton-dedicates-test-center.html | Eaton Dedicates Test Center | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/officers-strike-ties-up-big-liner-1500-on-the-united-states-land.html | OFFICERS STRIKE TIES UP BIG LINER; 1,500 on United States Land Through Pickets | True | By George Horne | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/alfred-jackson-72-editor-and-writer.html | ALFRED JACKSON, 72, EDITOR AND WRITER | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/some-puzzlement-voiced-special-to-the-new-york-times.html | Some Puzzlement Voiced; Special to The New York Times | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-five-routs-new-zealand.html | U.S. Five Routs New Zealand | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/one-lady-is-lost-one-lady-is-found.html | One Lady Is Lost, One Lady Is Found | True | By Charles Poore | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/archbishop-ousts-selma-priest-who-aided-voter-registration-drive.html | Archbishop Ousts Selma Priest Who Aided Voter Registration Drive | True | By John Cogley | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/78th-division-veterans-to-hold-fort-dix-reunion.html | 78th Division Veterans To Hold Fort Dix Reunion | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/beer-at-teenage-party-in-white-house-scored.html | Beer at Teen-Age Party In White House Scored | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/father-discusses-letters.html | Father Discusses Letters | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/edelstein-named-city-coordinator-mayor-promotes-aide-to-new.html | EDELSTEIN NAMED CITY COORDINATOR; Mayor Promotes Aide to New Position on Policies | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rothschild-dance-attended-by-1600.html | Rothschild Dance Attended by 1,600 | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/expansion-planned-by-american-dock.html | EXPANSION PLANNED BY AMERICAN DOCK | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/teacher-shifted-in-racial-protest-fun-painting-of-negros-face-is.html | TEACHER SHIFTED IN RACIAL PROTEST; ' Fun' Painting of Negro's Face Is Picketing Issue | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/dr-horace-coryell-i-a-rron-u___loclstr.html | DR. HORACE CORYELL, I A rrON U__?__LOClSTr | True | Special to The New York TImel [ | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/city-of-seven-bridges-spans-of-srinagar-two-dont-count-are.html | City of Seven Bridges'; Spans of Srinagar (Two Don't Count) Are Landmarks | True | By J. Anthony Lukasspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/indians-triumph-2-0.html | Indians Triumph, 2 -- 0 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/killer-whale-escapes-trap.html | Killer Whale Escapes Trap | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-paris-woman-has-no-secrets-at-hairdresser.html | A Paris Woman Has No Secrets At Hairdresser | True | By Gloria Emerson | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mexicans-seize-narcotics.html | Mexicans Seize Narcotics | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/johnson-appeals-to-un-to-press-reds-on-vietnam-at-san-francisco.html | JOHNSON APPEALS TO U.N. TO PRESS REDS ON VIETNAM; At San Francisco Ceremony, He Urges Efforts to Open Peace Negotiations | True | By Drew Middleton | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/chile-plans-to-give-right-to-vote-to-18yearolds.html | Chile Plans to Give Right To Vote to 18-Year-Olds | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/stocks-close-week-in-a-bearish-mood-on-american-list.html | Stocks Close Week In a Bearish Mood On American List | True | By Gerd Wilcke | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/aau-title-meet-will-start-today-7-world-recordholders-are-among.html | A.A.U. TITLE MEET WILL START TODAY; 7 World Record-Holders Are Among Entries on Coast -- 400 Will Compete | True | By Frank Litsky | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/execution-of-gi-termed-murder-us-says-vietcong-reprisal-was-a.html | EXECUTION OF G.I. TERMED MURDER; U.S. Says Vietcong Reprisal Was a 'Wanton' Act | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/kiplinger-to-aid-cornell.html | Kiplinger to Aid Cornell | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/500-attend-funeral-here-for-moses-a-leavitt-63.html | 500 Attend Funeral Here For Moses A. Leavitt, 63 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/white-man-held-in-shooting-at-racial-church-center.html | White Man Held in Shooting At Racial Church Center | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/international-shoe.html | International Shoe | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/cubs-rout-cards-124.html | Cubs Rout Cards, 12-4 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/moscow-providing-cairo-with-wheat.html | MOSCOW PROVIDING CAIRO WITH WHEAT | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/meadow-court-choice-in-irish-sweeps.html | Meadow Court Choice in Irish Sweeps | True | By Robert Lipsyte | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-willard-is-betrothed.html | Miss Willard Is Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/governor-scored-on-poverty-veto-threat-to-disapprove-grant-stirs.html | GOVERNOR SCORED ON POVERTY VETO; Threat to Disapprove Grant Stirs Mayor Aspirants | True | By Fred Powledge | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/ballot-cost-1714.html | Ballot Cost $17.14 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/british-pound-drops-6-points-canadian-dollar-falls-slightly.html | British Pound Drops 6 Points; Canadian Dollar Falls Slightly | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bronx-judge-sworn-in.html | Bronx Judge Sworn In | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/arms-steps-urged.html | Arms Steps Urged | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-albers-18-wins-final-in-womens-golf-12-and-11.html | Miss Albers, 18, Wins Final in Women's Golf, 12 and 11 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/red-homer-in-11th-beats-braves-31-pavletich-connects-as-ellis-gains.html | RED HOMER IN 11TH BEATS BRAVES, 3-1; Pavletich Connects as Ellis Gains 12th Triumph | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/market-tumbles-to-3-billion-loss-leading-averages-carried-back-to.html | MARKET TUMBLES TO $3 BILLION LOSS; Leading Averages Carried Back to Late '64 Level -- No New High Recorded THEORISTS ARE ACTIVE 5.79 Million Shares Traded -- 869 Issues Show a Dip -- Switching Is Noted MARKET TUMBLES TO $3 BILLION LOSS | True | By Robert Metz | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/churches-react-to-foreign-policy-protestants-abroad-upset-ask.html | CHURCHES REACT TO FOREIGN POLICY; Protestants Abroad Upset, Ask Meetings in U.S. | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/view-of-the-market-from-70-pine-street-merrill-lynch-busy-as.html | View of the Market From 70 Pine Street; Merrill Lynch Busy as Investors Jam the Board Room | True | By Vartanig G. Vartan | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/allamerica-contest-in-buffalo-opens-football-season-tonight.html | All-America Contest in Buffalo Opens Football Season Tonight | True | By William N. Wallacespecial To the New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/helicopter-line-in-city-gets-aid-cab-approves-temporary-subsidy-by.html | HELICOPTER LINE IN CITY GETS AID; C.A.B. Approves Temporary Subsidy by 2 Airlines | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/choice-on-monetary-reform.html | Choice on Monetary Reform | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/aloysius-a-fahey.html | ALOYSIUS A. FAHEY | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/du-pont-cancels-colorfilm-plan-competitor-called-factor-in-ending.html | DU PONT CANCELS COLOR-FILM PLAN; Competitor Called Factor in Ending Bell & Howell Pact | True | By Robert A. Wright | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/columbia-names-engineer.html | Columbia Names Engineer | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/strike-continues-at-cape-kennedy.html | STRIKE CONTINUES AT CAPE KENNEDY | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/clause-that-killed-school-bill-scored.html | CLAUSE THAT KILLED SCHOOL BILL SCORED | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/reissen-of-us-upsets-bungert-of-germany-in-straight-sets-at.html | Reissen of U.S. Upsets Bungert of Germany in Straight Sets at Wimbledon; FOX AND ASHE WIN, FITZGIBBON, BOWS Reissen Beats No. 5 Seeded Player, 6-2, 7-5, 8-6 -- 3 Aussies Advance | True | By Fred Tupperspecial To the New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/wndt-to-appoint-6-new-trustees-move-to-diversify-board-will-include.html | WNDT TO APPOINT 6 NEW TRUSTEES; Move to Diversify Board Will Include 2 N.E.T. Aides | True | By George Gent | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/spain-is-chased-in-fourrun-5th-southpaw-loses-6th-in-row-dome.html | SPAIN IS CHASED IN FOUR-RUN 5TH; Southpaw Loses 6th in Row -- Dome Exceeds Million at Gate in 38 Dates | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/morgan-branch-in-antwerp.html | Morgan Branch in Antwerp | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/fleckman-wins-ncaa-golf.html | Fleckman Wins N.C.A.A. Golf | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/pop-art-dealer-turns-novelist-karp-of-castelli-says-work-has-rock-n.html | POP ART DEALER TURNS NOVELIST; Karp of Castelli Says Work Has Rock 'n' Roll Spirit | True | By Richard F. Shepard | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/city-opera-will-open-drive-to-enroll-7500-subscribers.html | City Opera Will Open Drive To Enroll 7,500 Subscribers | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/curb-on-tax-deductions-for-charity-is-planned.html | Curb on Tax Deductions For Charity Is Planned | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/cosmetics-keep-woman-cool-from-head-to-foot.html | Cosmetics Keep Woman Cool From Head to Foot | True | By Angela Taylor | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/jaycees-elect-president.html | Jaycees Elect President | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/teacher-leaves-hearing-and-loses-his-license.html | Teacher Leaves Hearing And Loses His License | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/volina-valentine-is-married-here-to-dudley-lyons-smith-alumna.html | Volina Valentine Is Married Here To Dudley Lyons; Smith Alumna, Former Art Student, Bride of Amherst Graduate | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/natural-history-museum-opens-laboratory-for-young-scientists.html | Natural History Museum Opens Laboratory for Young Scientists | True | By Tania Long | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/vietcong-drive-at-duchoa.html | Vietcong Drive at Duchoa | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/johnson-resting-after-busy-round-visit-to-truman-and-talk-to-un.html | JOHNSON RESTING AFTER BUSY ROUND; Visit to Truman and Talk to U.N. on Coast Mark Day | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/unit-president-elected-for-brunswick-corp.html | Unit President Elected For Brunswick Corp. | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/seoul-gets-troop-request.html | Seoul Gets Troop Request | True | Special to The New York Times | 1993-05-05 | RE000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bank-suspect-gets-lawyer.html | Bank Suspect Gets Lawyer | True | | 1993-05-05 | RE000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/national-union-is-buyer-emerson-radio-changes-hands.html | National Union Is Buyer; EMERSON RADIO CHANGES HANDS | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/stock-prices-drop-on-london-exchange-many-dips-shown-on-paris.html | Stock Prices Drop on London Exchange; MANY DIPS SHOWN ON PARIS MARKET | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/hulme-breaks-lap-record.html | Hulme Breaks Lap Record | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/iranian-rulers-backin-moscow.html | Iranian Rulers Backin Moscow | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/new-berlin-curb-imposed-by-reds-on-barge-traffic-east-germans-also.html | NEW BERLIN CURB IMPOSED BY REDS ON BARGE TRAFFIC; East Germans Also Demand Western Allies Negotiate on Air Access Rights | True | By Philip Shabecoff | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/ussery-rides-4-victors-here-affectionately-choice-at-137-pounds.html | Ussery Rides 4 Victors Here; Affectionately Choice at 137 Pounds Today; 13-TO-20 EURASIAN IS 2D AT AQUEDUCT | True | By Joe Nichols | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bridge-thoughtful-defense-needed-despite-optimistic-contract.html | Bridge: Thoughtful Defense Needed Despite Optimistic Contract | True | By Alan Truscott | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/more-us-aid-for-thailand.html | More U.S. Aid for Thailand | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/nasa-aide-is-named.html | NASA Aide Is Named | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/congo-jails-two-mercenaries.html | Congo Jails Two Mercenaries | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/direct-line-to-saigon.html | Direct Line to Saigon? | True | NABIL TOTAH | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/japan-and-soviet-to-revive-air-treaty-talks-in-august.html | Japan and Soviet to Revive Air Treaty Talks in August | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/municipal-bond-women-elect-chief.html | Municipal Bond Women Elect Chief | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/swiss-ease-curbs-on-2-closed-banks-some-withdrawals-allowed-to-help.html | SWISS EASE CURBS ON 2 CLOSED BANKS; Some Withdrawals Allowed to Help Industry | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/kosygin-says-soviet-wants-turkish-nonaggression-pact.html | Kosygin Says Soviet Wants Turkish Nonaggression Pact | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/16-dominicans-die-in-rising-by-rebels-in-a-city-in-interior-16.html | 16 Dominicans Die In Rising by Rebels In a City in Interior; 16 DOMINICANS DIE IN CLASH INLAND | True | By Murray Schumach | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/3-fined-153000-in-diet-pill-case-3-fined-153000-in-diet-pill-case.html | 3 Fined $153,000 In Diet Pill Case; 3 FINED $153,000 IN DIET PILL CASE | True | By David Anderson | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/fashion-scoring-high-at-wimbledon-revealing-dresses-are-being-worn.html | Fashion Scoring High at Wimbledon; Revealing Dresses Are Being Worn Even by Champions | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lindsay-heckled-in-brooklyn-tour-also-recieves-cheers-while-he.html | LINDSAY HECKLED IN BROOKLYN TOUR; Also Recieves Cheers While He Opens Storefronts | True | By Martin Tolchin | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/denied-firehouse-angry-volunteers-to-vote-on-quitting.html | Denied Firehouse, Angry Volunteers To Vote on Quitting | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/british-jobless-figure-down.html | British Jobless Figure Down | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/fumes-kill-9-in-sicily.html | Fumes Kill 9 in Sicily | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sidelights-the-rising-costs-of-construction.html | Sidelights; The Rising Costs of Construction | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/court-orders-city-to-explain-its-contract-on-traffic-lights.html | Court Orders City to Explain Its Contract on Traffic Lights | True | By Robert E. Tomasson | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/hogarth-painting-sold-for-147000.html | HOGARTH PAINTING SOLD FOR $147,000 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/child-born-of-rape-wins-right-to-sue-for-fact-of-birth-baby-in-rape.html | Child Born of Rape Wins Right to Sue For Fact of Birth; BABY IN RAPE CASE GETS RIGHT TO SUE | True | By Sidney E. Zion | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/dr-allen-asks-schools-to-hire-negroes-losing-posts-in-south-calls.html | Dr. Allen Asks Schools to Hire Negroes Losing Posts in South; Calls Upon Superintendents to Consider the Victims of 'Integration Procedures' | True | By Leonard Buder | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lawyer-is-named-publisher-of-the-cincinnati-enquirer.html | Lawyer Is Named Publisher Of The Cincinnati Enquirer | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/500-is-still-talk-of-watkins-glen-indianapolis-interest-high-on-eve.html | 500 IS STILL TALK OF WATKINS GLEN; Indianapolis Interest High on Eve of Road Racing | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/embassy-believes-report.html | Embassy Believes Report | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/youths-continue-algiers-protests-police-with-tear-gas-rout-proben.html | YOUTHS CONTINUE ALGIERS PROTESTS; Police With Tear Gas Rout Pro-Ben Bella Students | True | By Peter Braestrupspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/1951-fixer-is-seized-in-a-gambling-raid.html | 1951 FIXER IS SEIZED IN A GAMBLING RAID | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sculptures-for-city.html | Sculptures for City | True | JOAN K. DAVIDSON | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/jersey-town-irate-as-chief-of-police-draws-suspension.html | Jersey Town Irate As Chief of Police Draws Suspension | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/gen-johnson-visits-berlin.html | Gen. Johnson Visits Berlin | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/scholarships-to-aid-south-africa-exiles.html | SCHOLARSHIPS TO AID SOUTH AFRICA EXILES | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sixth-army-gets-new-chief.html | Sixth Army Gets New Chief | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/upsidedown-van-gogh-discovered-by-briton-15.html | Upside-Down Van Gogh Discovered by Briton, 15 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/kelsey-hayes-co.html | Kelsey-Hayes Co. | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/commonwealth-communique-excerpts.html | Commonwealth Communique Excerpts | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/party-for-jurors-draws-judges-ire.html | PARTY FOR JURORS DRAWS JUDGE'S IRE | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mackell-assails-veto-of-his-bill-calls-action-on-measure-to-close.html | MACKELL ASSAILS VETO OF HIS BILL; Calls Action on Measure to Close Register 'Absurd' | True | By John P. Callahan | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/singapore-captures-more-raiding-boats.html | SINGAPORE CAPTURES MORE RAIDING BOATS | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/prices-are-revised-by-dow-chemical-co.html | PRICES ARE REVISED BY DOW CHEMICAL CO. | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lutherans-press-fundamentalism-missouri-synod-convention-calls-the.html | LUTHERANS PRESS FUNDAMENTALISM; Missouri Synod Convention Calls the Bible Inerrant | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/the-direct-primary.html | The Direct Primary | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/jazy-helps-to-set-worlds-6000meter-relay-record.html | Jazy Helps to Set World's 6,000-Meter Relay Record | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/south-africa-finds-boom-is-flagging-boom-is-slowing-in-south-africa.html | South Africa Finds Boom Is Flagging BOOM IS SLOWING IN SOUTH AFRICA | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/begley-is-cleared-of-ethics-violation-by-a-grand-jury.html | Begley Is Cleared Of Ethics Violation By a Grand Jury | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/persian-gulf-sheik-ousted-in-dispute-in-royal-family.html | Persian Gulf Sheik Ousted In Dispute in Royal Family | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/terrorists-blasts-kill-31-at-floating-cafe-in-saigon-terrorist.html | Terrorists' Blasts Kill 31 At Floating Cafe in Saigon; TERRORIST BLASTS KILL 31 IN SAIGON The Scene of the Fatal Terrorist Bombings in Saigon | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/de-gaulle-rival-ends-candidacy-defferre-acts-after-effort-to-unite.html | DE GAULLE RIVAL ENDS CANDIDACY; Defferre Acts After Effort to Unite Opposition Fails | True | By Henry Tanner | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/vermont-house-in-reversal-calls-for-a-special-election.html | Vermont House, in Reversal, Calls for a Special Election | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/child-to-mrs-philip-brous.html | Child to Mrs. Philip Brous | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/irt-rider-is-stabbed-aiding-man-in-fight.html | IRT RIDER IS STABBED AIDING MAN IN FIGHT | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/flood-threat-eases-in-western-kansas.html | FLOOD THREAT EASES IN WESTERN KANSAS | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/giants-win-on-onehitter-41.html | Giants Win on One-Hitter, 4-1 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-shuns-new-curb-on-canadian-cattle.html | U.S. SHUNS NEW CURB ON CANADIAN CATTLE | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/regulations-listed.html | Regulations Listed | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/voting-charge-is-dropped-against-vivien-kellems.html | Voting Charge Is Dropped Against Vivien Kellems | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rios-designation-for-councilman-stirs-reform-democrats-wrath.html | Rios Designation for Councilman Stirs Reform Democrats' Wrath | True | By Richard L. Madden | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/fighting-the-slums.html | Fighting the Slums | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/patent-awarded-seaborg-for-plutonium-process-2-coinventors-also.html | Patent Awarded Seaborg for Plutonium Process; 2 Co-Inventors Also Named for Method Filed in 1945 Uranium Was Used in Bomb Dropped on Nagasaki Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mrs-walter-c-dobbins.html | MRS. WALTER C. DOBBINS | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/catholic-youth-group-seeks-fund-for-summer-camping.html | Catholic Youth Group Seeks Fund for Summer Camping | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/henry-johnson-fisher-91-dies-publisher-was-mccalls-chief.html | Henry Johnson Fisher, 91, Dies; Publisher Was McCall's Chief; Philanthropist and Civic Aide Led Hospital Drives Here -- Harper's Executive | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/general-sales-manager-is-appointed-by-sabena.html | General Sales Manager Is Appointed by Sabena | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/hall-at-algiers-rocked-by-blast-site-for-asianafrican-talks-algeria.html | HALL AT ALGIERS ROCKED BY BLAST; Site for Asian-African Talks -- Algeria Bars Delay | True | By Hedrick Smith | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/urban-issues-to-be-discussed.html | Urban Issues to Be Discussed | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/new-polish-film-avoids-politics-salto-brings-surrealism-to-a.html | NEW POLISH FILM AVOIDS POLITICS ' Salto' Brings Surrealism to a Receptive Warsaw | True | By David Halberstamspecial To The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mkeon-weighing-his-party-status-humphreykennedy-clash-is-seen-if.html | M'KEON WEIGHING HIS PARTY STATUS; Humphrey-Kennedy Clash Is Seen if Chairman Quits | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/twins-2-in-9th-beat-tigers-43-nosseks-single-with-bases-filled.html | TWINS 2 IN 9TH BEAT TIGERS, 4-3; Nossek's Single With Bases Filled Decides Game | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/federation-plans-10-arts-centers-jewish-groups-project-will-expand.html | FEDERATION PLANS 10 ARTS CENTERS; Jewish Group's Project Will Expand 'Y' Facilities | True | By Sanka Knox | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/stronger-south-korea-marks-15th-anniversary-of-the-war.html | Stronger South Korea Marks 15th Anniversary of the War | True | By Emerson Chapinspecial To The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/real-estate-broker-robbed.html | Real Estate Broker Robbed | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/tass-on-johnson-11-words.html | Tass on Johnson: 11 Words | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/martinis-photos-argued-in-court-hairholding-picture-is-disputed-by.html | MARTINIS PHOTOS ARGUED IN COURT; Hair-Holding Picture Is Disputed by Defense | True | By Edith Evans Asbury | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/soviet-launches-satellite-in-space-research-series.html | Soviet Launches Satellite In Space Research Series | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/small-industries-score-costs-here-tell-congressional-hearing-that.html | SMALL INDUSTRIES SCORE COSTS HERE; Tell Congressional Hearing That Taxes and Union Power Cause Flight Small Businesses Cite Costs For Steady Flight From City | True | By Will Lissner | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/marianne-de-navy-affianced-to-walter-e-buchenhorner.html | Marianne de NaVy Affianced To Walter E. Buchenhorner | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/thais-charge-cambodian-raid.html | Thais Charge Cambodian Raid | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/topics-new-england-discovery.html | Topics: New England Discovery | True | FRANK N. JONES | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/retail-sales-in-us-stage-a-7-advance.html | RETAIL SALES IN U.S. STAGE A 7% ADVANCE | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/un-anniversary-session-lacks-45-enthusiasm.html | U.N. Anniversary Session Lacks '45 Enthusiasm | True | By Lawrence E. Davies | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/kennan-once-barred-in-soviet-feted-there.html | Kennan, Once Barred In Soviet, Feted There | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/wilson-is-dubious-on-asian-mission-doubts-a-visit-to-saigon-if.html | WILSON IS DUBIOUS ON ASIAN MISSION; Doubts a Visit to Saigon if Hanoi Refuses to Receive Commonwealth Group WILSON IS DUBIOUS ON ASIAN MISSION | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/world-fairs-discouraged-by-report-for-illinois.html | World Fairs Discouraged By Report for Illinois | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/arms-budget-rise-urged-by-stennis-he-says-us-faces-critical.html | ARMS BUDGET RISE URGED BY STENNIS; He Says U.S. Faces 'Critical Problems' in Vietnam | True | By Max Frankel | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/commodities-prices-of-world-sugar-futures-advance-despite-dull.html | Commodities: Prices of World Sugar Futures Advance Despite Dull Trading; GAINS IN COPPER ARE ALSO POSTED | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/jersey-policeman-accused.html | Jersey Policeman Accused | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mrs-edrich-triumphs-64-62-in-final-of-rose-taubele-tennis.html | Mrs. Edrich Triumphs, 6-4, 6-2, In Final of Rose Taubele Tennis | True | By Allison Danzig | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/tokyo-olympic-committee-makes-18-million-profit.html | Tokyo Olympic Committee Makes $1.8 Million Profit | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-fallen-okello-on-trial-in-kenya-in-kenya-marshal-of-zanzibar-coup-accused.html | A FALLEN OKELLO ON TRIAL IN KENYA; ' Marshal' of Zanzibar Coup Accused of Illegal Entry | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/miss-kaus-team-wins-in-golf.html | Miss Kaus's Team Wins in Golf | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/narcotics-suspects-flee-from-trial.html | Narcotics Suspects Flee From Trial | True | By Edward Ranzal | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/white-sox-top-orioles-60.html | White Sox Top Orioles, 6-0 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/institute-to-hold-program-in-july-on-performing-arts.html | Institute to Hold Program In July on Performing Arts | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/poles-not-antijewish.html | Poles Not Anti-Jewish | True | PETER RAINA | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rail-aid-opposed.html | Rail Aid Opposed | True | M.D. Morris, P.E. | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/angola-rebel-says-rival-raided-office.html | ANGOLA REBEL SAYS RIVAL RAIDED OFFICE | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/railroad-brakeman-killed.html | Railroad Brakeman Killed | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/argentina-finishes-debt-negotiations-with-13-countries-argentina.html | Argentina Finishes Debt Negotiations With 13 Countries; ARGENTINA ENDS TALKS ON DEBTS | True | By Henry Raymont | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/poor-nursing-homes.html | Poor Nursing Homes | True | F. KOZUCK | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/us-vietnam-record.html | U.S. Vietnam Record | True | HELEN B. LAMB | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-comsat-is-urged-for-us-to-develop-supersonic-airliner.html | A 'Comsat' Is Urged For U.S. to Develop Supersonic Airliner | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/college-guarded-in-philadelphia-19-held-in-racial-clashes-350.html | COLLEGE GUARDED IN PHILADELPHIA; 19 Held in Racial Clashes -- 350 Police on Patrol | True | By Paul L. Montgomery | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/new-bid-by-hughes-assailed-by-twa.html | NEW BID BY HUGHES ASSAILED BY T.W.A. | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bonds-longterm-us-issues-gain-during-week-new-purchases-of-coupons.html | Bonds: Long-Term U.S. Issues Gain During Week; NEW PURCHASES OF COUPONS NOTED Action of Federal Reserve Has Stabilizing Effect on Current Price Levels | True | By John H. Allan | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/city-ballet-lands-in-paris-to-begin-a-3month-tour.html | City Ballet Lands in Paris To Begin a 3-Month Tour | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/remembering-the-constitution.html | Remembering the Constitution | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bill-to-cut-buying-by-tourists-scored.html | BILL TO CUT BUYING BY TOURISTS SCORED | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/philip-e-rosenblum.html | PHILIP E. ROSENBLUM | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/canada-trot-won-by-betsy-herber-6yearold-mare-gets-spot-in.html | CANADA TROT WON BY BETSY HERBER; 6-Year-Old Mare Gets Spot in Roosevelt International | | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/city-aide-hurt-by-own-pistol.html | City Aide Hurt by Own Pistol | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/out-of-race-in-france-gaston-deffere.html | Out of Race in France; Gaston Defferre | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/socialized-law-causes-concern-but-eastern-lawyers-favor-us-legalaid.html | SOCIALIZED LAW CAUSES CONCERN; But Eastern Lawyers Favor U.S. Legal-Aid Program | | By Fred P. Graham | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.1965/06/26/archives/quarters-export-of-capital-rose-companies-sent-1-billion-abroad-in.html | QUARTER'S EXPORT OF CAPITAL ROSE; Companies Sent $1 Billion Abroad in Apparent Fear of Restraints by U.S. SUBSEQUENT DROP SEEN Commerce Agency's Report Also Shows Narrowing of Payments Deficit | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/ceramics-on-display.html | Ceramics on Display | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/carey-censured-by-iue-sees-effort-to-smear-me.html | Carey Censured by I.U.E.; Sees 'Effort to Smear Me' | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-school-vacation-becomes-race-issue.html | A SCHOOL VACATION BECOMES RACE ISSUE | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/early-reading-backed.html | Early Reading Backed | True | WATSON WASHBURN President Reading Reform Foundation | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/cleveland-symphony-ends-3month-european-tour.html | Cleveland Symphony Ends 3-Month European Tour | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/suffolk-grand-jury-to-hear-politics-and-crime-charge.html | Suffolk Grand Jury to Hear Politics and Crime Charge | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/film-stars-speak-at-selznick-rites-hollywood-figures-deliver.html | FILM STARS SPEAK AT SELZNICK RITES; Hollywood Figures Deliver Eulogies to Producer | | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/herbert-scott-69-headed-a-management-concern.html | Herbert Scott, 69, Headed A Management Concern | | Special to The New York Tme | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/manila-bars-games-in-korea.html | Manila Bars Games in Korea | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/two-unions-agree-on-montreal-hall.html | TWO UNIONS AGREE ON MONTREAL HALL | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/steinkraus-scores-with-two-jumpers.html | STEINKRAUS SCORES WITH TWO JUMPERS | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/koufax-strikes-out-dozen-as-dodgers-defeat-pirates-41.html | Koufax Strikes Out Dozen as Dodgers Defeat Pirates, 4-1 | | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/canada-to-honor-naismith.html | Canada to Honor Naismith | | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/peking-scores-britain.html | Peking Scores Britain | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/mrs-cudone-retains-golf-title-mrs-gordon-beaten-8-and-7-in-final-of.html | Mrs. Cudone Retains Golf Title; Mrs. Gordon Beaten, 8 and 7, in Final of M.G.A. Tourney | | By Maureen Orcutt | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/600-march-2-miles-in-chicago-protest.html | 600 MARCH 2 MILES IN CHICAGO PROTEST | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sec-issues-report-on-activity-in-third-market-for-quarter-sec.html | S.E.C. Issues Report on Activity In 'Third Market' for Quarter; S.E.C. ISSUES DATA ON 'THIRD MARKET' | | By Eileen Shanahan | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/its-all-gershwin-at-philharmonic-rarely-heard-works-played-at.html | IT'S ALL GERSHWIN AT PHILHARMONIC; Rarely Heard Works Played at 'Promenade' Concert | | RAYMOND ERICSON. | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/shirley-anne-spratt-married-in-carolina.html | Shirley Anne Spratt Married in Carolina | | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/nassau-to-study-payoff-charges-jury-inquiry-ordered-into.html | NASSAU TO STUDY PAYOFF CHARGES; Jury Inquiry Ordered Into Accusations of Graft in Acquisition of Land ENGLISH POINTS TO G.O.P. Calls Democrats Innocent -- Republican Prosecutor Silent on Witnesses Nassau Grand Jury Will Study Charges of Land-Sale Payoffs | True | By Ronald Maioranaspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sheraton-corp.html | Sheraton Corp. | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/broker-made-director-of-investment-concern.html | Broker Made Director Of Investment Concern | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/sales-and-earnings-are-lifted-by-kroger-co-for-half-year.html | Sales and Earnings Are Lifted By Kroger Co. for Half Year | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/shapiro-thrown-fractures-ankle-jacks-or-better-falls-on-rider-at.html | SHAPIRO THROWN, FRACTURES ANKLE; Jacks or Better Falls on Rider at Westport Show | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/lee-corp-to-sell-its-tire-business-goodyear-deal-is-approved-at-a.html | LEE CORP. TO SELL ITS TIRE BUSINESS; Goodyear Deal Is Approved at a Special Meeting | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/taft-law-change-opposed-by-nam-but-teamsters-back-repeal-of-curb-on.html | TAFT LAW CHANGE OPPOSED BY N.A.M.; But Teamsters Back Repeal of Curb on Union Shop | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/red-soxs-7-in-5th-down-senators-86.html | RED SOX'S 7 IN 5TH DOWN SENATORS, 8-6 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/getting-kite-off-the-ground-is-only-first-step-indian-teaches-art.html | Getting Kite Off the Ground Is Only First Step; Indian Teaches Art of His Ancestors in Park Here | True | By Lisa Hammel | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/rivals-for-mayor-stir-queens-feud-oconnor-and-screvane-bids-split.html | RIVALS FOR MAYOR, STIR QUEENS FEUD; O'Connor and Screvane Bids Split County Democrats | True | By Thomas P. Ronan | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/national-hockey-league-to-expand-from-6-to-12-teams-no-later-than-68.html | National Hockey League to Expand From 6 to 12 Teams No Later Than '68; 2 CITIES CHOSEN FOR FRANCHISES | True | By Gerald Eskenazi | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/japan-eases-loans-cuts-discount-rate.html | JAPAN EASES LOANS, CUTS DISCOUNT RATE | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/martin-reveals-payments-gains-calls-equilibrium-a-result-of.html | MARTIN REVEALS PAYMENTS GAINS; Calls 'Equilibrium' a Result of Voluntary Program | True | By Robert Frost | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/jewish-officials-vexed-by-youths-students-said-to-regard-agencies.html | JEWISH OFFICIALS VEXED BY YOUTHS; Students Said to Regard Agencies as 'Banal' | True | By Irving Spiegelspecial To the New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/for-widened-streets.html | For Widened Streets | True | BERT PAGANO | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/president-of-mannesmann-heading-inquiry-in-brazil.html | President of Mannesmann Heading Inquiry in Brazil | True | Special to The New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/restraint-is-suggested-quarters-export-of-capital-rose.html | Restraint Is Suggested; QUARTER'S EXPORT OF CAPITAL ROSE | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/nenni-socialists-again-snub-reds-rebuff-efforts-for-unity-of-left.html | NENNI SOCIALISTS AGAIN SNUB REDS; Rebuff Efforts for Unity of Left as Divisive Tactic | True | By Robert C. Doty | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/a-fine-day-raises-odds-for-disaster-fire-threatens-woodlands-farms.html | A FINE DAY RAISES ODDS FOR DISASTER; Fire Threatens Woodlands - Farms Continue Parched | True | By McCandlish Phillips | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/index-of-commodity-prices-shows-a-01-gain-to-1042.html | Index of Commodity Prices Shows a 0.1 Gain to 104.2 | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/folk-art-inspires-yugoslav-naive-color-wins-plaudits-for-desiner.html | Folk Art Inspires Yugoslav; Naive Color Wins Plaudits For Desiner | True | By David Binder | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/joseph-g-barr-exv-lofficial-past-national-commanderof-jewish.html | JOSEPH g. BARR, EX-V. LOFFIOIAL; Past National Commanderof Jewish Veterans Dies | True | Special to TLe New York Times | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/saigon-chief-relents-wont-close-all-papers.html | Saigon Chief Relents; Won't Close All Papers | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-26 | 1965-06-26 | https://www.nytimes.com/1965/06/26/archives/staten-island-ferries-to-ran-every-halfhour-at-night.html | Staten Island Ferries to Ran Every Half-hour at Night | True | | 1993-05-05 | RE0000622520 | B00000200942 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/kansas-rains-raise-flooding-arkansas.html | KANSAS RAINS RAISE FLOODING ARKANSAS | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jews-and-americans.html | Jews and Americans | True | IRWIN STAK | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/case-institute-appoints-nasa-official-as-head.html | Case Institute Appoints NASA Official as Head | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/aunt-hannah-joins-uncle-max-in-neal-shapiros-horse-family.html | Aunt Hannah Joins Uncle Max In Neal Shapiro's Horse Family | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/i-i-lorraine-ross-bricle-of-allan-h-goldman.html | i I 'Lorraine Ross Bricle Of Allan H. Goldman | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bankruptcy-referee-77-retiring-after-5000-cases.html | Bankruptcy Referee, 77, Retiring After 5,000 Cases | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/water-violations-bring-summonses-15-persons-face-fines-as-warning.html | WATER VIOLATIONS BRING SUMMONSES; 15 Persons Face Fines as Warning Period Ends | True | By Tania Long | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sherwood-beers.html | Sherwood -- Beers | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/6-are-attendants-of-miss-snyder-other-wedding-goucher-alumna-bride-of.html | 6 Are Attendants Of 'Miss Snyder "At"Her Wedding; Goucher Alumna Bride of R0nald Tebbutt in Larchmont Church | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/patricia-kenyon-married.html | Patricia Kenyon Married | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-artists-message.html | The Artist's Message | True | ROBERT A. HALL JR. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-image-for-detroit-symphony.html | New Image for Detroit Symphony | True | By Howard Klein | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/kate-sides-married-to-charles-flather.html | Kate Sides Married To Charles Flather | True | Special to The New York Timel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/dr-j-p-dudley-weds-annlyon-six-attend-bride-manhattanville-alumna.html | Dr. J. P. Dudley weds AnnLyon; Six Attend Bride; Manhattanville Alumna Is Married in Suburbs to Otolaryngologist | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/airline-in-newark-granted-transatlantic-permission.html | Airline in Newark Granted Trans-Atlantic Permission | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/knapp-rides-favored-isaduchess-to-victory-in-39750-race-at.html | Knapp Rides Favored Isaduchess to Victory in $39,750 Race at Arlington; TUZANA IS SECOND, 1 1/2 LENGTHS BACK | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/2-saved-after-8-hours.html | 2 Saved After 8 Hours | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/exclusive.html | Exclusive | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/japanese-view-of-vietnam-war-reporter-tells-of-visit-to-reds.html | Japanese View of Vietnam War: Reporter Tells of Visit to Reds | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/log-cabin-draws-modern-tourists-in-vermont.html | LOG CABIN DRAWS MODERN TOURISTS IN VERMONT | True | By Philip Brady | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nancy-de-santis-is-wed.html | Nancy De Santis Is Wed | True | Special to The New York Tlme | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/to-cook-a-rose.html | To Cook A Rose | True | By Craig Claiborne | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/spainus-chamber-elects.html | Spain-U.S. Chamber Elects | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lindsay-offers-program-to-case-racial-tensions-lindsay-proposes.html | Lindsay Offers Program To Ease Racial Tensions; LINDSAY PROPOSES EASING OF TENSION | True | By Richard L Madden | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/japanese-car-carrier.html | Japanese 'Car Carrier' | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/8are-attendants-of-miss-biddulph-at-her-marriage-junior-league.html | 8Are Attendants Of Miss Biddulph At Her Marriage; ' unior League Member in Summit Is Wed to David Preston | True | Special to The New York Tlvae! | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/verwoerd-scores-us-guest-lists-deplores-mixing-of-races-at-parties.html | VERWOERD SCORES U.S. GUEST LISTS; Deplores Mixing of Races at Parties in South Africa of American Diplomats VERWOERD SCORES U.S. RECEPTIONS | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-old-cape-may-jersey-resort-is-attempting-to-restore-splendor-it.html | IN OLD CAPE MAY; Jersey Resort Is Attempting to Restore Splendor It Knew in Victorian Age | True | By Robert B. MacPherson | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/grip-is-tightened-by-ayubs-party-it-shows-force-at-opening-of.html | GRIP IS TIGHTENED BY AYUB'S PARTY; It Shows Force at Opening of Pakistani Legislatures | True | By Jacques NevardSpecial to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-rialto-guild-gets-going-news-of-the-rialto-theater-guild-adds.html | The Rialto; Guild Gets Going; News of the Rialto Theater Guild Adds Two Shows | True | By Lewis Funke | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/people-at-the-top-the-overreachers-by-gay-talese-illustrated-by.html | People At the Top; THE OVERREACHERS. By Gay Talese. Illustrated by Stanislav Zagorski. 190 pp. New York: Harper and Row. $3.95. | True | By Allen Churchill | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/psychiatrist-had-that-sinking-feeling.html | Psychiatrist Had That Sinking Feeling | True | By Betsy Wade | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/protestant-office-supports-civilians-for-police-board.html | Protestant Office Supports Civilians for Police Board | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/danube-floods-1000-acres-as-yugoslav-dike-breaks.html | Danube Floods 1,000 Acres As Yugoslav Dike Breaks | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-jacobson-wed-to-paul-zimmerman.html | Miss Jacobson Wed To Paul Zimmerman | True | ,p'CI' tO Tile ,New Nnrk Tlnr | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harry-s-bartlett.html | HARRY S. BARTLETT | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lake-george-divers-find-1758-battle-craft-ticonderoga-defat-led-to.html | Lake George Divers Find 1758 Battle Craft; Ticonderoga Defeat Led to Scuttling of a British Fleet | True | By Richard J. H. Johnston | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/liberals-report-choice-still-open-but-strong-sentiment-for-lindsay.html | LIBERALS REPORT CHOICE STILL OPEN; But Strong Sentiment for Lindsay Is Indicated -- Decision Tomorrow | True | By Thomas P. Ronan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wild-roses-are-best.html | WILD ROSES ARE BEST | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mulkey-captures-decathlon-title-winkler-finishes-second-in-trace.html | MULKEY CAPTURES DECATHLON TITLE; Winkler Finishes Second in Trace Federation Event | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pesticide-program.html | Pesticide Program | True | By Barbara Dubivsky | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harvard-study-praises-englewoods-plan-to-integrate-schools.html | Harvard Study Praises Englewood's Plan to Integrate Schools | True | By Gene Currivan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hey-man-its-murray-the-k-and-the-big-beat.html | Hey Man! It's Murray the K and the Big Beat | True | By Bernard Weinraub | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/loeffler-chimera.html | Loeffler -Chimera | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/citywide-cab-tieup-expected-tomorrow-a-taxi-walkout-expected-here.html | Citywide Cab Tie-Up Expected Tomorrow; A TAXI WALKOUT EXPECTED HERE | True | By Murray Seeger | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/report-on-customs.html | REPORT ON CUSTOMS | True | JOHN L. BRIGGS | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/boyd-williams.html | Boyd -- Williams | True | Special to The lqew York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harvard-names-tew-1966-rowing-captain.html | Harvard Names Tew 1966 Rowing Captain | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/penn-football-aide-shifts-to-job-at-massachusetts.html | Penn Football Aide Shifts To Job at Massachusetts | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/victoria-hamann-brides-of-jr-r-francis-c-lowell.html | IVictoria Hamann Bride of Jr. r Francis C. Lowell | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pioneer-sod-houses-in-the-great-plains-states.html | PIONEER SOD HOUSES IN THE GREAT PLAINS STATES | True | By Susan Marsh | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/borzoi-2-is-best-in-hudson-show-makhayl-of-taroboer-wins-first-group.html | BORZOI, 2, IS BEST IN HUDSON SHOW; Makhayl of Taro-Boer Wins First Group Title Also | True | By John RendelSpecial to the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/j-edward-fadde.html | J. EDWARD FADDE | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/thirsty-new-york-eyes-the-hudson.html | Thirsty New York Eyes the Hudson | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lightning-boats-bunched-in-lead-ireland-of-milford-narrowly-ahead.html | LIGHTNING BOATS BUNCHED IN LEAD; Ireland of Milford Narrowly Ahead in Standing | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/teamsters-end-wildcat-strike-backtowork-order-hailed-at.html | TEAMSTERS END WILDCAT STRIKE; Back-to-Work Order Hailed at Philadelphia Meeting | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bouton-hurts-leg-leaves-game-in-4th-boyers-homer-is-key-yankee-blow.html | BOUTON HURTS LEG; Leaves Game in 4th -- Boyer's Homer Is Key Yankee Blow | True | By Leonard Koppett | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/junior-college-graduate-schools.html | Junior College Graduate Schools | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/slystitch-scores-in-suffolk-race-wins-governors-handicap-in-144-15.html | SLYSTITCH SCORES IN SUFFOLK RACE; Wins Governor's Handicap in 1:44 1/5 and Pays $3 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/silanos-stops-sitri-in-8th.html | Silanos Stops Sitri in 8th | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/parish-no-longer-confining-clergy-mobile-ministers-serving-urban.html | PARISH NO LONGER CONFINING CLERGY; Mobile Ministers Serving Urban Society's Needs | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sharon-lynne-rose-i-married-to-student.html | Sharon Lynne Rose i Married to Student | True | Special t The lrew York Times ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/excise-removal-brings-surprises-retailers-concerned-by-mild.html | EXCISE REMOVAL BRINGS SURPRISES; Retailers Concerned by Mild Consumer Interest in New Tax-Free Items EXCISE REMOVAL BRINGS SURPRISES | True | By Isadore Barmash | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cincinnati-nuptials-for-susan-magro.html | Cincinnati Nuptials For Susan Magro | True | Special to The New York TImel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/horsemanship-show-slated-at-huntington-li-today.html | Horsemanship Show Slated At Huntington, L.I., Today | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/vermont-fete-burlington-to-observe-centennial-saturday.html | VERMONT FETE; Burlington to Observe Centennial Saturday | True | M.S. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/size-of-military-debated-in-japan-many-regard-armed-forces-as-key.html | SIZE OF MILITARY DEBATED IN JAPAN; Many Regard Armed Forces as Key to World Respect | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/backing-capitals-66-show.html | Backing Capital's '66 Show | True | By David Lidman | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-ratings-race.html | The Ratings Race | True | By Jack Gould | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lost-inheritance.html | Lost Inheritance | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/braves-option-alomar.html | Braves Option Alomar | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/atomic-generator-powers-devices-on-offshore-rig.html | Atomic Generator Powers Devices on Offshore Rig | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-jersey-group-will-stage-racing-weekend-at-lime-rock.html | New Jersey Group Will Stage Racing Weekend at Lime Rock | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mrs-kretchmer-has-son.html | Mrs. Kretchmer Has Son | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/crothers-captures-canadian-880-title-crothers-takes-880-at-montreal.html | Crothers Captures Canadian 880 Title; CROTHERS TAKES 880 AT MONTREAL | True | By United Press International | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-mcweeney-bride-in-suburbs-of-yale-alumnus-graduate-of.html | Miss McWeeney Bride in Suburbs Of Yale Alumnus; Graduate of Briarcliff Is Wed in Rye Church to Jonathan Ingham | True | SPecial to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/personal.html | Personal | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/operators-seek-a-navy-contract-bids-are-taken-for-rollon-rolloff.html | OPERATORS SEEK A NAVY CONTRACT; Bids Are Taken for Roll-On, Roll-Off Charter Vessel | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/catholics-act-on-ecumenism.html | Catholics Act On Ecumenism | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/h-p-maguire-weds-eunice-dauterman.html | H. P. Maguire Weds Eunice Dauterman | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bridal-for-anne-hendricks.html | Bridal for Anne Hendricks | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-ballot-in-baseball-slocum-commissioners-aide-polls-major.html | The Ballot in Baseball; Slocum, Commissioner's Aide, Polls Major Leagues for All-Star Votes | True | By Joseph Durso | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/44-bombers-strike-north.html | 44 Bombers Strike North | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/poland-is-taking-big-strides-in-computer-field-nations-industry-is.html | Poland Is Taking Big Strides in Computer Field; Nation's Industry Is Second in the Communist Bloc | True | By William D. Smith | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ama-tries-new-prescription-on-medicare.html | A.M.A. Tries New Prescription On Medicare | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-units-parade-in-berlin.html | U.S. Units Parade in Berlin | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/senators-top-draft-choice-signs-for-bonus-of-50000.html | Senators' Top Draft Choice Signs for Bonus of $50,000 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-defense-of-london.html | IN DEFENSE OF LONDON | True | STUART C. MYERS | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/theres-a-place-for-us.html | There's A Place for Us? | True | By Bernard Weinraub | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/arksroni-wins-on-coast.html | Arksroni Wins on Coast | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/legrange-wins-by-3-shots-with-279-in-scottish-golf.html | LeGrange Wins by 3 Shots With 279 in Scottish Golf | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mat-schedule-is-set-up.html | Mat Schedule Is Set Up | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/daughter-to-mrs-kemeny.html | Daughter to Mrs. Kemeny | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/midtown-delicatessen-robbed.html | Midtown Delicatessen Robbed | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mare-carries-137-scores-by-head-over-sought-after-and-pays-410-for.html | MARE CARRIES 137; Scores By Head Over Sought After and Pays $4.10 for $2 | True | By Joe Nichols | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/black-arrives-in-bangkok.html | Black Arrives in Bangkok | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pattern-changes-in-malaysia-war-indonesia-reported-ending.html | PATTERN CHANGES IN MALAYSIA WAR; Indonesia Reported Ending Infiltration Strategy | True | By Seth S. King | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/william-ballantine-weds-hertha-jones.html | William Ballantine Weds, Hertha Jones | True | 5p!'clal to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/against-fraternities.html | Against Fraternities | True | GEORGE W. HILTON Associate Professor of Economics University of California Los Angeles | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-queen-sees-upset-in-queens-plate.html | A Queen Sees Upset in Queen's Plate | True | By John Lee | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/dinah-smith-married-to-alvin-w-sklower.html | Dinah Smith Married To Alvin W. Sklower | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/greenleafstevens.html | GreenleafStevens | True | Specil to The New York ?lmes | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-warns-on-terrorism.html | U.S. Warns on Terrorism | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bloom-named-coach-of-paralympic-team.html | BLOOM NAMED COACH OF PARALYMPIC TEAM | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/canadians-aid-tribes-of-northwest.html | Canadians Aid Tribes of Northwest | True | By Jay Walzrspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/personal-97214181.html | Personal | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jonathan-weinstein-weds-lynn-a-miller.html | IJonathan Weinstein Weds Lynn A. Miller | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hooked-bottom-slows-boat.html | Hooked Bottom Slows Boat | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/coming-to-terms.html | Coming to Terms | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/isbrandsen-names-freight-chief.html | Isbrandsen Names Freight Chief | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/officers-running-ship-strike-alone-curran-attack-on-leaders.html | OFFICERS RUNNING SHIP STRIKE ALONE; Curran Attack on Leaders Underscores Rivalry | True | By George Horne | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/vietnam-impasse.html | Vietnam Impasse | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ancient-greek-plays-live-again-in-centuriesold-amphitheaters-season.html | Ancient Greek Plays Live Again In Centuries-Old Amphitheaters; Season Opens in 14,000-Seat Epidaurus Arena Southwest of Athens -- 250 Performances Due In 36 Places | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mrs-langdon-p-warneri-orientalists-widow-was-7.html | .Mrs. Langdon P. Warner,;i Orientalist's Widow, Was 7 | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/education-summer-now-a-time-for-learning.html | EDUCATION: SUMMER NOW A TIME FOR LEARNING | True | By Gene Currivan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-riot-stirs-drive-for-police-more-protection-asked-as.html | SOVIET RIOT STIRS DRIVE FOR POLICE; More Protection Asked as Juvenile Crime Soars | True | By Theodore Shabad | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-fighting-feared.html | New Fighting Feared | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/yugoslavia-devalues-dinar-expansion-of-tourism-seen.html | Yugoslavia Devalues Dinar; Expansion of Tourism Seen | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/armstead-outpoints-nhlapo.html | Armstead Outpoints Nhlapo | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mrs-andrew-f-deft-94-i-led-childrens-u-in-30si.html | Mrs. Andrew F. Deft, 94, i Lad Children's U,? in 30sI | True | SprcJaj to '171e .',w York Tim6, ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hanoi-identifies-a-captive.html | Hanoi Identifies a Captive | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/udall-to-hold-potomac-parley.html | Udall to Hold Potomac Parley | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lieut-john-c-heuss-weds-kathlyn-hurd.html | Lieut. John C. Heuss[ Weds Kathlyn Hurd | True | Special to The New York Times ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-week-in-finance-stocks-have-relapse-week-in-finance-market.html | The Week in Finance: Stocks Have Relapse; WEEK IN FINANCE: MARKET SLUMPS | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/flipper-flips-for-a-blonde.html | Flipper' Flips For a Blonde | True | By George Gent | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/senators-defeat-red-sox-127-as-radatz-fails-in-relief-yielding-5.html | Senators Defeat Red Sox, 12-7, as Radatz Fails in Relief, Yielding 5 Runs; ZIMMER'S DOUBLE CLINCHES VICTORY Two-Bagger Clears Bases in 8th -- 4 Boston Pitchers Tagged for 13 Hits | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/un-belgrade-conference-to-study-family-planning.html | U.N. Belgrade Conference To Study Family Planning | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/carrying-on-with-brahms.html | Carrying On With Brahms | True | By Howard Klein | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/baruch-and-the-disabled-financiers-great-interest-in-medicine-was.html | Baruch and the Disabled; Financier's Great Interest in Medicine Was Shown in Grants of $1.25 Million | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/freud-overrated.html | FREUD OVERRATED? | True | HEINZ L. ANSBACHER, Professor of Psychology, University of Vermont. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mary-coolidge-is-a-bride.html | Mary Coolidge Is a Bride | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/an-open-forum-on-the-tipper-vs-tippee.html | AN OPEN FORUM ON THE TIPPER VS. TIPPEE | True | MRS. ARTIIFR I(. DAVIS | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sportswear-for-fall-is-in-good-demand-buying-offices-say.html | Sportswear for Fall Is in Good Demand, Buying Offices Say | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/road-runners-club-lists-july-11-meet.html | ROAD RUNNERS CLUB LISTS JULY 11 MEET | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/politics-holding-california-stage-brown-orders-legislature-back-to.html | POLITICS HOLDING CALIFORNIA STAGE; Brown Orders Legislature Back to Pare Big Budget | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-zealand-holds-kent-to-213-runs.html | NEW ZEALAND HOLDS KENT TO 213 RUNS | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/trade-patterns-present-paradox-high-exports-help-economy-but-lag-in.html | TRADE PATTERNS PRESENT PARADOX; High Exports Help Economy, but Lag in Deficit Drive | True | By Brendan M. Jones | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/14-in-federal-prison-earn-college-degrees.html | 14 in Federal Prison Earn College Degrees | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/police-get-in-the-swim-for-raid-on-east-side.html | Police Get in the Swim For Raid on East Side | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sec-applauds-oncecontroversial-nomination-after-a-year-judge-budge.html | S.E.C. Applauds Once-Controversial Nomination; After a Year, 'Judge Budge' Valued as Team Member Doughty Republican Praised by Democratic Colleagues S.E.C. Applauding Its Hamer Budge, Once Controversial | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-bulldozer-foe-is-bowled-over-finds-at-hearing-here-that-fears-are.html | A BULLDOZER FOE IS 'BOWLED OVER'; Finds at Hearing Here That Fears Are Unfounded | True | By Will Lissner | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-number-of-things-the-king-of-the-cats-and-other-remarks-on.html | A Number Of Things; THE KING OF THE CATS. And Other Remarks on Writers and Writing. By F. W. Dupee. 214 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Walter Allen | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/fox-scores-upset-defeats-pietrangeli-at-wimbledonralston-and.html | FOX SCORES UPSET; Defeats Pietrangeli at Wimbledon-Ralston and Riessen Win | True | By Fred Tupper | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/regents-testing-100-years-old.html | Regents' Testing 100 Years Old | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nuptials-for-helen-plowden-and-jeffrey-craig-freeman.html | Nuptials for Helen Plowden And Jeffrey Craig Freeman | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/st-augustine-james-joyce-co-the-dalkey-archive-by-flann-obrien-222.html | St. Augustine, James Joyce & Co.; THE DALKEY ARCHIVE. By Flann O'Brien. 222 pp. New York: The Macmillan Company. $4.95. | True | By Anne O'Neill-Barna | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jersey-press-association-elects-officers-at-meeting.html | Jersey Press Association Elects Officers at Meeting | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-student-group-plans-drive-in-support-of-us-vietnam-stand.html | New Student Group Plans Drive In Support of U.S. Vietnam Stand | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/appraisal-of-vietnam.html | Appraisal of Vietnam | True | JOHN MUIR | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/richard-bernard-murphy-jr-fiance-of-miss-stuart-saylor.html | Richard Bernard Murphy Jr. Fiance of Miss Stuart Saylor | True | Slckal To The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/2-champions-repeat-in-outboard-races.html | 2 CHAMPIONS REPEAT IN OUTBOARD RACES | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/south-asks-voice-on-top-gop-unit-louisiana-committeeman-is-seeking.html | SOUTH ASKS VOICE ON TOP G.O.P. UNIT; Louisiana Committeeman Is Seeking Role in Policy | True | By David S. Broderspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/leila-f-wilson-smith-graduate-bride-in-capital-daughter-of-us-aide.html | Leila F. Wilson, Smith Graduate, Bride in Capital; Daughter of U.S. Aide in Jerusalem Is Wed to Frederick Brown | True | Special to The New York Yimes | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/grayflarrington.html | Grayflarrington | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/2-to-make-long-flight.html | 2 to Make Long Flight | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/dark-clouds-cast-shadow-on-pleiku-tense-gis-dig-in-to-await.html | DARK CLOUDS CAST SHADOW ON PLEIKU; Tense G.I.'s Dig In to Await Rainy-Season Showdown | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/water-skiing-signs-provide-vital-link.html | WATER SKIING SIGNS PROVIDE VITAL LINK | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/officer-who-balked-at-duty-in-vietnam-dismissed-by-army.html | Officer Who Balked At Duty in Vietnam Dismissed by Army | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mary-inglesbys-bridal.html | Mary Inglesby's Bridal | True | Special to The New York Tlme | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/350-study-tasks-of-social-worker-college-group-here-getting-summer.html | 350 STUDY TASKS OF SOCIAL WORKER; College Group Here Getting 'Summer Experience' | True | By Natalie Jaffe | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-robinson-robert-d-elder-marry-in-maine-lowheywood-alumna-and-a.html | Miss Robinson, Robert D. Elder Marry in Maine; Low-Heywood Alumna and a Senior at Colby Wed in Cape Rosier | True | Sprtial to 'Int New VOrk: 'ime! | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/skulduggery-in-st-johns-wood-quadrille-by-frank-swinnerton-254-pp.html | Skulduggery in St. John's Wood; QUADRILLE. By Frank Swinnerton. 254 pp. New York: Doubleday & Co. $4.50. | True | By Ernest Buckler | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/weather-bureau-names-aide.html | Weather Bureau Names Aide | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/babbit-in-spanish-cuban-best-seller.html | BABBIT,' IN SPANISH, CUBAN BEST SELLER | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/kashmir-combats-a-drop-in-tourism-opposition-is-cooperating-in.html | KASHMIR COMBATS A DROP IN TOURISM; Opposition Is Cooperating in Effort to Keep Order | True | By J. Anthony Lukas | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/irene-twiddy-married.html | Irene Twiddy Married { | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/last-of-the-romans-asquith-portrait-of-a-man-and-an-era-by-roy.html | LAST OF THE ROMANS; ASQUITH: Portrait of a Man and an Era. By Roy Jenkins. Illustrated. 572 pp. New York: Chilmark Press $7.9S. | True | By D.w. Brogan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/12-killed-as-cinder-slide-crushes-houses-near-tokyo.html | 12 Killed as Cinder Slide Crushes Houses Near Tokyo | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-visit-to-kam-tin-walled-cities-of-teng-clan-occupied-by-remaining.html | A VISIT TO KAM TIN; Walled Cities of Teng Clan Occupied By Remaining 560 Hakka Tribesmen | True | By Audrey R. Topping | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jane-c-dirksen-married.html | Jane C. Dirksen Married | True | 8p'cial to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/armstead-us-lightweight-takes-johannesburg-fight.html | Armstead, U.S. Lightweight, Takes Johannesburg Fight | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/dr-clarence-scammani.html | DR. CLARENCE SCAMMANI | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-constitution-commander.html | New Constitution Commander | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cuban-cabinet-aide-sidelined-by-crash.html | CUBAN CABINET AIDE SIDELINED BY CRASH | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tourist-beggars-troubling-greece-penniless-travelers-cause.html | TOURIST 'BEGGARS' TROUBLING GREECE; Penniless Travelers Cause Widespread Complaints | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/brooklyn-patrolman-shot-after-firing-at-his-wife.html | Brooklyn Patrolman Shot After Firing at His Wife | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/william-pike-marries-catherine-b-crawond.html | William Pike Marries Catherine B. Craw[ord | True | Special to Tile New York Tlmel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-securities-at-peak-in-june-sale-of-250-million-offering-by.html | NEW SECURITIES AT PEAK IN JUNE; Sale of $250 Million Offering by Chase Lifts Placement Total to Nearly $2 Billion | True | By John H. Allan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/colombia-expecting-bank-audit-to-show-extent-of-troubles-colombia.html | Colombia Expecting Bank Audit to Show Extent of Troubles; Colombia Expects Bank Audit To Show Extent of Fiscal Woes | True | By H.j. Maidenberg | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/woman-may-run-as-conservative-leader-of-school-boycott-favored-for.html | WOMAN MAY RUN AS CONSERVATIVE; Leader of School Boycott Favored for Ticket | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barbara-teeter-brideinrumson-of-e-w-hornsby-duchesne-alumna-wed-to.html | Barbara Teeter BrideinRumson Of E. W. Hornsby.; Duchesne Alumna Wed to Curry Graduate-Eight Attend Her | True | Special to The New York Time! | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tips-add-to-cost.html | TIPS ADD TO COST | True | DR. CURT EBISTEIN | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-ann-graham-married-to-harom-pim-goodbody-jr.html | Miss Ann Graham Married To HaroM Pim Goodbody Jr. | True | Special to Ths ,New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/penelope-steele-is-bride.html | Penelope Steele Is Bride | True | Special to The Jew York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/valery-dieffenbach-married-to-zaff-blanchard-curtis-3d.html | Valery Dieffenbach Married To Zaff Blanchard Curtis 3d | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wood-field-and-stream-international-fishing-tournament-set-to-start.html | Wood, Field and Stream; International Fishing Tournament Set to Start Today at Montauk | True | By Oscar Godbout | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/iwalter-crofut-marries-mis-carol-a-lrzono.html | IWalter Crofut Marries Mis Carol A. Pizzono | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/list-of-americans-held-in-vietnam.html | List of Americans Held in Vietnam | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ontario-retains-company-to-seed-clouds-for-rain.html | Ontario Retains Company To Seed Clouds for Rain | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tambour-finishes-first.html | Tambour Finishes First | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/texas-u-acquires-archive.html | Texas U. Acquires Archive | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/father-escorts-lisa-m-fellows-at-nuptials-here-barnard-student-wed.html | Father Escorts Lisa M. Fellows At Nuptials Here; Barnard Student Wed to Moulton L. Alumnus, '62 Yale Alumnus | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/benefits-beyond-bway.html | Benefits Beyond B'way. | True | By Howard Taubman | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jay-w-deutch.html | JAY W. DEUTCH | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/red-china-demands-un-reorganization.html | RED CHINA DEMANDS U.N. REORGANIZATION | True | Special to The New York Times0 | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/science-peril-in-the-air-we-breathe.html | SCIENCE: PERIL IN THE AIR WE BREATHE | True | By Walter Sullivan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/air-pollution-aid-urged-by-kennedy-senator-asks-government-to.html | AIR POLLUTION AID URGED BY KENNEDY; Senator Asks Government to Support Studies | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/concord-to-unveil-new-par72-course.html | CONCORD TO UNVEIL NEW PAR-72 COURSE | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/music-city-usa-theme-of-nashville-tours.html | ' MUSIC CITY, U.S.A.,' THEME OF NASHVILLE TOURS | True | By Fred Travis | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/when-to-organize.html | When to Organize | True | WILLIAM BUNGE Assistant Professor of Geography Wayne State University Detroit | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/car-hits-marathon-walker.html | Car Hits Marathon Walker | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/woodruff-walker.html | Woodruff -- Walker | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/eliane-munier-married.html | Eliane Munier Married | True | Special to The New York Timen | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/for-anne-skidd-nuptials.html | for Anne Skidd [ Nuptials | True | Sped&l to The New York Times [ | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/farrell-is-victor-on-a-fivehitter-mets-lose-5th-straight-in-dome.html | FARRELL IS VICTOR ON A FIVE-HITTER; Mets Lose 5th Straight in Dome and 19 in 22 Games | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rebecca-g-trent-becomes-a-bride-in-durham-nc-duke-medical-student.html | Rebecca G. Trent Becomes a Bride In Durham, N.C.; Duke Medical Student Is Married to John L. Kirkland 3d | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hall-and-sharp-lead-auto-trials-they-pace-qualifiers-for-watkins.html | HALL AND SHARP LEAD AUTO TRIALS; They Pace Qualifiers for Watkins Glen Title Race | True | By Frank M. Blunk | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ivan-abroad-purse-in-hand-the-ugly-russian-by-victor-lasky-313-pp.html | Ivan Abroad, Purse in Hand; THE UGLY RUSSIAN. By Victor Lasky. 313 pp. New York: Trident Press. $4.95. | True | By Amitai Etzioni | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/catholics-to-give-blood.html | Catholics to Give Blood | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/aurulea-cox-is-bride-of-john-eliot-curtis.html | Aurulea Cox Is Bride Of John Eliot Curtis | True | .pedal to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/school-where-pupils-are-on-own-is-ordered-shut-down-by-state.html | School Where Pupils Are on Own Is Ordered Shut Down by State | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/swastikas-in-german-town.html | Swastikas in German Town | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unusual-winner-in-jumping-event-steinkraus-rides-victor-in.html | UNUSUAL WINNER IN JUMPING EVENT; Steinkraus Rides Victor in Middlesex County Show | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wilson-says-vietnam-unit-awaits-chance-to-operate.html | Wilson Says Vietnam Unit Awaits Chance to Operate | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/dead-ship.html | Dead Ship | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/heat-wave-and-cholera-said-to-kill-1000-in-india.html | Heat Wave and Cholera Said to Kill 1,000 in India | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harry-j-locihart.html | HARRY J. LOC$HART | True | Sped[a' to The New York Ti/le | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/basesfilled-walk-with-one-out-in-9th-gives-giants-65-victory-over.html | Bases-Filled Walk With One Out in 9th Gives Giants 6-5 Victory Over Phils; M'COVEY CLOUTS 16TH HOME RUN Wagner Yields Three Walks and a Single in Ninth -- Murakami Gets Victory | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barton-leading-in-oday-sailing-wins-3-of-4-races-on-sound-in.html | BARTON LEADING IN O'DAY SAILING; Wins 3 of 4 Races on Sound in Qualifying Series | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-business-railroad-terminal-cuts-chicago-is-seeking-a-reduction.html | U.S. Business: Railroad Terminal Cuts; Chicago Is Seeking a Reduction in Stations | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cathy-ferguson-triumphs-in-swim-meet-at-brussels.html | Cathy Ferguson Triumphs In Swim Meet at Brussels | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/educators-open-meetings-today-nea-to-discuss-challenges-at-annual.html | EDUCATORS OPEN MEETINGS TODAY; N.E.A. to Discuss Challenges at Annual Convention Here | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unorthdox-life-fair-fights-and-foul-a-dissenting-lawyers-life-by.html | Unorthdox Life; FAIR FIGHTS AND FOUL: A Dissenting Lawyer's Life. By Thurman Arnold. 292 pp. New York: Harcourt, Brace & World. $5.95. Life | True | By William E. Leuchtenburg | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/judith-murphy-wed-to-walter-m-dickey.html | Judith Murphy Wed To Walter M. Dickey | True | Snectal to The Nw York Tlme, | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wedding-plans-of-a-princess-rufflle-the-dutch.html | Wedding Plans Of a Princess Ruffle the Dutch | True | HENRY C. FAAS. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/officer-dies-in-billet-fire.html | Officer Dies in Billet Fire | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/eternal-magna-carta.html | Eternal Magna Carta | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/petty-officer-weds-miss-susan-barnes.html | [Petty Officer Weds Miss Susan Barnes | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-fantasy-that-paid-off-a-fantasy-that-paid-off.html | A Fantasy That Paid Off; A Fantasy That Paid Off | True | By Leo E. Litwak | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-selden-family.html | THE SELDEN FAMILY | True | WILLIAM SPENCER | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/amateur-coach-to-guide-jasper-eleven.html | Amateur Coach to Guide Jasper Eleven | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/un-unit-to-meet-in-italy.html | U.N. Unit to Meet in Italy | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-merchants-view-volume-runs-ahead-but-end-of-excise-tax-helps.html | The Merchant's View; Volume Runs Ahead but End of Excise Tax Helps Little | True | By Herbert Koshetz | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/washington-the-forgotten-shaft-of-light.html | Washington: The Forgotten Shaft of Light | True | By James Reston | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ship-brokers-name-mayville.html | Ship Brokers Name Mayville | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-whitcraft-john-paul-mills-married-on-l-i-smith-graduate-wed-to.html | Miss Whitcraft, John Paul Mills Married on L. I.; Smith Graduate Wed to a Law Student at the U. of Toronto | True | SpeCal to The New York Time; I | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/catholic-group-protests-transfer-of-selma-priest.html | Catholic Group Protests Transfer of Selma Priest | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/myatt-retiring-from-us-lines-unlicensed-personnel-head-ending.html | MYATT RETIRING FROM U.S. LINES; Unlicensed Personnel Head Ending 49-Year Career | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pollack-aaron.html | Pollack -- Aaron | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cubans-search-a-decent-dinner-no-ration-books-required-at-expensive.html | CUBANS SEARCH: A DECENT DINNER; No Ration Books Required at Expensive Restaurants | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cynthia-drummond-married-to-jonathan-choate-in-maine.html | Cynthia Drummond Married To Jonathan Choate in Maine | True | pecial() The New York TImeJ | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-mills-shoots-69.html | Miss Mills Shoots 69 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/whats-in-a-title.html | WHAT'S IN A TITLE? | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/one-way-to-win-the-title.html | One Way to Win the Title | True | By Alan Truscott | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rioting-evidence-of-german-instability.html | Rioting Evidence of German Instability | True | RICHARD L. RUBENSTEIN Director, B'nai B'rith Hillel Foundation and University Chaplain to Jewish Students University of Pittsburgh Pittsburgh | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jadah-e-witsil-marriedl-to-james-girard-unger.html | JAdah E. Witsil Marriedl To James Girard Unger | True | Special to The New York TImeI I | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bostons-schools-a-political-issue-de-facto-segregation-may-curb.html | BOSTON'S SCHOOLS A POLITICAL ISSUE; De Facto Segregation May Curb State Pupil Aid | True | By John H. Fenton | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/holstenlangmaack.html | HolstenLangmaack | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rights-act-spurs-integration-gain-first-years-progress-held-to.html | RIGHTS ACT SPURS INTEGRATION GAIN; First Year's Progress Held to Exceed Last Decade's | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/setter-proves-a-star-retriever-for-connecticut-little-league.html | Setter Proves a Star Retriever For Connecticut Little League | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/exmiss-scandinavia-wed-to-a-briton-in-nairobi.html | Ex-Miss Scandinavia Wed To a Briton in Nairobi | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/weathermen-aided-by-new-storm-tools-miami-center-gets-ready-for.html | Weathermen Aided by New Storm Tools; Miami Center Gets Ready for Season of Hurricanes | True | By Evert Clark | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/steinke-entitled-to-review.html | Steinke Entitled to Review | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mayoralty-fight-among-democrats-is-battle-royal.html | Mayoralty Fight Among Democrats Is Battle Royal | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/dr-berthold-ullman-82-dies-professor-emeritus-of-classics.html | Dr. Berthold Ullman, 82, Dies; Professor Emeritus of Classics | True | ]' Special to The [View York Times ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/van-duyne-leads-in-title-sailing-takes-first-and-third-in-northport.html | VAN DUYNE LEADS IN TITLE SAILING; Takes First and Third in Northport Bay Races | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/walkersherman.html | WalkerSherman | True | peetal to The Nw York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/saigons-new-regime-what-manner-of-man-is-ky.html | SAIGON'S NEW REGIME -- WHAT MANNER OF MAN IS KY? | True | By Jack Langguth | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hirshfeld-garmlrlan.html | Hirshfeld -- Garmlrlan | True | Special to The New York TIme | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/spotlight-some-find-a-new-market-clue.html | Spotlight; Some Find a New Market Clue | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-sensation-seekers.html | The Sensation Seekers | True | By Stuart Preston | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/braxton-galway.html | Braxton -Galway | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/reports-from-abroad-humphreys-chat-with-de-gaulle-melts-some-ice.html | REPORTS FROM ABROAD; Humphrey's Chat With de Gaulle Melts Some Ice | True | HENRY TANNER | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ambush-the-vietcong-are-having-great-success-with-an-old-weapon.html | AMBUSH!; The Vietcong are having great success with an old weapon. Here a reporter describes how it works and the attempts to counter it. | True | By Jack Langguth | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/stringent-requirements.html | Stringent Requirements | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/corfugreek-isle-with-a-touch-of-venice.html | CORFU-GREEK ISLE WITH A TOUCH OF VENICE | True | By James Holloway | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/interfaith-deeds-praised-by-jews-cooperation-of-religions-on-social.html | INTERFAITH DEEDS PRAISED BY JEWS; Cooperation of Religions on Social Issues Is Hailed | True | By Irving Spiegelspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/religious-builder-isaac-m-wise-his-life-work-and-thought-by-james-g.html | Religious Builder; ISAAC M. WISE: His Life, Work and Thought. By James G. Heller. 819 pp. New York: The Union of American Hebrew Congregations. $10. | True | By Samuel Sandmel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nancy-trabilsy-married-.html | Nancy Trabilsy Married [ | True | Special to The New York TImel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harpsichordist-on-his-way-up.html | Harpsichordist on His Way Up | True | By Theodore Strongin | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/turbo-jet-victor-by-halflength-in-turf-race-at-monmouth-park.html | Turbo Jet Victor by Half-Length In Turf Race at Monmouth Park | True | By Michael Straussspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-world-of-columbus-and-sons-by-genevieve-foster-illustrated-by.html | THE WORLD OF COLUMBUS AND SONS. By Genevieve Foster. Illustrated by the author. 406 pp. New York: Charles Scribners Sons. $5.95. For Ages 11 to 15. | True | WILLIAM J. JACOBS. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-placid-old-city-of-bamberg-is-shocked-by-smears-of-antisemitism.html | The Placid Old City of Bamberg Is Shocked by Smears of Anti-Semitism | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-netter-gains-with-tennis-upset.html | MISS NETTER GAINS WITH TENNIS UPSET | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/personality-country-boy-a-wise-man-in-oil-monroe-e-spaght-takes-a.html | Personality: Country Boy a Wise Man in Oil; Monroe E. Spaght Takes a Top Post in Dutch Shell | True | WILLIAM D. SMITH. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/shastri-sukarno-at-cairo-together.html | SHASTRI, SUKARNO AT CAIRO TOGETHER | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/integrated-community-draws-buyers-for-citys-brownstones.html | ' Integrated Community' Draws Buyers for City's Brownstones | True | By William E. Farrell | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/citizens-committee-urges-city-to-improve-its-problem-schools.html | Citizens' Committee Urges City To Improve Its Problem Schools | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/is-this-cinema-of-the-absurd-absurd-cinema.html | Is This Cinema Of the Absurd?; Absurd Cinema | True | By Bosley Crowther | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-nott-is-married-to-e-thomas-wetzel.html | Miss Nott Is Married To E. Thomas Wetzel | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/urban-league-elects-civic-leader-as-head.html | Urban League Elects Civic Leader as Head | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/steve-cochran-actor-is-dead-l-found-on-boat-a-drift-in-pacifi-ii3.html | Steve Cochran, Actor, Is Dead; 'l Found on Boat A drift in Pacifi,; ii3 Women Also Aboard Craf Towed Into Guatemala-Autopsy 's Planned | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/george-bell-dies-city-aide-r9t4t7-license-commissioner-fori-mayr.html | GEORGE BELL DIES; CITY AIDE, r9t4t7; License Commissioner fori Mayr Mitche' Was 87t___ | True | Special to 't-n_ NW york TltnS ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/10-cruises-slated-by-brazilian-liner.html | 10 CRUISES SLATED BY BRAZILIAN LINER | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tax-cut-benefits-going-to-shoppers-despite-confusion-shoppers.html | Tax Cut Benefits Going to Shoppers Despite Confusion; Shoppers Getting Benefits From Excise Tax Cuts | True | By David R. Jones | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/doityourself-man-in-hospital.html | Do-It-Yourself Man in Hospital | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lewis-wilson-jr-marries-edith-dulles-law-student-weds-granddaughter.html | [Lewis Wilson Jr. Marries Edith Dulles; Law Student Weds Granddaughter oi Late Secretary | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/6-us-scientists-chosen-to-train-for-moon-flights-2-physicians-2.html | 6 U.S. SCIENTISTS CHOSEN TO TRAIN FOR MOON FLIGHTS; 2 Physicians, 2 University Teachers, a Geologist and a Physicist Are Picked WON'T TAKE FIRST TRIP Men Will Join the Program Tuesday -- 1,500 Had Tried to Win Appointment Six U.S. Scientist-Astronauts Are Chosen to Train for Flights to the Moon | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tito-visits-siberian-town.html | Tito Visits Siberian Town | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/3-nassau-officials-rebuked-by-state-for-public-dispute-nassau.html | 3 Nassau Officials Rebuked by State for Public Dispute; NASSAU OFFICIALS REBUKED BY STATE | True | By Ronald Maiorana | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/guide-dog-by-dorothy-clewes-illustrated-by-peter-burchard-159-pp.html | GUIDE DOG. By Dorothy Clewes. Illustrated by Peter Burchard. 159 pp. New York: Coward-McCann. $3.75. For Ages 10 to 14. | True | MADELIENE L'ENGLE. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hulsizer-gloeckner.html | Hulsizer -Gloeckner | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/big-line-scores-in-fairfield-test-morriss-gidding-trails-manon-by-4.html | BIG LINE SCORES IN FAIRFIELD TEST; Morris's Gidding Trails Manon by 4 Points | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/swann-goodwillie.html | Swann -- Goodwillie | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pablo-casals-cellist-for-freedom-by-aylesa-forsee-illustrated-with.html | PABLO CASALS: Cellist for Freedom. By Aylesa Forsee. Illustrated with photographs. 229 pp. New York: Thomas Y. Crowell Company. $4.50. For Ages 12 to 16. | True | SEYMOUR PECK. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/magma-carta-and-crime.html | MAGMA CARTA AND CRIME | True | ARYEH NEIER, Executive Director, New York Civil Liberties Union. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/export-again-wins-sanitation-award.html | EXPORT AGAIN WINS SANITATION AWARD | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/parley-in-hartford-convenes-thursday.html | PARLEY IN HARTFORD CONVENES THURSDAY | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/executions-assailed.html | Executions Assailed | True | JANET D. NEWMAN | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soft-detergents-fight-foam-clogs-industry-unveiling-product-to.html | SOFT DETERGENTS FIGHT FOAM CLOGS; Industry Unveiling Product to Erase Drain Problems | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/1110-meadow-court-wins-irish-derby-1110-meadow-court-wins-221536.html | 11-10 Meadow Court Wins Irish Derby; 11-10 Meadow Court Wins $221,536 Irish Derby | True | By Robert Lipsyte | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/g-david-thompson-dies-at-67-industrialist-and-art-collector-victim.html | G. David Thompson Dies at 67; Industrialist and Art Collector; Victim of $500,000 Theft in 9i -- Amassed Modern Works Valued in Millions | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/comment.html | Comment | True | HARRY R08KOLENK0 | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tools-for-a-novice.html | Tools for a Novice | True | By Alan W. Goldman | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/order-goes-to-japan.html | Order goes to Japan | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/neely-victor-in-junior-tennis.html | Neely Victor in Junior Tennis | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/3-homers-spark-cards.html | 3 Homers Spark Cards | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lafayette-swim-coach-named.html | Lafayette Swim Coach Named | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/observer-the-strangest-shores.html | Observer: The Strangest Shores | True | By Russell Baker | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-plea-rejected-in-birrell-decision.html | U.S. PLEA REJECTED IN BIRRELL DECISION | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/governor-backs-poverty-grants-two-provide-38-million-for-summer.html | GOVERNOR BACKS POVERTY GRANTS; Two Provide $3.8 Million for Summer Projects Here | True | By Franklin Whitehouse | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/swan-kvam.html | Swan -- Kvam | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nuptials-for-joan-baker.html | Nuptials for Joan Baker | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sly-fly-takes-lead.html | Sly Fly Takes Lead | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/catholics-to-spur-protestant-ties-us-bishops-set-guide-for-joining.html | CATHOLICS TO SPUR PROTESTANT TIES; U.S. Bishops Set Guide for Joining in Some Services | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/i-son-to-mrs-john-mcneill-.html | I Son to Mrs. John McNeill ] | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/son-to-the-quartuccios-jr.html | Son to the Quartuccios Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pizarro-and-ward-injured.html | Pizarro and Ward Injured | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/kalil-captures-huckins-trophy-sails-irene-vi-to-victory-in.html | KALIL CAPTURES HUCKINS TROPHY; Sails Irene VI to Victory in Predicted-Log Contest | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/erhard-party-faces-test-in-vote-today.html | ERHARD PARTY FACES TEST IN VOTE TODAY | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/thants-address-at-san-francisco-and-fedorenko-excerpts.html | Thant's Address at San Francisco and Fedorenko Excerpts | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/2-peace-corpsmen-killed-in-dominican-taxi-crash.html | 2 Peace Corpsmen Killed In Dominican Taxi Crash | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nancy-blair-wed-to-j-j-trask-jr-in-the-bay-state-mills-alumna-is.html | Nancy Blair Wed To J. J. Trask Jr. In the Bay State; Mills Alumna Is Bride ou Yale Graduate-10 Attend Her | True | Bpectal to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bermuda-trip-offered-to-amateur-golf-victors.html | Bermuda Trip Offered To Amateur Golf Victors | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/flamenco-jazz-bossa-samba.html | Flamenco, Jazz Bossa, Samba | True | By Robert Shelton | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-ellin-quinn-wed-rm-vermont-to-yale-student-graduate-of-marlboro.html | Miss Ellin Quinn Wed 'm Vermont TO Yale Student; : Graduate of Marlboro Is Married to William Henry Willis Jr. | True | Spitfal to The New York Times ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-dirksen-amendment.html | The Dirksen Amendment | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/speaking-of-books-the-undercover-man-undercover.html | SPEAKING OF BOOKS; The Undercover Man; Undercover | True | By John le Carre | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/phil-jordans-body-found-exknick-drowned-on-coast.html | Phil Jordan's Body Found; Ex-Knick Drowned on Coast | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-rural-air-along-long-islands-north-fork.html | THE RURAL AIR ALONG LONG ISLAND'S NORTH FORK | True | By Eunice T. Juckett | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/superior-nun-top-actress.html | Superior Nun, Top Actress | True | By Howard Thompson | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/taylor-blames-vietcong.html | Taylor Blames Vietcong | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/guard-is-tripled-in-girard-protest-philadelphia-puts-300-police-on.html | GUARD IS TRIPLED IN GIRARD PROTEST; Philadelphia Puts 300 Police on Watch Over Weekend | True | By Paul L. Montgomery | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/4flag-squadron-will-berth-here-integrated-nato-flotilla-to-be.html | 4-FLAG SQUADRON WILL BERTH HERE; Integrated NATO Flotilla to Be Opened to Public | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/avoiding-progress-owner-of-famous-old-japanese-inn-says-he-is.html | AVOIDING PROGRESS; Owner of Famous Old Japanese Inn Says He Is Waging a Losing Battle | True | By Emerson Chapin | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/eucharistic-congress-to-be-in-bogota-in-68.html | Eucharistic Congress To Be in Bogota in '68 | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jobs-go-unfilled-pier-hirings-belowneed-in-may-as-strike-loomed.html | JOBS GO UNFILLED; Pier Hirings Below-Need in May as Strike Loomed | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/colombian-president-a-lonely-figure.html | Colombian President a Lonely Figure | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/religion-focus-on-foreign-affairs.html | RELIGION: FOCUS ON FOREIGN AFFAIRS | True | By John Cogley | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cynthia-banks-alexandre-is-married-62-debutante-bride-ou-edmund.html | Cynthia. Banks Alexandre Is Married; ' 62 Debutante Bride ou Edmund Rogers 3d, Yale Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/goldwater-wing-is-strong-in-west-republicans-are-still-split-in-the.html | GOLDWATER WING IS STRONG IN WEST; Republicans Are Still Split in the Mountain States | True | By Wallace TurnerSpecial to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/city-criticized-on-water.html | City Criticized on Water | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/long-lines-form-at-un-for-anniversary-stamps.html | Long Lines Form at U.N. For Anniversary Stamps | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/confident-notes-muted-by-fears-executives-view-economy-as-being.html | CONFIDENT NOTES MUTED BY FEARS; Executives View Economy as Being Sound -- But... | True | By William M. Freeman | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-claims-chutist-marks.html | Soviet Claims Chutist Marks | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/earnings-of-banks-rose-61-last-year.html | EARNINGS OF BANKS ROSE 6.1% LAST YEAR | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pekings-war-by-proxy.html | Peking's War by Proxy | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/crowded-paradise-indonesias-woes-beset-bali.html | Crowded 'Paradise'; Indonesia's Woes Beset Bali | True | By Neil SheehanSpecial to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-family-is-split-by-south-africa-rosters-of-banned-persons-keep.html | A FAMILY IS SPLIT BY SOUTH AFRICA; Rosters of Banned Persons Keep Mother and Son Apart | True | By Joseph Lelyveld | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/profound-rapport-henry-miller-letters-to-anais-nin-edited-with-an.html | Profound Rapport; HENRY MILLER: LETTERS TO ANAIS NIN. Edited with an Introduction by Gunther Stuhlmann. 356 pp. New York: G.P. Putnam's Sons. $7.50. | True | By Gene Baro | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hecht-and-bricker-reach-senior-doubles-semifinal.html | Hecht and Bricker Reach Senior Doubles Semi-Final | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barbara-rose-daughter-of-cellist-is-married.html | Barbara Rose, Daughter Of Cellist, Is Married | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/isabel-livingston-wed-to-henry-blackision-3d-alumna-of-bradford-is.html | Isabel Livingston Wed To Henry Blackision 3d; Alumna of Bradford Is Married to a '65 Princeton Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tildys-coup-detat-nanny-goat-nanny-goat-by-pauline-waugh-224-pp-new.html | Tildy's Coup d'Etat; NANNY GOAT, NANNY GOAT. By Pauline Waugh. 224 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By Webster Schott | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jakarta-holiday-for-a-cent-and-up-rich-travel-to-mountains-poor.html | JAKARTA HOLIDAY, FOR A CENT AND UP; Rich Travel to Mountains, Poor Stay by the Sea | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/auctions-offering-varied-furnishings.html | AUCTIONS OFFERING VARIED FURNISHINGS | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/good-scouts-all.html | Good Scouts All | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-rockefeller-works-with-the-poor.html | A Rockefeller Works With the Poor | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/capella-is-rated-lowest-in-cruise-allens-yawl-gets-handicap-of-30.html | CAPELLA IS RATED LOWEST IN CRUISE; Allen's Yawl Gets Handicap of 30 Minutes 26 Seconds | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unhurried-jazzy-captures-3000meter-race-in-8042.html | Unhurried Jazzy Captures 3,000-Meter Race in 8:04.2 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hailwood-of-britain-victor-in-dutch-motorcycle-race.html | Hailwood of Britain Victor In Dutch Motorcycle Race | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/honest-service-charge.html | HONEST SERVICE CHARGE | True | S.F. FAIRMONT | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/julie-neubeck-married-to-an-aide-o-harvard.html | Julie Neubeck Married To an Aide of Harvard | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/national-safe-boating-weeks-campaign-will-place-emphasis-on.html | National Safe Boating Week's Campaign Will Place Emphasis on Education; 17 GROUPS TO JOIN IN BROAD APPEAL Elaborate Promotion Will Begin Sunday -- Operators Urged to Take Courses | True | By Steve Cady | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/i-geraldine-maglio-a-bride.html | i Geraldine Maglio a Bride | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/worship-at-resorts-draws-criticism.html | Worship at Resorts Draws Criticism | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/servicemens-view.html | Servicemen's View | True | ROGER P. PURSLEY EM 3JAMES L. WAHLGREN EM 2CHARLES E. JARAL IC 3CARL GENE CLAY EM 2DALE JOSEPH WELNE IC 3 | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/district-capital-is-seized-after-a-human-wave-hits-near-duchoa-2.html | District Capital Is Seized After a 'Human Wave' Hits Near Duchoa; 2 VIETNAM TOWNS OVERRUN BY REDS | True | By Jack Langguth | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sounds-from-the-past-the-four-ages-of-music-by-walter-wiora.html | Sounds From the Past; THE FOUR AGES OF MUSIC. By Walter Wiora. Translated by M.D. Herter Norton from the German, "Die vier Weltalter der Musik," Illustrated. 233 pp. New York: W.W. Norton & Co. $6. | True | By Gerald Abraham | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lane-schwartz-wed-to-thomas-hanson.html | lane Schwartz Wed To Thomas Hanson | True | SPecial to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/florida-votes-new-speed-limit-summer-track.html | FLORIDA VOTES NEW SPEED LIMIT, SUMMER TRACK | True | C.E.W. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mansfield-deplores-rashness-of-new-government-in-vietnam.html | Mansfield Deplores 'Rashness' Of New Government in Vietnam | True | By Max Frankel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/brown-is-seeking-job-evaluation-asks-city-to-analyze-needs-of-human.html | BROWN IS SEEKING JOB EVALUATION; Asks City to Analyze Needs of Human Rights Panel | True | By Morris Kaplan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-is-prepared-to-spur-activity-stimulants-being-readied-for-well.html | U.S. IS PREPARED TO SPUR ACTIVITY; Stimulants Being Readied for Well into Next Year | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/moyer-will-meet-lester-in-bout-on-coast-july-9.html | Moyer Will Meet Lester In Bout on Coast July 9 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/alexander-loudon-weds-miss-house.html | Alexander Loudon Weds Miss House | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unlisted-stocks-decline-sharply-trading-is-reported-quiet-index.html | UNLISTED STOCKS DECLINE SHARPLY; Trading Is Reported Quiet - - Index Down 5.78 Points | True | By Gerd Wilcke | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bellringing-keeps-youngsters-in-tow.html | Bell-Ringing Keeps Youngsters in Tow | True | By Gerald Eskenazi | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wisconsin-student-dies-in-fall.html | Wisconsin Student Dies in Fall | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/3-brothers-with-braves.html | 3 Brothers With Braves | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/maryel-ramsays-nuptials-j.html | Maryel Ramsay's Nuptials J | True | Special to The New York Times I | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/thomas-harvey-jr-jersef-surgeon-81i.html | THOMAS HARVEY JR., JERSEF SURGEON, 81i | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-yorkers-creating-american-soccer-history.html | New Yorkers Creating American Soccer History | True | By Deane McGowen | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/courtyards-new-york-and-paris-on-the-seines-right-bank.html | Courtyards: New York and Paris; On the Seine's Right Bank | True | By Allen Hughes | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/schollander-is-improving-after-glandular-fever-attack.html | Schollander Is Improving After Glandular Fever Attack | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/czechs-get-business-permits.html | Czechs Get Business Permits | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/who-threw-the-rocks-who-threw-the-rocks.html | Who Threw the Rocks?; Who Threw the Rocks? | True | By Joan Barthel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/group-seeks-to-develop-olympic-yachting-talent.html | Group Seeks to Develop Olympic Yachting Talent | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/paneled-patio-fence.html | Paneled Patio Fence | True | By Bernard Gladstone | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-the-nation-priority-in-the-quest-for-peace.html | In the Nation: Priority in the Quest for Peace | True | By Arthur Krock | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-un-at-20hopes-of-1945-are-far-from-realized.html | THE U.N. AT 20-HOPES OF 1945 ARE FAR FROM REALIZED | True | By Max Frankel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mounting-problem-teacher-dropouts.html | Mounting Problem Teacher Drop-Outs | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-york.html | NEW YORK | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/barbara-c-ryan-and-joseph-lach-are-wed-on-l-i-smith-graduate-bride.html | Barbara C. Ryan And Joseph Lach Are Wed on L. I.; Smith Graduate Bride of a Yale Physicist at Westhampton Beach | True | Slecill to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/stephen-kates-wins-award.html | Stephen Kates Wins Award | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/piggyback-rail-traffic-expected-to-rise-16-for-the-first-half-total.html | Piggyback Rail Traffic Expected To Rise 16% for the First Half; Total Freight Carloadings Are Up 2.4% for Period -- Further Gains Due | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/braves-2to1-victors-over-reds-3-aaron-hits-help-braves-beat-reds.html | Braves 2-to-1 Victors Over Reds; 3 AARON HITS HELP BRAVES BEAT REDS | True | By United Press International | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/irish-football-series-begins-today.html | Irish Football Series Begins Today | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-issue-stirs-chicago-dispute-daley-mocks-powells-plans-for.html | NEW ISSUE STIRS CHICAGO DISPUTE; Daley Mocks Powell's Plans for School Inquiry | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jobs-for-alien-students.html | Jobs for Alien Students | True | HOWARD A. COOK President International House | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-boating-mailbag-more-on-kwo35.html | The Boating Mailbag: More on KWO-35 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/is-there-a-new-theater.html | Is There A New Theater? | True | By Alan Solomon | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/circuit-court-posts-filled.html | Circuit Court Posts Filled | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/department-store-sales-climbed-9-in-week.html | Department Store Sales Climbed 9% in Week | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-names-behind-the-labels.html | The Names Behind the Labels | True | BY Patricia Peterson | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/walter-stemmons-taught-writing-at-u-of-connecticut.html | Walter Stemmons Taught Writing at U. of Connecticut | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/lanenne-l-lutz-bride-of-arthu_-r-belt____rrone-jr.html | Lanenne I. Lutz Bride ] Of Arthu_r Belt____rrone Jr.[ | True | Special to The New York Times ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/feewmccurdn.html | FeewMcCurdN | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-denounces-us-as-aggressor-at-un-ceremony-delegates-at.html | SOVIET DENOUNCES U.S. AS AGGRESSOR AT U.N. CEREMONY; Delegates at Anniversary Applaud Fedorenko Attack on Asian and Latin Policy. | True | By Drew Middleton | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/200-watch-police-coax-woman-from-parapet-atop-drake-hotel.html | 200 Watch Police Coax Woman From Parapet Atop Drake Hotel | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/urban-renewal-aide-named.html | Urban Renewal Aide Named | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-college-picks-president.html | New College Picks President | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/in-a-paris-mood.html | In a Paris Mood | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-dependable-wins.html | Miss Dependable Wins | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/churchill-a-fish-and-robin-at-fair-film-showing-quiet-moment-in.html | CHURCHILL, A FISH AND ROBIN AT FAIR; Film Showing Quiet Moment in Statesman's Life on View | True | By Robert Alden | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/heagy-resigns-as-coach-of-lacrosse-at-maryland.html | Heagy Resigns as Coach Of Lacrosse at Maryland | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/canyoncountry-waterway-flaming-gorge-dam-is-forming-90mile-lake-in.html | CANYON-COUNTRY WATERWAY; Flaming Gorge Dam Is Forming 90-Mile Lake In Utah, Wyoming | True | By Jack Goodman | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/foreign-affairs-the-army-in-afroasian-politics.html | Foreign Affairs: The Army in Afro-Asian Politics | True | By C.l. Sulzberger | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mary-a-blewer-is-bride-upstate-0f-peter-gilbert-graduate-of-cornell.html | Mary A. Blewer Is Bride Upstate 0f Peter Gilbert; Graduate of Cornell and Dow Chemical Aide Wed in Johnstown | True | Special to The New Mork Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mann-made-double-duty.html | Mann Made Double Duty | True | By A.h. Weiler | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/youth-festival-reported-off.html | Youth Festival Reported Off | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/policy-in-vietnam-backed-by-rabbi-newman-says-country-must-stand.html | POLICY IN VIETNAM BACKED BY RABBI; Newman Says Country Must Stand Behind President | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-unit-formed-by-puerto-ricans-professionals-seek-to-make.html | NEW UNIT FORMED BY PUERTO RICANS; Professionals Seek to Make Leadership More Effective | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-loneliness-of-kwame-nkrumah-the-loneliness-of-nkrumah.html | The Loneliness Of Kwame Nkrumah; The Loneliness of Nkrumah | True | By J. Kirk Sale | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/jersey-central-mail-runs-end-other-service-is-cut.html | Jersey Central Mail Runs End; Other Service Is Cut | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/demonstration-in-milwaukee.html | Demonstration in Milwaukee | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/infarcted-tabescent-the-kandycolored-tangerineflake-streamline-baby.html | Infarcted! Tabescent!; THE KANDY-COLORED TANGERINE-FLAKE STREAMLINE BABY. By Tom Wolfe. 339 pp. New York: Farrar, Straus & Giroux. $5.50. Infarcted! | True | By Kurt Vonnegut Jr. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tape-may-provide-plane-crash-clue-pilot-may-have-prevented-plunge.html | TAPE MAY PROVIDE PLANE CRASH CLUE; Pilot May Have Prevented Plunge Into Orange, Calif. | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mullens-catchup-ii-wins-close-210class-race-on-sound-sonata-is.html | Mullen's Catchup II Wins Close 210-Class Race on Sound; SONATA IS SECOND IN Y.R.A. REGATTA Eclipse is an Easy Victor in International Class -- Straus's Beltel Wins | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-chapman-bay-state-bride-of-law-student-westover-alumna-wed-to.html | Miss Chapman Bay State Bride Of Law Student; Westover Alumna Wed to Morris McClintock 11 Attend Her | True | Special to The New York Tlme | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/catherine-e-ohara-wed-to-t-h-ferret.html | Catherine E. O'Hara Wed to T. H. Ferret | True | Spec. ll to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/prudence-bull-is-bride-of-brendan-p-smithl.html | Prudence Bull Is Bride Of Brendan P. Smithl | True | Special to The New York Times [ | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/nevada-rubies-rate-as-scenic-gems.html | NEVADA 'RUBIES' RATE AS SCENIC GEMS | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/the-field-of-travel-cab-action-awaited-on-cutting-agent-fees.html | THE FIELD OF TRAVEL; C.A.B. Action Awaited On Cutting Agent Fees | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harry-greenberg-llgwu-officer-74.html | HARRY GREENBERo, I.L.G.W.U. OFFICER, 74 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/unskilled-to-get-a-collge-chance-gideonse-tells-of-plan-for-him.html | UNSKILLED TO GET A COLLGE CHANCE; Gideonse Tells of Plan for 'Disadvantaged Adults' | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/hearings-on-sea-cargo-rates.html | Hearings on Sea Cargo Rates | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/art-notes-sculpture-gap-at-lincoln-center.html | Art Notes: Sculpture Gap at Lincoln Center | True | By Grace Glueck | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/authors-query.html | Author's Query | True | DOROTHEA TURNER, | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-kirkland-smith-alumna-becomes-bride-married-in-short-hills-to.html | Miss Kirkland, Smith Alumna, Becomes Bride; Married in Short Hills to Peter Kellogg of Investment House | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/maritime-agency-asks-aides-to-promote-merchant-marine.html | Maritime Agency Asks Aides To Promote Merchant Marine | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/miss-stevenson-attended-by-5-at-her-nuptials-vheelock-alumnawed-to-.html | Miss Stevenson Attended by . 5 At Her Nuptials; Vheelock AlumnaWed to Winston Hill Cox, Princeton Graduate - | True | pxolll to The New York TInel | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/is-homosexuality-a-crime-is-homosexuality-a-crime.html | Is Homosexuality A Crime?; Is Homosexuality a Crime? | True | By John Grigg | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/geoirey-stengel-jr-weds-alice-taylor.html | Geoirey Stengel Jr. Weds Alice Taylor | True | Special to The New York T1.mes | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/social-issues-split-clergy-in-colombia-colombian-issues-divide.html | Social Issues Split Clergy in Colombia; Colombian Issues Divide Clergy ; Priest Attacks Church Structure | | By H. J. Maidenbergspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/george-washington-home-gardener.html | George Washington, Home Gardener | | By Mary S. Green | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pythians-pressed-on-segregation-professor-leads-drive-to-end-race.html | PYTHIANS PRESSED ON SEGREGATION; Professor Leads Drive to End Race Requirement | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cape-kennedy-still-picketed.html | Cape Kennedy Still Picketed | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/shipbuilder-elects-directors.html | Shipbuilder Elects Directors | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/collegiate-stars-run-in-aau-meet-farrell-among-athletes-who-defy.html | COLLEGIATE STARS RUN IN A.A.U. MEET; Farrell Among Athletes Who Defy N.C.A.A. Boycott -- Boston, Danek Win COLLEGIATE STARS RUN IN A.A.O. MEET | | By Frank Litskyspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/new-camp-kilmer-aids-the-jobless-former-army-post-helping-youths.html | NEW CAMP KILMER AIDS THE JOBLESS; Former Army Post Helping Youths Find Positions | | By Joseph A. Loftusspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/3-are-refused-bail-in-subway-stabbing.html | 3 ARE REFUSED BAIL IN SUBWAY STABBING | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/vesper-club-wins-schuykill-honors.html | VESPER CLUB WINS SCHUYKILL HONORS | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/haydn-chamber-music-by-the-bordul.html | Haydn Chamber Music by the Bordul | True | By Richard D. Freed | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/how-hitlers-war-ended-for-a-german-boy-hitlers-war.html | How Hitler's War Ended -- For a German Boy ; Hitler's War | True | By Hans-Jurgen Stueck | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/dock-bill-defeat-is-laid-to-errors-shift-in-hiring-control-and.html | DOCK BILL DEFEAT IS LAID TO 'ERRORS'; Shift in Hiring Control and Closing of Roster Cited | | By John P. Callahan | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/police-craft-help-keep-waters-safe-issuing-of-warnings-summons-is.html | Police Craft Help Keep Waters Safe; Issuing of Warnings, Summons Is Only Part of Duties | True | By Harry V. Forgeron | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/bonn-analyzing-german-red-curb-berlin-traffic-restriction-is-seen.html | BONN ANALYZING GERMAN RED CURB; Berlin Traffic Restriction Is Seen as Status Move | | By Philip Shabecoff | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/egypts-monastery-trail-cairo-promotes-visits-to-christian-shrines-n.html | EGYPT'S 'MONASTERY TRAIL'; Cairo Promotes Visits To Christian Shrines n Remote Desert | | By Hedrick Smith | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sterling-in-new-zealand.html | Sterling In New Zealand | True | By Herbert C. Bardes | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/congress-is-expected-to-pass-less-costly-cotton-program-change.html | Congress Is Expected to Pass Less Costly Cotton Program; CHANGE FORESEEN FOR COTTON LAW | True | By J.h. Carmical | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/tip-like-a-native.html | TIP LIKE A NATIVE | True | HARRY REITER | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/natalle-russo-married.html | Natalle Russo Married | | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sunny-pools-add-a-cool-note.html | Sunny Pools Add A Cool Note | | By Wilfred V. Schmidlin | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/wilson-is-sailing-on-calmer-seas-past-any-immediate-political-peril.html | WILSON IS SAILING ON CALMER SEAS; Past Any Immediate Political Peril, He Bars '65 Vote | | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/truck-kills-mexican-pilgrims.html | Truck Kills Mexican Pilgrims | | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/medicine-new-research.html | MEDICINE; New Research | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/some-are-more-fake-than-others.html | Some Are More Fake Than Others | True | By Sheldon Keck | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sophisticated-world-of-yesterday-the-desert-kingdoms-of-peru-by.html | Sophisticated World of Yesterday; THE DESERT KINGDOMS OF PERU. By Victor W. von Hagen. Illustrated. 191 pp. Greenwich, Conn.: New York Graphic Society. $10. | True | By Frank Tannenbaum | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/seoul-police-halt-protest.html | Seoul Police Halt Protest | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ipamela-wang-married-here-to-james-j-tang.html | iPamela Wang Married Here to James J. Tang | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/pitt-is-doubtful-of-meeting-payroll.html | PITT IS DOUBTFUL OF MEETING PAYROLL | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/anglica-uniform-co-seeks-to-end-preemptive-rights.html | Anglica Uniform Co. Seeks To End Pre-Emptive Rights | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/answers-arent-easy-after-20-years-alternatives-to-the-cold-war-in.html | Answers Aren't Easy; AFTER 20 YEARS: Alternatives to the Cold War in Europe. By Richard J. Barnet and Marcus G. Raskin. 243 pp. New York: Random House. $5.95. Answers | True | By Henry A. Kissinger | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/africanasian-conference-is-postponed-until-nov-5-african-and-asian.html | African-Asian Conference Is Postponed Until Nov. 5; African and Asian Conference Is Postponed Until November 5 | True | By Peter Braestrupspecial To The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/susan-rusmisel-sweet-briar-62-becomes-a-bride-four-are-attendatts-a.html | Susan Rusmisel, Sweet Briar '62, Becomes a Bride; Four Are Attendants at Her Marriage on L. I. to Richard A. Ide | True | SpeasIM to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/karkcohn.html | KarkCohn | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/razzle-dazzle-jamboree.html | Razzle Dazzle Jamboree | True | By Peter Bart Hollywood | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rev-e-b-gammons-jr-iweds-gretchen-russell.html | [Rev. E. B. Gammons Jr. iWeds Gretchen Russell | True | Special to The New York Timej | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/slide-in-japan-buries-55.html | Slide in Japan Buries 55 | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/5000-greet-orchestra.html | 5,000 Greet Orchestra | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/isallie-slocum-wed-to-ames-w-davjsl-.html | ISallie Slocum Wed To James W. DavJsl [ | True | Special to The New York TfrmeS ] | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/italian-magistrate-drops-man-in-trunk-proceeding.html | Italian Magistrate Drops 'Man in Trunk' Proceeding | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/history-speaks-volumes.html | History Speaks Volumes | True | By Jacob Deschin | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-china-key-to-peace.html | U.S., China Key to Peace | True | ERNEST T. NASH | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/afroasian-summit-ends-before-it-starts.html | Afro-Asian Summit Ends Before It Starts | True | Hedrick Smith | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/springer-specialty-won-by-north-star.html | SPRINGER SPECIALTY WON BY NORTH STAR | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/moscow-hails-rapid-growth.html | Moscow Hails Rapid Growth | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/turn-to-talent-and-ogirema-take-divisions-of-blue-hen-stakes-at.html | Turn to Talent and Ogirema Take Divisions of Blue Hen Stakes at Delaware; 2-YEAR-OLDS EARN $12,187.50 APIECE | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/taxi-drivers-strike-2-chicago-concerns.html | TAXI DRIVERS STRIKE 2 CHICAGO CONCERNS | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/saratoga-keeps-racing-on-summer-schedule.html | SARATOGA KEEPS RACING ON SUMMER SCHEDULE | True | By Michael Strauss | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/an-island-in-flame-challenge-for-the-pacific-guadalcanal-the.html | An Island In Flame; CHALLENGE FOR THE PACIFIC: Guadalcanal -- The Turning Point of the War. By Robert Leckie. 372 pp. New York: Doubleday & Co. $5.95. | True | By John Toland | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/harvard-and-vesper-to-meet-in-boat-race-of-the-century-at-henley.html | Harvard and Vesper to Meet in 'Boat Race of the Century' at Henley Regatta; U.S. DELEGATION IS LARGEST EVER Harvard-Vesper Rematch to Highlight English Meet, Starting Wednesday | True | By Allison Danzig | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rubell-vincent-in-tennis-final-topseeded-players-score-eastern.html | RUBELL, VINCENT IN TENNIS FINAL; Top-Seeded Players Score Eastern Victories | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/australian-ruggers-triumph.html | Australian Ruggers Triumph | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/helen-kelly-bride-0-brian-e-heekin.html | Helen Kelly Bride 0[ Brian E. Heekin | True | Special to T'ie New York Time | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/advertising-smimoff-harnesses-the-mule-2-million-admixture-counts.html | Advertising: Smirnoff Harnesses The Mule; 2 Million Admixture Counts Heavily on the Discotheque | True | By Walter Carlson | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/newark-bears-sign-jonas-quarterback.html | NEWARK BEARS SIGN JONAS, QUARTERBACK | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/rita-gosnell-is-married.html | ! Rita Gosnell Is Married | True | Special to The New York Timer | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/inquiry-is-widened-in-bronx-shooting.html | INQUIRY IS WIDENED IN BRONX SHOOTING | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/castro-condemns-the-algeria-coup-ben-bella-ouster-treason-he-tells.html | CASTRO CONDEMNS THE ALGERIA COUP; Ben Bella Ouster 'Treason,' He Tells Cuban Youth | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/calm-is-restored-in-dominican-city-rebels-and-junta-disagree-on.html | CALM IS RESTORED IN DOMINICAN CITY; Rebels and Junta Disagree on Cause of Interior Clash | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/18-westchester-girls-bow-at-clubs-cotillion.html | 18 Westchester Girls Bow at Club's Cotillion | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/continued-boom-is-tied-to-outlays-consumers-and-business-confident.html | Continued Boom Is Tied to Outlays; Consumers and Business Confident Over Economy Business Optimistic About Economic Outlook for Rest of Year CONFIDENCE SEEN AS KEY INDICATOR Peak Spending by Industry and the Man on the Street Reflect Positive Views | True | By Richard Rutter | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/indonesia-badminton-victor.html | Indonesia Badminton Victor | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-gives-rights-job-to-alabama-negro.html | U.S. GIVES RIGHTS JOB TO ALABAMA NEGRO | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/us-death-toll-in-vietnam-rose-by-35-in-last-week.html | U.S. Death Toll in Vietnam Rose by 35 in Last Week | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/alene-russell-bride-oi-adamhochschild.html | Alene Russell Bride Oi AdamHochschild | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/susan-c-page-becomes-bride-inliceremony-alumna0u-smith-wed-to.html | Susan C. Page " ' :" /'c: Becomes Bride InLi,Ceremony; Alumna0u Smith Wed to Stanley S. Trotman Jr., Yale Graduate | True | Special to 'rile New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/huarte-leads-east-eleven-to-3414-rout-over-west-east-wins-3414-as.html | Huarte Leads East Eleven To 34-14 Rout Over West; EAST WINS, 34-14 AS HUARTE STARS | True | By William N. Wallacespecial to the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/oilers-sign-soccer-kicker.html | Oilers Sign Soccer Kicker | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/ijudith-g-shepard-is-married-j-to-michael-kehoe-ogonnell.html | iJudith G. Shepard Is Married j To Michael Kehoe O'Gonnell | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/what-to-do-about-too-many-orchestras.html | What to Do About Too Many Orchestras | True | By Raymond Ericson | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/philadelphia-insurance-jobs-are-found-barred-to-jews.html | Philadelphia Insurance Jobs Are Found Barred to Jews | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/iharry-allen-dies-taxi-pioneer-88-introduced-vehicles-here-in-07.html | IHARRY ALLEN DIES TAXI PIONEER, 88; Introduced Vehicles Here in '07 -- Coined 'Taxicab' | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/walking-marshall-plan.html | WALKING MARSHALL PLAN | True | S.P. KATONA | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/arline-schween-bride-of-alan-robert-fraser.html | Arline Schween Bride Of Alan Robert Fraser | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/london-thieves-get-stamps.html | London Thieves Get Stamps | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/soviet-worried-by-algiers-coup-has-deep-misgivings-over-befriended.html | SOVIET WORRIED BY ALGIERS COUP; Has Deep Misgivings Over Befriended Regime's Fall | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/colleges-are-superior-today.html | COLLEGES ARE SUPERIOR TODAY' | True | MERVIN B. FREEDMAN, Assistant Dean of Undergraduate Education. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/neglect-of-poor-in-urban-renewal.html | Neglect of Poor in Urban Renewal | True | WILLIAM B. WIDNALL Member of Congress 7th District | 1993-05-05 | RE0000622519 | B00000195620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/mile-pace-taken-by-yankee-mick-favored-steady-move-gains-second-at.html | MILE PACE TAKEN BY YANKEE MICK; Favored Steady Move Gains Second at Westbury | True | Special to The New York Times | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/anne-kinsolving-and-j-t-talbott-married-on-l-i-ceremon3-is.html | Anne Kinsolving And J. T. Talbott Married on L. I.; Ceremon3, Is Performed by Father of Bride, St. James's Rector | True | Special to The New York Time, | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-philosophy-that-found-logic-in-history-hegel-reinterpretation.html | A Philosophy That Found Logic in History; HEGEL; Reinterpretation, Texts and Commentary. By Walter Kaufmann. 504 pp. New York: Doubleday & Co. $6.95. A Philosophy | True | By Sidney Hook | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/manhattan-five-in-tourney.html | Manhattan Five in Tourney | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/a-deserved-2-tip.html | A DESERVED $2 TIP | True | MELBA J. HOWSON | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/cargo-operations-busy.html | Cargo Operations Busy | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/skyhigh-forecast-park-service-plans-now-for-millions-expected-at.html | SKY-HIGH FORECAST; Park Service Plans Now for Millions Expected at Florida Space Center | True | By C.e. Wright | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/architecture-the-federal-image.html | Architecture: The Federal Image | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/sports-of-the-times-angel-on-the-wing.html | Sports of The Times; Angel on the Wing | True | By Arthur Daley | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/its-buyers-time-on-seventh-ave.html | It's Buyers' Time On Seventh Ave. | True | | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-27 | 1965-06-27 | https://www.nytimes.com/1965/06/27/archives/monday-madness-of-mets-shows-imposing-record.html | Monday 'Madness' of Mets Shows Imposing Record | True | LEONARD KOPPETT. | 1993-05-05 | RE0000622519 | B00000195620 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/unity-movement-held-too-general-local-religion-is-ignored.html | UNITY MOVEMENT HELD TOO GENERAL; ' Local Religion' Is Ignored, Congregationalist Says | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/lawrence-copley-thaw-dies-boy-with-25000-allowance.html | Lawrence Copley Thaw Dies; 'Boy With $25,000 Allowance' | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/advertising-gas-industry-on-full-burners.html | Advertising Gas Industry on Full Burners | True | By Walter Carlson | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/donald-w-subin-weds-petra-club-cornell-alumna-ceremony-is-performed.html | Donald W. Subin Weds Petra Dub, Cornell Alumna; Ceremony Is Performed in the Rose Garden at Home of Rabbi | True | Special to Th New York Time5 | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/princeton-rocket-returns-spectrograms-of-starlight.html | Princeton Rocket Returns Spectrograms of Starlight | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/veale-is-victor-with-fivehitter-pagliaroni-and-mazeroski-connect.html | VEALE IS VICTOR WITH FIVE-HITTER; Pagliaroni and Mazeroski Connect -- Podres Suffers Fourth Straight Loss | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/five-dc8-jetliners-sold.html | Five DC-8 Jetliners Sold | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/no-increase-seen-in-lirr-fares-ronan-says-state-hopes-to-take-over.html | NO INCREASE SEEN IN L.I.R.R. FARES; Ronan Says State Hopes to Take Over Line by Jan. 1 -- 500 Cars Are Needed MODERNIZATION BACKED Negotiations Under Way to Preserve Service on New Haven and Central | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/24-bodies-are-recovered-after-mudslide-in-japan.html | 24 Bodies Are Recovered After Mudslide in Japan | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/imarian-strauss-bride-i-0u-norman-b-adams.html | IMarian Strauss Bride I 0u Norman B. Adams | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/1year-maturities-are-93179766904.html | 1-YEAR MATURITIES ARE $93,179,766,904 | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/two-are-saved-as-helicopter-crashes-in-li-sound.html | Two Are Saved as Helicopter Crashes in L.I. Sound | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/governor-is-told-to-take-or-reject-aid-to-citys-poor-shriver-asks.html | GOVERNOR IS TOLD TO TAKE OR REJECT AID TO CITY'S POOR; Shriver Asks for Notice of Intention on $9,183,616 Programs by Wednesday SHRIVER WARNS GOVERNOR ON AID | True | By Paul L. Montgomery | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/albert-0-a-biolooi___-st-82-expert-on-body-cells-dies-worked-with.html | ALBERT ,0,' A BIOLOOI___ ST, 82,; Expert on Body Cells Dies Worked With , Carrel | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/sanitation-men-warned-of-political-pressuring.html | Sanitation Men Warned Of Political Pressuring | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/miss-sally-a-reback-bride-of-harold-resnic.html | Miss Sally A. Reback Bride of Harold Resnic | True | SlrClAI tO The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/title-to-miss-gonnerman.html | Title to Miss Gonnerman | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/indians-check-athletics-107-and-117.html | Indians Check Athletics, 10-7 and 11-7 | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/jane-powell-wed-in-australia-to-hollywood-publicity-man.html | Jane Powell Wed in Australia To Hollywood Publicity Man | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/orioles-sign-no-1-choice.html | Orioles Sign No. 1 Choice | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/nancy-schlesinger-married-here-tojonathan-e-zucker.html | Nancy Schlesinger Married Here toJonathan E. Zucker | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/shops-rank-with-eiffel-tower-as-tourist-attractions-in-paris-women.html | Shops Rank With Eiffel Tower As Tourist Attractions in Paris; Women Can't Resist French Fashions | True | By Gloria Emersonspecial To The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/carol-semon-is-a-bride.html | Carol Semon is a Bride | True | Special to Title New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/henry-ford-2d-predicts-gains-in-economy-for-the-year-ahead-auto.html | Henry Ford 2d Predicts Gains In Economy for the Year Ahead; Auto Executive Says Decline in Stocks Is Not Linked to Lag in Confidence | True | By David R. Jones | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/red-sox-set-back-senators-41-54-as-tillman-excels.html | Red Sox Set Back Senators, 4-1, 5-4, As Tillman Excels | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/jacob-m-wise.html | JACOB M, WISE | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-york-is-87-winner-in-gaelic-football-opener.html | New York Is 8-7 Winner In Gaelic Football Opener | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/30-turkish-officers-reported-retired.html | 30 TURKISH OFFICERS REPORTED RETIRED | True | Dispatch of The Times, London | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/city-cab-drivers-strike-in-a-move-for-unionization-fleets-in-all.html | CITY CAB DRIVERS STRIKE IN A MOVE FOR UNIONIZATION; Fleets in All Boroughs but Richmond Hit -- Owners Will Try to Operate | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/ruth-abrarason-wed-to-harvey-m-spear.html | Ruth Abrarason Wed To Harvey M. Spear | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/embattled-soviet-hero-georgi-konstantinovich-zhukov.html | Embattled Soviet Hero; Georgi Konstantinovich Zhukov | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/the-choice-for-the-nations-seashore.html | The Choice for the Nation's Seashore | True | By William V. Shannon | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/columbia-gets-135000-for-journalism-program.html | Columbia Gets $135,000 For Journalism Program | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dominican-police-scored-by-panel-rights-commission-insists-on.html | DOMINICAN POLICE SCORED BY PANEL; Rights Commission Insists on Questioning Prisoners | True | By Murray Schumach | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/soviet-delegate-to-un-panel-yields-point-on-minority-rights.html | Soviet Delegate to U.N. Panel Yields Point on Minority Rights | True | By Max Frankel | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/19-europeans-in-congo-are-reported-rescued.html | 19 Europeans in Congo Are Reported Rescued | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/norma-glasser-married.html | Norma Glasser Married. | True | Special' to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/sense-of-kinship-is-termed-vital-sermon-urges-recognition-of-human.html | SENSE OF KINSHIP IS TERMED VITAL; Sermon Urges Recognition of Human Link to Nature | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dubinsky-and-rose-still-leading-liberals-as-party-opens-critical.html | Dubinsky and Rose Still Leading Liberals as Party Opens Critical Session on May oralty | True | By Sidney E. Zion | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/7-faiths-gather-to-pray-for-un-pope-sends-a-message-to-san.html | 7 FAITHS GATHER TO PRAY FOR U.N.; Pope Sends a Message to San Francisco Meeting | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/steel-men-sight-surge-in-demand-end-of-calm-phase-is-held-near-as.html | STEEL MEN SIGHT SURGE IN DEMAND; End of Calm Phase Is Held Near as Concern Over Labor Outlook Recurs | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/handicraft-shop-venturing-into-fashionable-territory.html | Handicraft Shop Venturing Into Fashionable Territory | True | By Bernadine Morris | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/freight-manager-named.html | Freight Manager Named | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-zealander-takes-run.html | New Zealander Takes Run | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/major-port-strike-entering-13th-day.html | MAJOR PORT STRIKE ENTERING 13TH DAY | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/freedom-to-negotiate-union-shop-contracts.html | Freedom to Negotiate Union Shop Contracts | True | THOMAS E. HARRIS Associate General Counsel American Federation of Labor and Congress of Industrial Organizations | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/college-on-bank-st-awarded-1-million-by-ford-foundation.html | College on Bank St. Awarded $1 Million By Ford Foundation | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/indian-chief-evicts-handcuffed-priest-in-a-pueblo-dispute.html | Indian Chief Evicts Handcuffed Priest In a Pueblo Dispute | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/american-couplemarried-iln-moscow-wedding-palace.html | American' Couple'-Married ' iln Moscow Wedding Palace | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/nuptials-at-home-for-miss-levin-wheaton-alumna-married-in-stamford.html | Nuptials at Home For Miss Levin, Wheaton Alumna; Married in Stamford to Howard M. Trotzky, Doctoral Candidate | True | . Special t0 TlJe Ntw York Tlnls | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/pinter-plays-run-extended.html | Pinter Plays' Run Extended | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bridge-a-combination-frequently-misplayed-even-by-experts.html | Bridge: A Combination Frequently Misplayed Even by Experts | True | By Alan Truscott | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mills-and-lindgren-set-world-sixmile-record-of-27116-in-an-aau-meet.html | Mills and Lindgren Set World Six-Mile Record of 27:11.6 in A.A.U Meet; MARINE TRIUMPHS BY 15-INCH MARGIN | True | By Frank Litsky | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/moscow-delaying-a-disputed-play-3-premieres-of-fallen-and-living.html | MOSCOW DELAYING A DISPUTED PLAY; 3 Premieres of 'Fallen and Living' Have Been Balked | True | By Theodore Shabad | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/auto-race-spectator-killed.html | Auto Race Spectator Killed | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/power-line-kills-professor.html | Power Line Kills Professor | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/connor-to-address-cadets.html | Connor to Address Cadets | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/underwriters-name-head.html | Underwriters Name Head | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/skye-terrier-wins-bestinshow-prize-33d-in-her-career.html | Skye Terrier Wins Best-In-Show Prize, 33d In Her Career | True | By John Rendel | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/henry-g-cowgill.html | HENRY G, COWGILL | True | Special to The .Mew York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/burkhalter-keeps-rifle-title.html | Burkhalter Keeps Rifle Title | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/israeli-appeal-court-orders-a-new-trial-for-arab-guerrilla.html | Israeli Appeal Court Orders a New Trial For Arab Guerrilla | True | By James Feron | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/frank-vincent-rogers.html | FRANK VINCENT ROGERS! | True | .pcial to Tile New York Times { | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/luci-johnson-at-convention.html | Luci Johnson at Convention | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/liberals-nearing-choice-on-mayor-or-william-buckley-race-may-sway.html | LIBERALS NEARING CHOICE ON MAYOR; William Buckley Race May Sway Decision Today LIBERALS NEARING CHOICE ON MAYOR | True | By Peter Kihss | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/robinson-pinson-pace-cincinnati-reds-109-102-victories-move-them.html | ROBINSON, PINSON PACE CINCINNATI; Reds' 10-9, 10-2 Victories Move Them Within One Game of League Lead | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/office-buildings-keeping-tenants-uscanada-study-shows-most-of-space.html | OFFICE BUILDINGS KEEPING TENANTS; U.S.-Canada Study Shows Most of Space Occupied | True | By Glenn Fowlerspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/girl-3-found-safe-in-forest.html | Girl, 3, Found Safe in Forest | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-curbs-urged-on-states-levies-house-panel-says-business-taxes-are.html | U.S. CURBS URGED ON STATES LEVIES; House Panel Says Business Taxes Are Inequitable | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/wrights-69-wins-by-stroke-in-jersey-promember-golf.html | Wright's 69 Wins by Stroke In Jersey Pro-Member Golf | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/elowitch-llster.html | Elowitch -- Llster | True | Spoc al to The ew York TmteJ | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/nuptials-for-miss-finkel.html | Nuptials for Miss Finkel | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/britain-is-easing-policies-for-aid-interestfree-loans-slated-for.html | BRITAIN IS EASING POLICIES FOR AID; Interest-Free Loans Slated for Developing Countries | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bruce-of-houston-yields-5-hits-has-a-perfect-game-until-6th.html | Bruce of Houston Yields 5 Hits, Has a Perfect Game Until 6th; Swoboda's Single Spoils Bid -- Mets End Trip With 10 Losses in 13 Contests | | By Joseph M. Sheehanspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mardi-gras-in-premiere-at-jones-beach-theater-seasons-extravaganza.html | 'Mardi Gras!' in Premiere at Jones Beach Theater; Season's Extravaganza Adheres to Formula | True | By Lewis Funke | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/kheel-enters-ferry-dispute.html | Kheel Enters Ferry Dispute | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/ronald-o-perelmdn-i-weds-faith-golding.html | iRonald O. Perelmdn I [Weds Faith Golding] | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/white-sox-beat-orioles-twice.html | White Sox Beat Orioles Twice | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/abbott-weiss-marries-barbara-m-hershberg.html | Abbott Weiss Marries Barbara M. Hershberg | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/gods-judgment-inevitable-mt-carmel-worshipers-told.html | God's Judgment Inevitable, Mt. Carmel Worshipers Told | | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/johnson-and-consumer-president-must-fill-an-fpc-vacancy-that-may.html | Johnson and Consumer; President Must Fill an F.P.C. Vacancy That May Key His Views on Regulation | True | By Tom Wickerspecial to the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/morton-hollander-i.html | MORTON HOLLANDER i | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/hanoi-warns-us-on-raids-and-dangerous-air-spying.html | Hanoi Warns U.S. on Raids And 'Dangerous' Air Spying | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/malcolm-macdonald-weds-abby-n-howd.html | Malcolm Macdonald Weds Abby N. Howd | True | .special to The New Ntrk Time., | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/antipoverty-muddle.html | Antipoverty Muddle | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mcnairs-take-title.html | McNairs Take Title | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/sukarno-seeing-chou-and-nasser-leaders-meet-in-cairo-with-algeria-a.html | SUKARNO SEEING CHOU AND NASSER; Leaders Meet in Cairo With Algeria as a Prime Topic | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/deanna-paul-bride-ofaythur_h-l.html | Deanna Paul Bride Of Ay:thUr_H: L | True | SWeial to Tile. New Neark Times I | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/far-east-reconciliation.html | Far East Reconciliation | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/argentine-economy-facing-new-critics.html | ARGENTINE ECONOMY FACING NEW CRITICS | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/reliance-scores-by-length-in-rich-grand-prix-de-paris.html | Reliance Scores by Length In Rich Grand Prix de Paris | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/newark-children-register.html | Newark Children Register | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/state-job-project-to-help-2000-boys-hometown-beautification-is-aim.html | STATE JOB PROJECT TO HELP 2,000 BOYS; Hometown Beautification Is Aim of Rockefeller Plan | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/vitamins-in-watermelon.html | Vitamins in Watermelon | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/senate-unit-urges-new-american-body.html | SENATE UNIT URGES NEW AMERICAN BODY | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/donovan-donates-royalties.html | Donovan Donates Royalties | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/naacp-meeting-to-open-in-denver-implementing-of-civil-rights-will.html | N.A.A.C.P. MEETING TO OPEN IN DENVER; Implementing of Civil Rights Will Be Tonight's Theme | True | By M.s. Handler | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/wcbs-schedules-off-broadway-play.html | WCBS Schedules Off Broadway Play | True | By Paul Gardner | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/ralston-will-face-riessen-at-wimbledon-tennis-today.html | Ralston Will Face Riessen At Wimbledon Tennis Today | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rebels-accused-in-report.html | Rebels Accused in Report | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/j-jimmy-dykess-son-dies-at-41.html | J Jimmy Dykes's Son Dies at 41 | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/vietcong-join-in-rebuff-of-wilson-peace-mission.html | Vietcong Join in Rebuff Of Wilson Peace Mission | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/first-envoys-car-ruled-off-turnpike-in-speeding-dispute.html | First Envoy's Car Ruled Off Turnpike In Speeding Dispute | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/fairs-night-area-has-few-visitors-poor-attendance-plagues-the.html | FAIR'S NIGHT AREA HAS FEW VISITORS; Poor Attendance Plagues the After-Dark Shows | True | By Robert Alden | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/cathy-ferguson-is-victor-in-backstroke-at-brussels.html | Cathy Ferguson Is Victor In Backstroke at Brussels | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/sightseeing-cruises-planned.html | Sightseeing Cruises Planned | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rubell-defeats-vincent-in-final-rallies-from-15-in-5th-set-of.html | RUBELL DEFEATS VINCENT IN FINAL; Rallies From 1-5 in 5th Set of Eastern Clay Tennis | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/d-r-j-harold-bennett-marries-dolly-bring.html | Dr. J. Harold Bennett Marries Dolly Bring | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rezoning-murray-hill.html | Rezoning Murray Hill | True | MURRAY SIEGEL. | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/world-in-disarray.html | World in Disarray | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/goldfrankelsen.html | GoldfrankElsen | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/andra-safran-wed-to-illianaith.html | Sandra Safran Wed To [illia??naith | True | Special to The New York Times I | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/education-group-names-aide.html | Education Group Names Aide | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/portugal-said-to-arrest-13.html | Portugal Said to Arrest 13 | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/hall-and-sharp-drive-chaparrals-to-one-two-finish-in-watkins-glen.html | Hall and Sharp Drive Chaparrals to One, Two Finish in Watkins Glen Race; TEXANS IN FRONT FROM THE START | True | By Frank M. Blunk | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mischief-victor-in-yra-regatta-ruthless-and-sonata-also-win-in.html | MISCHIEF VICTOR IN Y.R.A. REGATTA; Ruthless and Sonata Also Win in Their Classes | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/factor-krell.html | Factor -- Krell | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/newark-airport-expands-plane-facilities-to-ease-traffic-congestion.html | Newark Airport Expands Plane Facilities to Ease Traffic Congestion; Congestion Takes Many Forms at Newark Airport | True | By Fredric C. Appel | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/screvane-favors-police-advisers-asks-5man-board-to-study-brutality.html | SCREVANE FAVORS POLICE 'ADVISERS; Asks 5-Man Board to Study Brutality Cases and Give Broderick Suggestions | True | By Clayton Knowles | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/iss-weinstock-is-married-here-to-alan-davies-eskidmore-student-is.html | iss Weinstock Is Married Here To Alan Davies; Ex-Skidmore Student Is Bride at St. Regis 'of Da'tmouth Alumnus | | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/paris-envoy-to-saigon-home.html | Paris Envoy to Saigon Home | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/personal-finance-security-and-annuities.html | Personal Finance: Security and Annuities | True | By Sal Nuccio | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/stadium-favorite-restored-by-met-rodgers-and-hammerstein-night.html | STADIUM FAVORITE RESTORED BY MET; Rodgers and Hammerstein Night Attracts 15,000 | True | HOWARD KLEIN. | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/real-scot-in-burns-play.html | Real Scot in Burns Play | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/civil-rights-role-of-jews-outlined-group-sets-up-program.html | CIVIL RIGHTS ROLE OF JEWS OUTLINED; Group Sets Up Program Individuals and Agencies | True | By Irving Spiegel | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-children-in-germany-questioned-on-swastika.html | U.S. Children in Germany Questioned on Swastika | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/helen-kellers-85th-birthday-spent-quietly-with-old-friends.html | Helen Keller's 85th Birthday Spent Quietly With Old Friends; IHELEHKELLER, 85, L$PsDSQJT DAYt | True | By John C. Devlin | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/now-new-yorkers-too-can-sit-and-sip-and-sit-at-sidewalk-cafes.html | Now New Yorkers, Too, Can Sit and Sip and Sit at Sidewalk Cafes | True | By Gay Talese | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-yorkers-seek-isl-title-tonight.html | NEW YORKERS SEEK I.S.L. TITLE TONIGHT | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/early-vote-drive-seen-as-threat-to-nicaragua-a-bitter-presidential.html | Early Vote Drive Seen as Threat to Nicaragua; A Bitter Presidential Fight May Endanger Stability | True | By Paul P. Kennedy | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/program-for-vietnam.html | Program for Vietnam | True | AMITAI ETZIONI Research Associate | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/stowaway-11-survives-flight-in-planes-hold.html | Stowaway, 11, Survives Flight in Plane's Hold | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/steel-unit-continues-operation-in-brazil.html | Steel Unit Continues Operation in Brazil | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/job-figures-reflect-shift-to-an-economy-based-on-services-us-job.html | Job Figures Reflect Shift to an Economy Based on Services; U.S. Job Figures Reflect a Shift To Economy Based on Services | True | By Will Lissner | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bombers-sweep-is-first-of-year-ford-takes-6th-straight-as-club.html | BOMBERS SWEEP IS FIRST OF YEAR; Ford Takes 6th Straight as Club Makes It 3 in Row — Ramos Relieves in 8th | True | By Joseph Durso | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/4-million-is-called-key-to-cleaner-air.html | $4 MILLION IS CALLED KEY TO CLEANER AIR | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/administrator-named-by-institute.html | Administrator Named by Institute | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/civil-service-chief-wields-power-as-johnsons-talent-scout.html | Civil Service Chief Wields Power as Johnson's Talent Scout | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/music-opera-by-orff-at-caramoor-die-kluge-presented-in-local.html | Music Opera by Orff at Caramoor; Die Kluge' Presented in Local Premiere | True | By Richard D. Freed | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/investing-assessed-in-central-america.html | Investing Assessed In Central America | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/music-with-stars-for-westchester-pops-band-to-open-season-tomorrow.html | MUSIC WITH STARS FOR WESTCHESTER; Pops Band to Open Season Tomorrow in Valhalla | True | By Merrill Folsom | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dr-elizabeth-gillette-90-in-state-assembly-in-1919.html | Dr. Elizabeth Gillette, 90, In State Assembly in 1919 | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/12-drown-in-ontario-lake-as-gale-upsets-houseboat.html | 12 Drown in Ontario Lake As Gale Upsets Houseboat | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/sports-of-the-times-a-fine-state-of-affairs.html | Sports of The Times; A Fine State of Affairs | True | By Arthur Daley | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/steel-shavings-flatten-tires.html | Steel Shavings Flatten Tires | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/2-upsets-in-state-tennis.html | 2 Upsets in State Tennis | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/economic-research-chief-named.html | Economic Research Chief Named | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mrs-joseph-lttl-wloow-or-alrlsr-89t.html | MRS. JOSEPH SITtl, Wloow or Alrlsr, 89f | True | Special to Th Hew York TImeJ ] | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/proposed-rise-in-docking-rates-dropped-by-city-amid-protests.html | Proposed Rise in Docking Rates. Dropped by City Amid Protests | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-haven-poloists-win-and-reach-tourney-final.html | New Haven Poloists Win And Reach Tourney Final | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/martha-scott-in-prize-play.html | Martha Scott in Prize Play | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/two-convalescent-homes-for-children-to-merge.html | Two Convalescent Homes For Children to Merge | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/tuition-and-taxes-education-expenses-may-be-deducted-if-one-goes.html | Tuition and Taxes; Education Expenses May Be Deducted If One Goes About It in the Right Way NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rightwing-groups-gain-in-drawing-financial-aid.html | Right-Wing Groups Gain in Drawing Financial Aid | True | By Donald Janson | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/diana-mary-cohart.html | Diana Mary Cohart | True | Special to The New Yrirk Timex | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-role-in-arts-termed-crucial-senator-em-kennedy-sees-it-as.html | U.S. ROLE IN ARTS TERMED CRUCIAL; Senator E.M. Kennedy Sees It as Antidote for Dullness | True | By John H. Fenton | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-air-chief-promoted.html | U.S. Air Chief Promoted | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/suburbs-apathy-depleting-water-efforts-to-get-communities-to.html | SUBURBS APATHY DEPLETING WATER; Efforts to Get Communities to Cooperate in Stretching Supplies Not Successful Deep-Well Towns in Jersey Angered by Pleas to Aid Less Fortunate Areas | | MANY SHEDS ABUNDANT | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/cubs-and-cards-split.html | Cubs and Cards Split | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/stocks-sold-in-a-public-auction-stocks-are-sold-in-public-auction.html | Stocks Sold in a Public Auction; STOCKS ARE SOLD IN PUBLIC AUCTION | True | By Robert D. Hershey Jr. | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/illinois-senate-backs-inquiry.html | Illinois Senate Backs Inquiry | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/7-red-officials-killed.html | 7 Red Officials Killed | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/miss-henreid-wins-collegiate-tennis.html | MISS HENREID WINS COLLEGIATE TENNIS | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/coopers-appoints-executive.html | Cooper's Appoints Executive | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/outsiders-sought-for-lindsay-posts-outsiders-sought-for-lindsay.html | Outsiders Sought For Lindsay Posts; OUTSIDERS SOUGHT FOR LINDSAY POSTS | True | By Martin Tolchin | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/miss-mann-victor-in-carling-open-shoots-71-for-211-to-win-from-mrs.html | MISS MANN VICTOR IN CARLING OPEN; Shoots 71 for 211 to Win From Mrs. Hagge | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/callaghan-plans-us-talks-today-chancellor-of-the-exchequer-to-see.html | CALLAGHAN PLANS U.S. TALKS TODAY; Chancellor of the Exchequer to See Treasury Officer on Monetary Matters NO NEW AID IS EXPECTED Brief Visit Is Viewed Here as Mostly Exploratory -- Other Parleys Due CALLAGHAN PLANS U.S. TALKS TODAY | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/steinkraus-scores-in-two-jump-events-at-middlesex-show.html | Steinkraus Scores In Two Jump Events at Middlesex Show | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/fight-for-justice-urged-on-church-soothing-words-not-enough-dr.html | FIGHT FOR JUSTICE URGED ON CHURCH; Soothing Words Not Enough, Dr. Williams Declares | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/contracts-climb-in-construction-big-gain-in-nonresidential-category.html | CONTRACTS CLIMB IN CONSTRUCTION; Big Gain in Nonresidential Category Pushes Value to Record for May 5% ADVANCE REPORTED Pace Points to a New High for the Second Quarter in Building Volume | True | By Robert A. Wright | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/juan-gould.html | JUAN GOULD | True | SPecial to The New York T]mes | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/the-grisly-fascinating-journal-of-an-intern.html | The Grisly, Fascinating Journal of an Intern | True | By Orville Prescott | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/house-to-debate-two-major-bills-acts-this-week-on-rent-aid-and.html | HOUSE TO DEBATE TWO MAJOR BILLS; Acts This Week on Rent Aid and Antipoverty Plan - Tough Fights Expected HOUSE TO DEBATE TWO MAJOR BILLS | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/poets-applauded-at-spoleto-fete-barbara-quest-of-new-york-in.html | POETS APPLAUDED AT SPOLETO FETE; Barbara Quest of New York in Opening Day's Reading | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/johnson-orders-agencies-to-use-their-zip-codes.html | Johnson Orders Agencies To Use Their Zip Codes | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/panel-seeks-to-bar-newspaper-strikes.html | PANEL SEEKS TO BAR NEWSPAPER STRIKES | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/2-womens-records-fall-in-coast-swim.html | 2 WOMEN'S RECORDS FALL IN COAST SWIM | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/queen-mother-leaves-canada.html | Queen Mother Leaves Canada | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/harriet-oster-is-married-.html | Harriet Oster 'Is Married ] | True | SpeeitlPto. The New York TImea | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/episcopal-rector-asks-support-of-un.html | EPISCOPAL RECTOR ASKS SUPPORT OF U.N. | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/loyalty-screening-of-seaman-is-challenged-by-aclu.html | Loyalty Screening of Seaman Is Challenged by A.C.L.U. | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-copiers-bait-traps-for-vietcong.html | U.S. Copiers Bait Traps for Vietcong | True | By Jack P. Aymond | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/agency-head-is-named-ad-woman-of-the-year.html | Agency Head Is Named Ad Woman of the Year | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/marilyn-j-greenman-wed-to-ronald-grais.html | Marilyn J. Greenman Wed to Ronald Grais | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/donald-solomon-tobin-marries-joan-kurtin.html | Donald Solomon Tobin Marries Joan Kurt'in | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/farm-dee-margulies-married-to-physician.html | FArm Dee Margulies Married to Physician | True | Spectal to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/mrsvan-der-nagle-wed-to-edouard-j-miller.html | Mrs.van der Nagle Wed To Edouard J. Miller | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/minnesota-wins-2d-game-in-10th-nossek-single-decides-65-after.html | MINNESOTA WINS 2D GAME IN 10TH; Nossek Single Decides, 6-5, After Mincher's Homer Takes Opener, 6-4 | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/culp-of-phils-blanks-giants.html | Culp of Phils Blanks Giants | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/jersey-team-wins.html | Jersey Team Wins | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/offerings-slate-light-next-week-new-issues-of-securities-dropping.html | OFFERINGS SLATE LIGHT NEXT WEEK; New Issues of Securities Dropping to a Trickle | True | By William D. Smith | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/alexander-wins-at-huntington.html | Alexander Wins at Huntington | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/-mrs-henderson.html | / MRS. HENDERSON | True | Spedal to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/known-as-grim-jim.html | Known as 'Grim Jim' | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bill-due-on-intracity-travel.html | Bill Due on Intracity Travel | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/2-die-in-suffolk-car-accidents.html | 2 Die in Suffolk Car Accidents | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/shell-elects-directors.html | Shell Elects Directors | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/lawyer-named-chairman-of-antidefamation-league.html | Lawyer Named Chairman Of Antidefamation League | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/algiers-parley-delay-seen-as-stunning-blow-to-china-delay-of.html | Algiers Parley Delay Seen As Stunning Blow to China; Delay of Algiers Parley Viewed as Stunning Setback for China | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/negro-teachers-to-get-job-help-nea-seeking-1-million-to-help.html | NEGRO TEACHERS TO GET JOB HELP; N.E.A. Seeking $1 Million to Help Members in South | True | By Franklin Whitehouse | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/death-of-steve-cochran-at-sea-is-attributed-to-lung-infection.html | Death of Steve Cochran at Sea Is Attributed to Lung Infection | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/negro-woman-joins-mississippi-u-staff-as-medical-teacher.html | Negro Woman Joins Mississippi U. Staff As Medical Teacher | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/martini-ii-to-trot-friday.html | Martini II to Trot Friday | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/award-in-honor-of-baruch-seeks-to-spur-conservation.html | Award in Honor of Baruch ! Seeks to Spur Conservation | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/clark-wins-french-grand-prix-in-aged-lotus-scot-leads-entire-200.html | Clark Wins French Grand Prix in Aged Lotus; Scot Leads Entire 200 Miles for 4th Victory in Row | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/uncle-max-takes-horse-show-title-brooks-rides-jumper-for-shapiro-at.html | UNCLE MAX TAKES HORSE SHOW TITLE; Brooks Rides Jumper for Shapiro at Westport | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/radio-wins-news-around-the-clock-shift-from-rocknroll-is-two.html | Radio: WINS News Around the Clock; Shift From Rock'n' Roll Is Two Months Old Station Is Confident but There Are Problems | True | By Jack Gould | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dining-out-in-jakarta-no-adventure-for-gourmets.html | Dining Out in Jakarta No Adventure for Gourmets | True | By Neil Sheehan | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/saar-poll-cuts-erhards-margin-state-votes-40-socialist-to-42-for.html | SAAR POLL CUTS ERHARD'S MARGIN; State Votes 40% Socialist to 42% for Ruling Party in Pre-National Test | True | By Arthur J. Olsen | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/frederic-g-foster-i.html | FREDERIC G. FOSTER i | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/the-kremlin-team-unmarred-facade-of-collective-rule-faces-stern.html | The Kremlin Team; Unmarred Facade of Collective Rule Faces Stern Tests at Two Parleys | True | By Peter Grose | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/governor-urges-extra-care-on-roads-as-camps-open.html | Governor Urges Extra Care On Roads as Camps Open | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/robert-h-weiden.html | ROBERT H. WEIDEN | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/yale-names-a-sterling-professor.html | Yale Names a Sterling Professor | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/buckleys-name-removed-from-stanford-vote-list.html | Buckley's Name Removed From Stanford Vote List | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/negro-employment-up-in-agriculture-department-freeman-reports-other.html | Negro Employment Up in Agriculture Department; Freeman Reports Other Steps 'Down Road to Equality' | True | By John Herbers | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/samuel-fleisher.html | SAMUEL FLEISHER | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/plans-for-hospitals.html | Plans for Hospitals | True | FRANCIS J. MUGAVERO Executive Director Catholic Charities Diocese of Brooklyn | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/transport-news-3d-mercy-mission-bremen-alters-course-to-aid-3.html | TRANSPORT NEWS 3D MERCY MISSION; Bremen Alters Course to Aid 3 Injured Tanker Men | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-clock-designed-to-time-rhythm-method-its-said-to-help-women.html | New Clock Designed to Time Rhythm Method; It's Said to Help Women Keep Track of Their Cycles for Planned Parenthood | True | By Martin Gansberg | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/verword-race-bar-challenges-us-at-space-tracking-stations-verword.html | Verword Race Bar Challenges U.S. at Space Tracking Stations; Verword Race Bar Challenges U.S. at Space Tracking Stations | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/chicago-strike-continues.html | Chicago Strike Continues | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/germany-and-france-approach-accord-on-farm-policy-for-bloc.html | Germany and France Approach Accord on Farm Policy for Bloc | True | By Edward Cowanspecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/us-cancer-expert-honored.html | U.S. Cancer Expert Honored | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dana-corp-shows-a-drop-in-earnings.html | DANA CORP. SHOWS A DROP IN EARNINGS | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/8-parked-planes-smashed-by-high-winds-in-missouri.html | 8 Parked Planes Smashed By High Winds in Missouri | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/wants-city-to-secede.html | Wants City to Secede | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/economic-fallibilities.html | Economic Fallibilities | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/susan-ellen-kisiak-is-wedl.html | Susan Ellen Kisiak Is Wedl | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/appraisers-will-hear-general-service-chief.html | Appraisers Will Hear General Service Chief | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/dr-peale-ordains-his-son-here.html | Dr. Peale Ordains His Son Here | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bronx-boy-slain-by-hoodlum-gang-youth-and-father-refused-to-give.html | BRONX BOY SLAIN BY HOODLUM GANG; Youth and Father Refused to Give Assailants Money | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/shawyates.html | ShawYates | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/gop-leaders-meet-today.html | G.O.P. Leaders Meet Today | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/18000-made-sick-by-a-citys-water-disease-organism-found-in.html | 18,000 MADE SICK BY A CITY'S WATER; Disease Organism Found in Riverside, Calif., Supply | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/bethpage-polo-team-beats-myopia-of-boston-12-to-6.html | Bethpage Polo Team Beats Myopia of Boston, 12 to 6 | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/algiers-is-losing-youth-festival-european-reds-rule-it-out-shift-to.html | ALGIERS IS LOSING YOUTH FESTIVAL; European Reds Rule It Out -- Shift to Bulgaria Likely | True | By Peter Braestrup | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/terminal-operator-named.html | Terminal Operator Named | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/rev-norman-schwab.html | REV. NORMAN SCHWAB | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/taiwan-commanders-shifted.html | Taiwan Commanders Shifted | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/clothes-from-the-1930s-set-scene-for-actresses.html | Clothes From the 1930's Set Scene for Actresses | True | By Angela Taylor | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/ulbricht-accuses-west-over-berlin.html | ULBRICHT ACCUSES WEST OVER BERLIN | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/briton-says-south-vietnam-should-bolster-vital-areas.html | Briton Says South Vietnam Should Bolster Vital Areas | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/funds-for-dar.html | Funds for D.A.R. | True | RAYMOND EISENSTARK | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/china-has-antitaiwan-day.html | China Has Anti-Taiwan Day | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/shirley-spencer-wed-to-david-p-westfall.html | Shirley Spencer Wed To David P. Westfall | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/presidential-succession.html | Presidential Succession | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/a-boom-town-in-canada-rivals-a-hollywood-set-fort-mcmurray-in-north.html | A Boom Town in Canada Rivals a Hollywood Set; Fort McMurray in North Bush Ties Hopes to Oil Sands Potential Wealth Brings Job Seekers by the Hundreds | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/high-cargo-rates-concern-seaway-canada-names-economist-to-head.html | HIGH CARGO RATES CONCERN SEAWAY; Canada Names Economist to Head Nation's Authority | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/new-york-stock-exchange-picks-committee-chairman.html | New York Stock Exchange Picks Committee Chairman | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/chess-manhattan-club-beats-old-foe-but-the-score-is-deceiving.html | Chess: Manhattan Club Beats Old Foe But the Score Is Deceiving | True | By Al Horowitz | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/a-party-crasher-is-held-in-killing-australian-is-stabbed-in-fight-a.html | A PARTY CRASHER IS HELD IN KILLING; Australian Is Stabbed in Fight at His Apartment | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/vietcong-retain-grip-on-key-town-in-central-region-rain-and-danger.html | VIETCONG RETAIN GRIP ON KEY TOWN IN CENTRAL REGION; Rain and Danger of Ambush Prevent Counterattack -- U.S. Jets Strike Area 7 RED OFFICIALS KILLED At Least 24 Others Also Die as Saigon's Troops Invade Mekong Delta Meeting Vietcong Force Retains Control of District Capital in Highlands | True | By Jack Langguthspecial To The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/soviet-is-60-soccer-victor.html | Soviet Is 6-0 Soccer Victor | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/irt-holdup-suspect-captured-by-rookie.html | IRT HOLDUP SUSPECT CAPTURED BY ROOKIE | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/outdoor-play-opens-st-augustine-fete.html | Outdoor Play Opens St. Augustine Fete | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/john-baragwanath-dies-at-76-a-mining-engineer-and-writer.html | John Baragwanath Dies at 76; A Mining Engineer and Writer | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/asians-see-blow-to-peking.html | Asians See Blow to Peking | True | Special to The New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/wynne-berckmueller-bride-in-upper-nyack.html | Wynne Berckmueller ! Bride in Upper Nyack | True | Special to The New York Times - | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/deficit-in-trade-is-vexing-canada-but-capital-inflow-is-rising-to.html | DEFICIT IN TRADE IS VEXING CANADA; But Capital Inflow Is Rising to Offset Much of the Lag | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-28 | 1965-06-28 | https://www.nytimes.com/1965/06/28/archives/floyds-270-wins-at-st-paul-aaron-littler-2d-in-100000-golf.html | Floyd's 270 Wins at St. Paul; AARON, LITTLER 2D IN $100,000 GOLF | True | | 1993-05-05 | RE0000622517 | B00000195618 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/inquiry-voted-in-illinois.html | Inquiry Voted in Illinois | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/light-selling-pares-london-stocks-to-new-65-low-for-third.html | Light Selling Pares London Stocks to New '65 Low for Third Successive Session; PRICES ALSO EASE ON THE CONTINENT Amsterdam, Frankfurt and Brussels Markets Slide Again -- Zurich Mixed | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rhodesians-scorn-britains-warning.html | RHODESIANS SCORN BRITAIN'S WARNING | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/vietnamese-newsmen-arrested.html | Vietnamese Newsmen Arrested | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/greater-poverty-for-the-negro-is-feared-at-naacp-parley.html | Greater Poverty for the Negro Is Feared at N.A.A.C.P. Parley | True | By M.s. Handlerspecial To The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/natty-bandit-robs-jersey-bank.html | Natty Bandit Robs Jersey Bank | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/standard-financial-places-20-million-20year-note.html | Standard Financial Places $20 Million, 20-Year Note | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/try-a-new-garnish.html | Try a New Garnish | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/randomer-afilmmaker-6-exommentator-on-fashion-diesmaiso-wrote.html | rAN'TDONNER, A'FILMMAKER, 6; Ex-Commentator on Fashion DiesmAlso Wrote Column | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cote-basque-is-excellent-not-sublime.html | Cote Basque Is Excellent, Not Sublime | True | By Craig Claiborne | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/common-market-moves-to-fix-farm-accord-despite-snags.html | Common Market Moves to Fix Farm Accord Despite Snags | True | By Edward Cowan | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/navigational-satellite-active.html | Navigational Satellite Active | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/advertising-challenge-in-selling-freedom.html | Advertising Challenge in Selling Freedom | True | By Walter Carlsonspecial to the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/nassau-to-improve-harbor.html | Nassau to Improve Harbor | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gracie-fields-67-retiring-again-lewisohn-concert-tomorrow-termed.html | GRACIE FIELDS, 67, RETIRING -- AGAIN; Lewisohn Concert Tomorrow Termed Last of Career | True | By Sam Zolotow | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/curbs-on-water-increase-in-area-many-towns-are-forced-to-restrict.html | CURBS ON WATER INCREASE IN AREA; Many Towns Are Forced to Restrict Usage to Save Dwindling Supplies | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/end-papers-man-meets-dog-by-konrad-z-lorenz-translated-from-the.html | End Papers; MAN MEETS DOG. By Konrad Z. Lorenz. Translated from the German by Marjorie Kerr Wilson. 198 pages. Penguin. Paper, 95 cents. | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/johnson-awards-15-fellowships-first-white-house-fellows-are-honored.html | JOHNSON AWARDS 15 FELLOWSHIPS; First White House Fellows Are Honored in Capital | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/vanheusen-adds-boys-line.html | Van-Heusen Adds Boys' Line | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tanzania-calls-dispute-with-west-germany-over.html | Tanzania Calls Dispute With West Germany Over | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/white-sox-move-into-tie-for-lead-rout-twins-174-aided-by-mccraws.html | WHITE SOX MOVE INTO TIE FOR LEAD; Rout Twins, 17-4, Aided by McCraw's Grand Slam | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/anta-chapter-gives-500-to-new-theater-in-queens.html | ANTA Chapter Gives $500 To New Theater in Queens | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/faisal-welcomes-peace-efforts.html | Faisal Welcomes Peace Efforts | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/potomac-governors-hailed-for-action-on-conservation.html | Potomac Governors Hailed For Action on Conservation | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/luci-johnson-gets-award.html | Luci Johnson Gets Award | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/sheik-of-trucial-state-deposed-blames-britain-exruler-of-sharja.html | Sheik of Trucial State, Deposed, Blames Britain; Ex-Ruler of Sharja Hailed on Arrival in Baghdad He Charges a Colonial Plot to Cut Arab League Ties | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/democrats-assay-liberals-action-they-say-their-fight-helped-lindsay.html | DEMOCRATS ASSAY LIBERALS' ACTION; They Say Their Fight Helped Lindsay Win Backing | True | By Martin Tolchin | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/courreges-just-grins-as-the-rumors-fly.html | Courreges Just Grins as the Rumors Fly | True | By Gloria Emersonspecial To The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/jet-with-153-safe-after-engine-fire-lands-at-coast-air-base-debris.html | JET WITH 153 SAFE AFTER ENGINE FIRE; Lands at Coast Air Base -- Debris Falls Into Shop | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/anzus-unit-calls-for-reds-defeat-pacific-allies-also-appeal-for.html | ANZUS UNIT CALLS FOR RED'S DEFEAT; Pacific Allies Also Appeal for Peace in Vietnam | True | By John W. Finneyspecial to the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/6-youths-arrested-in-slaying-of-boy-at-a-bronx-candy-store.html | 6 Youths Arrested in Slaying Of Boy at a Bronx Candy Store | True | By Philip H. Dougherty | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/indians-win-92-and-tie-for-first-whitfield-davalillo-homers-help.html | INDIANS WIN, 9-2, AND TIE FOR FIRST; Whitfield, Davalillo Homers Help Subdue Red Sox | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/commodities-prices-of-wheat-futures-climb-on-news-of-heavy-rainfall.html | Commodities: Prices of Wheat Futures Climb on News of Heavy Rainfall in Kansas; SOYBEANS SHOW A MIXED PATTERN Most Contracts Are Strong, but Short Covering Cuts Prices in Some Areas | True | By Elizabeth M. Fowler | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/wilsons-peace-mission-he-draws-both-praise-and-criticism-for.html | Wilson's Peace Mission; He Draws Both Praise and Criticism For Commonwealth Effort on Vietnam | True | By Anthony Lewis | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/world-bank-loan-is-made-to-italy-100-million-is-set-to-assist.html | WORLD BANK LOAN IS MADE TO ITALY; $100 Million Is Set to Assist Development of Industry | True | By Robert Frost | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rebels-use-tear-gas.html | Rebels Use Tear Gas | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gop-fails-to-bar-housing-debate-rent-subsidy-foes-beaten-in-house.html | G.O.P. FAILS TO BAR HOUSING DEBATE; Rent Subsidy Foes Beaten in House Vote, 230-115 | True | By Marjorie Hunter | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/josh-white-in-hospital.html | Josh White in Hospital | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/canton-miss-park-ordered-integrated.html | CANTON , MISS, PARK ORDERED INTEGRATED | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/kadar-quits-as-premier-but-keeps-party-post-hungarian-turns-over.html | Kadar Quits as Premier but Keeps Party Post; Hungarian Turns Over Duties to Kallai, a Close Friend -- Other Officials Shifted | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/screen-italian-vignettesgina-lollobrigida-tops-international-cast.html | Screen: Italian Vignettes;Gina Lollobrigida Tops International Cast | True | By Bosley Crowther | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/l-mrs-virginia-williamsl-bride-of-horace-moody.html | I Mrs. Virginia Williamsl Bride of Horace Moody' | True | Spedl to Tle New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/louis-feinberg.html | LOUIS FEINBERG | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/newark-meadow-to-get-industry-six-concerns-sign-with-the-city-to.html | NEWARK MEADOW TO GET INDUSTRY; Six Concerns Sign With the City to Build Plants Valued at Over $16 Million MAYOR SEES TAX RELIEF New Jobs Will Be Created -- 55 Acres of 1,700 in the Marshes Will Be Used | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/brazil-controlling-mannesmann-steel-control-is-taken-at-mannesmann.html | Brazil Controlling Mannesmann Steel; CONTROL IS TAKEN AT MANNESMANN | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/chief-of-festival-may-be-replaced-theatre-des-nations-comes-to-end.html | CHIEF OF FESTIVAL MAY BE REPLACED; Theatre des Nations Comes to End of Poor Season | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/a-lively-inquiry-into-james-bondolatry.html | A Lively Inquiry Into James Bondolatry | True | By Charles Poore | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/doormen-profit-as-cab-scarcity-puts-premium-on-helping-hand.html | Doormen Profit as Cab Scarcity Puts Premium on Helping Hand | True | By Gay Talese | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/stock-slide-delays-security-offerings-markets-decline-delays.html | Stock Slide Delays Security Offerings; MARKET'S DECLINE DELAYS OFFERINGS | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/queens-youth-15-seized-in-slaying-of-li-girl-13.html | Queens Youth, 15, Seized In Slaying of L.I. Girl, 13 | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/chairman-retiring-at-canada-chrysler.html | CHAIRMAN RETIRING AT CANADA CHRYSLER | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/vice-president-elected-by-corn-products-co.html | Vice President Elected By Corn Products Co. | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/3-million-leaflets-ask-north-vietnam-to-cease-fighting-3-million.html | 3 Million Leaflets Ask North Vietnam To Cease Fighting; 3 Million Leaflets Ask People Of North Vietnam to Seek Peace | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rights-act-forces-school-equality-many-districts-in-the-south.html | RIGHTS ACT FORCES SCHOOL EQUALITY; Many Districts in the South Comply to Get U.S. Aid | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/paula-kaplan-is-betrothed.html | Paula Kaplan Is Betrothed | True | SICll to The Nw York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/twa-seeks-african-run.html | T.W.A. Seeks African Run | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mahlon-puryear-appointed-to-high-urban-league-post.html | Mahlon Puryear Appointed To High Urban League Post | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/erica-morini-will-teach-at-mannes-college-ib-fall.html | Erica Morini Will Teach At Mannes College ib Fall | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rome-doctors-start-strike.html | Rome Doctors Start Strike | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/southern-bell-chief-is-named-to-executive-post-by-at-t-bens-gilmer.html | Southern Bell Chief Is Named To Executive Post by A.T. & T.; Ben S. Gilmer is Appointed to Succeed C.W. Owens -- Malone Promoted | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/senate-aproves-health-centers-votes-650-million-as-part-of.html | SENATE APROVES HEALTH CENTERS; Votes $650 Million as Part of President's Program | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cochrans-body-being-returned.html | Cochran's Body Being Returned | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/poverty-fund-bid-scored-in-detroit-detroit-says-shriver-should-get.html | POVERTY FUND BID SCORED IN DETROIT; Detroit Says Shriver Should Get City Approval First | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/declines-top-gains-by-a-wide-margin-on-american-list.html | Declines Top Gains By a Wide Margin On American List | True | By Gene Smith | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/savings-society-fills-post.html | Savings Society Fills Post | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cubs-set-back-astros-72-jackson-pitches-a-6hitter.html | Cubs Set Back Astros, 7-2; Jackson Pitches a 6-Hitter | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/deck-officers-join-engineers-in-strike-against-ship-institute.html | Deck Officers Join Engineers In Strike Against Ship Institute | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/philadelphia-soccer-victor.html | Philadelphia Soccer Victor | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/woman-sustained-with-a-pigs-liver-dies-after-18-days.html | Woman Sustained With a Pig's Liver Dies After 18 Days | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/beatrix-is-betrothed-to-a-german-princess-makes-tv-appeal-to-the.html | Beatrix Is Betrothed to a German; Princess Makes TV Appeal to the Dutch to Accept Fiance | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/trading-is-heavy-all-groups-battered-as-losses-outrun-gains-by-10.html | TRADING IS HEAVY; All Groups Battered as Losses Outrun Gains by 10 to 1 | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cab-union-drives-often-defeated-first-strike-was-in-1908-and-many.html | CAB UNION DRIVES OFTEN DEFEATED; First Strike Was in 1908 and Many Have Followed | True | By Martin Gansberg | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tariff-agency-losing-chairman-resignation-is-linked-to-health.html | Tariff Agency Losing Chairman; Resignation Is Linked to Health; Dorfman Not Reappointed by Johnson at Expiration of His Term on June 16 | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/payments-surplus-shown.html | Payments Surplus Shown | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/in-the-nation-the-deadly-gap-in-the-17th-parallel.html | In The Nation: The Deadly Gap in the 17th Parallel | True | By Arthur Krock | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/a-fleshy-orgy.html | A Fleshy Orgy | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/23-teenagers-to-perform-we-real-cool-in-city-parks.html | 23 Teen-Agers to Perform 'We Real Cool' in City Parks | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/queens-synagogue-to-honor-priest-for-world-war-ii-aid.html | Queens Synagogue to Honor Priest for World War II Aid | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/strikebound-taxicabs.html | Strikebound Taxicabs | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/2-at-motorcycle-rioting-get-year-at-hard-labor.html | 2 at Motorcycle Rioting Get Year at Hard Labor | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/miss-anderson-sings-at-robin-hood-dell.html | MISS ANDERSON SINGS AT ROBIN HOOD DELL | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/westbury-invites-french-trotters-quioco-queronville-lb-to-start-in.html | WESTBURY INVITES FRENCH TROTTERS; Quioco, Queronville LB to Start in International | True | By Louis Effrat | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/crash-of-b57-reported.html | Crash of B-57 Reported | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/newport-thrives-sans-presidents-and-cup-races-parties-tours-tennis.html | Newport Thrives Sans Presidents And Cup Races; Parties, Tours, Tennis and Dinners Keep Up Traditional Gaiety | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/waitandsee-view-in-us.html | Wait-and-See' View in U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/strike-again-slows-space-center-work.html | STRIKE AGAIN SLOWS SPACE CENTER WORK | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/theater-offers-luncheon-shows-karate-exhibition-begins-venture.html | THEATER OFFERS LUNCHEON SHOWS; Karate Exhibition Begins Venture -- Drama to Come | True | By Richard F. Shepard | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/states-right-to-jones-records-in-kickback-case-is-affirmed.html | State's Right to Jones Records In Kickback Case Is Affirmed | True | By Robert E. Tomasson | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/strike-cripples-fleet-taxicabs-but-others-run-buses-and-subways.html | STRIKE CRIPPLES FLEET TAXICABS BUT OTHERS RUN; Buses and Subways Take Up Much of Slack as Drivers Quit Over Union Issue STRIKE CRIPPLES FLEET TAXICABS | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/changing-times.html | Changing Times | True | EDWARD S. DUBBS | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/javits-has-misgivings.html | Javits Has Misgivings | True | By Joseph A. Loftus | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/george-frey-58-exnbc-official-former-tv-sales-chief-dies-with.html | GEORGE FREY, 58, EX-N.B.C. OFFICIAL; Former TV Sales Chief Dies' With Network 30 Years | True | pxda] [o Te N.ev York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/truman-t-felt-66-newsman-in-capital.html | .TRUMAN T. FELT, 66, NEWSMAN IN CAPITAL | True | Special [0 The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tigers-top-orioles-take-fourth-place.html | TIGERS TOP ORIOLES, TAKE FOURTH PLACE | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/index-of-commodity-prices-shows-01-drop-to-1040.html | Index of Commodity Prices Shows 0.1 Drop to 104.0 | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gaye-e-huston-bride-i-here-of-morgan-paull.html | Gaye E. Huston Bride i Here of Morgan Paull | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/nfl-considers-twin-bills-on-tv-plan-would-employ-different-network.html | N.F.L. CONSIDERS TWIN BILLS ON TV; Plan Would Employ Different Network for Each Game | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/louisiana-drinking-age.html | Louisiana Drinking Age | True | CAROLYN FRANCES WOOD | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cooney-mayors-aide-resigns.html | Cooney, Mayor's Aide, Resigns | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/trucker-buys-jersey-giants.html | Trucker Buys Jersey Giants | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ulbrichts-denials-evoke-bonn-retort.html | ULBRICHT'S DENIALS EVOKE BONN RETORT | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gop-would-bar-red-saigon-role-dirksen-speaks-out-against.html | G.O.P WOULD BAR RED SAIGON ROLE; Dirksen Speaks Out Against Participation, in Coalition | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/britain-opposes-truck-rate-rise-shows-she-means-business-in-holding.html | BRITAIN OPPOSES TRUCK RATE RISE; Shows She Means Business in Holding Prices Steady | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/paris-audience-cool-to-new-york-ballet.html | PARIS AUDIENCE COOL TO NEW YORK BALLET | True | Special to The New York TimesJEAN-PIERRE LENOIR. | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/drkatherine-hart-married-in-west-to-paul-zimmermann.html | Dr,-Katherine Hart Married !In West to Paul Zimmermann | True | Sp'ial to The New York Timer | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/vote-is-800-to-50-rose-in-urging-move-asserts-democrats-want-boss.html | VOTE IS 800 TO 50; Rose, in Urging Move, Asserts Democrats Want Boss Rule | True | By Richard Witkin | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tourist-drain.html | Tourist Drain | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/labor-costs-blamed-for-inflation.html | Labor Costs Blamed for Inflation | True | AUGUSTIN G. RUDD | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/project-head-start-enrolls-10139-in-its-first-week.html | Project Head Start Enrolls 10,139 in Its First Week | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/union-county-trust-plans-35-million-offering.html | Union County Trust Plans $3.5 Million Offering | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/labor-welfare-fund-inquiry-to-be-opened-here-today.html | Labor Welfare Fund Inquiry To Be Opened Here Today | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/80-in-a-sitdown-held-in-chicago-protesters-arrested-after-meeting.html | 80 IN A SITDOWN HELD IN CHICAGO; Protesters Arrested After Meeting With Mayor | True | By Austin C. Wehrwein | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rhythm-method-clock-said-to-be-selling-fast.html | Rhythm Method Clock Said to Be Selling Fast | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/parents-are-warned-about-new-fireworks.html | Parents Are Warned About New Fireworks | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/undue-travel-costs-laid-to-2-services.html | UNDUE TRAVEL COSTS LAID TO 2 SERVICES | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/dutch-title-foreseen.html | Dutch Title Foreseen | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/onepiece-suit-is-in-the-shade-at-jones-beach-tan-midriffs-are-the.html | One-Piece Suit Is in the Shade At Jones Beach; Tan Midriffs Are the Goal This Summer | True | By Angela Taylor | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/debt-issue-is-set-by-general-mills-35-million-offering-slated-for.html | DEBT ISSUE IS SET BY GENERAL MILLS; $35 Million Offering Slated for 'Later in the Year' | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/suits-to-attack-electoral-vote-system.html | Suits to Attack Electoral Vote System | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/theater-leonard-bernsteins-songs-music-of-shows-makes-an-engaging.html | Theater; Leonard Bernstein's Songs; Music of Shows Makes an Engaging Evening | True | By Lewis Funke | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/land-sale-study-begins-in-nassau-grand-jury-starts-inquiry-into.html | LAND SALE STUDY BEGINS IN NASSAU; Grand Jury Starts Inquiry Into Charges of Payoffs | True | By Ronald Maiorana | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/21-hurt-in-brooklyn-as-two-buses-collide.html | 21 Hurt in Brooklyn As Two Buses Collide | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/stottlemyre-takes-opener-on-2hitter-to-win-no-8.html | Stottlemyre Takes Opener on 2-Hitter to Win No. 8 | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/helicopter-service-shifted-to-twa-airport-terminals.html | Helicopter Service Shifted To T.W.A. Airport Terminals | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/football-team-sold-for-taxes.html | Football Team Sold for Taxes | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/three-reds-seized-in-caracas.html | Three Reds Seized in Caracas | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/city-conquers-spanish-visitors-cruise-liner-brings-575-tourists-who.html | City Conquers Spanish Visitors; Cruise Liner Brings 575 Tourists, Who Are Enthralled They React Quickly to City's Sights (and So Much People!) | True | By Bernard Weinraub | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/taxi-strike-turns-chicago-to-other-means-of-travel.html | Taxi Strike Turns Chicago To Other Means of Travel | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/zanzibar-marshal-jailed-in-kenya.html | Zanzibar 'Marshal' Jailed in Kenya | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rapecase-appeal-weighed-by-state.html | RAPE-CASE APPEAL WEIGHED BY STATE | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/eisenhower-asks-convention-curb-says-nation-was-horrified-at.html | EISENHOWER ASKS CONVENTION CURB; Says Nation Was 'Horrified' at 'Confusion' in 1964 -- Urges Strong Chairman | True | By David S. Broder | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/production-of-autos-is-setting-rapid-pace-as-holiday-nears.html | Production of Autos Is Setting Rapid Pace as Holiday Nears | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/6-nations-join-in-opening-comsat-phone-system.html | 6 Nations Join in Opening Comsat Phone System | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/defense-assistant-resigns.html | Defense Assistant Resigns | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cabbies-philosophize-on-picket-line.html | Cabbies Philosophize on Picket Line | True | By McCandlish Phillips | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bridge-stayman-and-mitchell-get-new-partners-for-spingold.html | Bridge: Stayman and Mitchell Get New Partners for Spingold | True | By Alan Truscott | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/food-concern-is-acquired.html | Food Concern Is Acquired | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/g-1s-in-pleiku-dig-patrol-and-wait-in-the-rain-they-talk-about-when.html | G. I.'s in Pleiku Dig, Patrol and Wait in the Rain; They Talk About When the Reds Will Arrive, Their Pay and Going Home | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/blue-cross-rates-to-rise-in-jersey-but-request-for-235-is-cut-to.html | BLUE CROSS RATES TO RISE IN JERSEY; But Request for 23.5% Is Cut to 12.9% by State | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rent-subsidy.html | Rent Subsidy | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/red-nichols-musician-is-dead-led-five-pennies-jazz-group-cornetist.html | Red Nichols, Musician, Is Dead; Led Five Pennies Jazz Group; Cornetist Popular in 1920's and 30's - Many Stars Got Start With Him | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/pearl-buck-receives-award.html | Pearl Buck Receives Award | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/algeria-informs-soviet-that-ties-will-be-weaker-bouteflika-asserts.html | ALGERIA INFORMS SOVIET THAT TIES WILL BE WEAKER; Bouteflika Asserts Country Is No Longer a Forum for Moscow Propaganda | True | By Peter Braestrup | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bankers-trust-selects-a-first-vice-president.html | Bankers Trust Selects A First Vice President | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mckee-favors-company-fees-on-supersonic-plane-patents.html | McKee Favors Company Fees On Supersonic Plane Patents | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/44-roosevelt-plea-on-indochina-shown.html | 44 ROOSEVELT PLEA ON INDOCHINA SHOWN | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/singers-wife-pleads-guilty.html | Singer's Wife Pleads Guilty | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/sports-of-the-times-without-even-a-recount.html | Sports of The Times; Without Even a Recount | True | By Arthur Daley | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/balaguer-is-back-in-santo-domingo-exile-permitted-to-return.html | BALAGUER IS BACK IN SANTO DOMINGO; Exile, Permitted to Return to Visit Dying Mother, Will Seek Presidency BALAGUER IS BACK IN SANTO DOMINGO | True | By Murray Schumachspecial To the New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/air-force-pilot-killed.html | Air Force Pilot Killed | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mrs-c-l-alexander-dies-at-64-led-mayors-unity-committee.html | Mrs. C. L. Alexander Dies at 64; : Led Mayor's Unity Committee | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/puerto-rico-study-extended.html | Puerto Rico Study Extended | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/14-killed-in-prison-clash.html | 14 Killed in Prison Clash | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/four-saigon-soldiers-killed.html | Four Saigon Soldiers Killed | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/barker-vincent-score-in-tennis-rubell-ailing-withdraws-from-state.html | BARKER, VINCENT SCORE IN TENNIS; Rubell, Ailing, Withdraws From State Tourney | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/kelso-to-return-to-racing-today-gelding-to-start-in-5000-race-at.html | KELSO TO RETURN TO RACING TODAY; Gelding to Start in $5,000 Race at Monmouth | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ivancevic-resigns-as-equity-director.html | IVANCEVIC RESIGNS AS EQUITY DIRECTOR | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cairo-delays-germans-trial.html | Cairo Delays Germans' Trial | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/buckpasser-and-hospitality-finish-in-dead-heat-in-national-stallion.html | Buckpasser and Hospitality Finish in Dead Heat in National Stallion Stakes; FAVORITE RALLIES IN AQUEDUCT RACE 27,699 See Buckpasser Catch Front-Runner in 5 1/2-Furlong Event | True | By Joe Nichols | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ceylonese-leader-ailing.html | Ceylonese Leader Ailing | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/baltimore-gas-plans-30-million-debt-issue.html | Baltimore Gas Plans $30 Million Debt Issue | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/furniture-dealers-are-taking-stock-here-summer-exhibit-is-scene-of.html | Furniture Dealers Are Taking Stock Here; Summer Exhibit Is Scene of a Debate on Difficult Year FURNITURE MEN TAKE STOCK HERE | True | By Isadore Barmash | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/250000-injury-award-made.html | $250,000 Injury Award Made | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/indonesians-kill-8-in-raid-in-sarawak.html | INDONESIANS KILL 8 IN RAID IN SARAWAK | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-planning-study-of-verword-move.html | U.S. PLANNING STUDY OF VERWOERD MOVE | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/lucy-voit-betrothed-to-a-fellow-student.html | Lucy Voit Betrothed To a Fellow Student | True | Special to Tile New - York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/jawles-1vl-kennedy-of-revere-is-dead-company-chairman-was-66t.html | JAWIES 1VL KENNEDY OF REVERE IS DEAD; Company Chairman Was 66t -- Devised Clad Utensils | True | t Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/boulders-from-upstate-quarry-are-moved-140-miles-for-jetties.html | Boulders From Upstate Quarry Are Moved 140 Miles for Jetties | True | By Byron Porterfield | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/soviet-schedules-shop-experiment-planning-to-be-relaxed-in-bid-to.html | SOVIET SCHEDULES SHOP EXPERIMENT; Planning to Be Relaxed in Bid to Improve Service | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rates-on-us-treasury-bills-dip-slightly-from-last-week.html | Rates on U.S. Treasury Bills Dip Slightly From Last Week | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/nfl-selects-toler-as-first-negro-official.html | N.F.L. Selects Toler As First Negro Official | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/governors-view-of-poverty-fund-reported-easing-aides-studying.html | GOVERNOR'S VIEW OF POVERTY FUND REPORTED EASING; Aides Studying Revisions in Plans for City Program -- Decision Likely Today | | By Paul L. Montgomery | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/insurance-rate-on-liberty-ships-is-increased-underwriters-penalty.html | Insurance Rate on Liberty Ships Is Increased; Underwriters' Penalty Fee Will Force Mutuals to Pay Extra Premiums | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/byers-wins-hydroplane-race.html | Byers Wins Hydroplane Race | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/milwaukee-bows-to-monday-spell-mets-magic-at-work-again-fisher-and.html | MILWAUKEE BOWS TO MONDAY SPELL; Mets' Magic at Work Again -- Fisher and Kroll, in Relief, Are Victors | True | By Leonard Koppett | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/truck-explodes-in-hamlet.html | Truck Explodes in Hamlet | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-will-aid-ethiopians-in-392-million-program.html | U.S. Will Aid Ethiopians In $39.2 Million Program | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/liberals-vigor-in-taking-sides-cheers-delegate-he-tells-an-old-joke.html | Liberals' Vigor in Taking Sides Cheers Delegate; He Tells an Old Joke to Point Up Ambivalence Many Feel in Backing a Republican | True | By Sidney E. Zion | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/libel-apologies-end-kuchel-case-2-defendants-change-pleas-as-charge.html | LIBEL APOLOGIES END KUCHEL CASE; 2 Defendants Change Pleas as Charge Is Reduced | True | By Gladwin Hillspecial to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/pena-scores-on-decision.html | Pena Scores on Decision | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/george-napolino.html | GEORGE NAPOLINO | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-presses-allies-for-atom-control.html | U.S. PRESSES ALLIES FOR ATOM CONTROL | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/art-taking-another-look-at-the-1920s-modern-gallery-show-evokes-the.html | Art: Taking Another Look at the 1920's; Modern Gallery Show Evokes the Climate | True | By John Canaday | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/nuns-model-dripdry-habits-and-nylons-in-a-fashion-show.html | Nuns Model Drip-Dry Habits And Nylons in a Fashion Show | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bridal-planned-by-jane-choate-horace-p-beck-alumna-ou-middlebury.html | Bridal Planned By Jane Choate, ! Horace P. Beck; Alumna ou Middlebury Fiance of Associate. Professor There | True | Special to The lw York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/joseph-w-beck-73-dies-new-jersey-fund-raiser.html | Joseph. W. Beck, 73, Dies;! New Jersey Fund Raiser | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/europe-has-15-edge-price-gap-studied-in-steel-exports.html | Europe Has 15% Edge; PRICE GAP STUDIED IN STEEL EXPORTS | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/grant-aids-teacher-training.html | Grant Aids Teacher Training | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/great-race-picked-for-soviet-festival.html | GREAT RACE PICKED FOR SOVIET FESTIVAL | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/wood-field-and-stream-theres-plenty-of-swordfish-in-the-water-and.html | Wood, Field and Stream; There's Plenty of Swordfish in the Water, and That's Where They Want to Stay | True | By Oscar Godboutspecial To the New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/2-merger-plans-are-called-off-it-t-cancels-totalisator-bid-stover.html | 2 MERGER PLANS ARE CALLED OFF; I.T. & T. Cancels Totalisator Bid -- Stover and Farmer Drop Consolidation 2 MERGER PLANS ARE CALLED OFF | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/new-yorkers-play-varese-to-scoreless-soccer-tie-and-win-section.html | New Yorkers Play Varese to Scoreless Soccer Tie and Win Section Title; LATE ITALIAN SHOT CLOSE TO A GOAL | True | By William J. Briordy | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mr-wilsons-postponement.html | Mr. Wilson's Postponement | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/boulder-from-passing-truck-kills-woman-in-convertible.html | Boulder From Passing Truck Kills Woman in Convertible | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bombers-in-vietnam.html | Bombers in Vietnam | True | JOSEPH CLARK | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/dr-a-l-kornblith.html | DR, A, L, KORNBLITH | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/46-us-trackmen-named-for-tour-farrell-makes-team-that-will-oppose.html | 46 U.S. TRACKMEN NAMED FOR TOUR; Farrell Makes Team That Will Oppose Soviet Union | True | By Frank Litsky special To The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/new-aspirin-approved.html | New Aspirin Approved | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/india-is-reported-to-agree-to-a-withdrawal-in-cutch.html | India Is Reported to Agree To a Withdrawal in Cutch | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/executives-elected-by-general-motors.html | EXECUTIVES ELECTED BY GENERAL MOTORS | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tittle-returning-to-49ers-as-coach-of-quarterbacks.html | Tittle Returning to 49ers As Coach of Quarterbacks | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/9-seats-at-elgin-are-challenged-management-nominees-are-opposed-by.html | 9 SEATS AT ELGIN ARE CHALLENGED; Management Nominees Are Opposed by 2 Groups | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/music-jazz-at-lewisohn-dave-brubeck-quartet-and-the-ellington.html | Music: Jazz at Lewisohn; Dave Brubeck Quartet and the Ellington Orchestra Attract Large Audience | True | JOHN S. WILSON. | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/police-pickets-to-keep-pistols-broderick-bars-core-plea-over.html | POLICE PICKETS TO KEEP PISTOLS; Broderick Bars CORE Plea Over Review-Board Protest | True | By Homer Bigart | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/shipping-events-5-new-cargo-ships-delta-signs-525-million-contract.html | SHIPPING EVENTS: 5 NEW CARGO SHIPS; Delta Signs $52.5 Million Contract With Ingalls | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tv-shows-in-fall-to-have-gimmicks-an-anthropomorphized-car-and-a.html | TV SHOWS IN FALL TO HAVE GIMMICKS; An Anthropomorphized Car and a Genie Scheduled | True | By Paul Gardner | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/a-unionist-politician-alex-rose.html | A Unionist-Politician; Alex Rose | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/trumans-married-46-years.html | Trumans Married 46 Years | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/soviet-sees-rite-barred-since-13-stravinsky-ballet-hailed-in-its.html | SOVIET SEES 'RITE,' BARRED SINCE '13; Stravinsky Ballet Hailed in Its Moscow Premiere | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/rescued-nurse-describes-killings-by-congo-rebels.html | Rescued Nurse Describes Killings by Congo Rebels | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/miss-dale-keys-bennett-student-will-be-married-she-is-future-bride.html | Miss Dale Keys, Bennett Student, Will Be Married; She Is Future Bride of Douglas A. Bruce, Penn Graduate | True | SICial to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/bruce-gimbel-is-appointed-to-new-lirr-authority.html | Bruce Gimbel Is Appointed To New L.I.R.R. Authority | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/smith-barney-promotes-2-aides.html | Smith, Barney Promotes 2 Aides | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/hall-of-orioles-is-fined-25.html | Hall of Orioles Is Fined $25 | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/new-curbs-by-us-hit-thrift-units-home-loan-board-acts-to-limit.html | NEW CURBS BY U.S. HIT THRIFT UNITS; Home Loan Board Acts to Limit Interest to Savers | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/finnwiner.html | FinnWiner | True | SIcIal to me New York TIme | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/st-louis-drops-to-8th.html | St. Louis Drops to 8th | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/maintenance-a-factor-output-of-steel-falls-2-in-week.html | Maintenance a Factor; OUTPUT OF STEEL FALLS 2% IN WEEK | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/prices-of-bonds-mostly-steady-but-convertible-issues-slip-in-wake.html | PRICES OF BONDS MOSTLY STEADY; But Convertible Issues Slip in Wake of Stock Slump | True | By John H. Allan | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gale-supniks-nuptials.html | Gale Supnik's Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/keg-purnell.html | KEG PURNELL | True | Special to The New York Timel | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/carlyn-druf-is-married.html | Carlyn Druf Is Married | True | Special to The New York Timel | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/5way-fight-due-controller-pledges-a-regime-based-on-fiscal-caution.html | 5-WAY FIGHT DUE; Controller Pledges a Regime Based on Fiscal Caution Bearne Joins Mayoral Contest, Pledging Fiscal Caution in City | True | By Clayton Knowles | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/park-is-crowded-for-shakespeare-mobile-theater-in-harlem-to-present.html | PARK IS CROWDED FOR SHAKESPEARE; Mobile Theater in Harlem to Present 'Henry V' | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/south-african-fined-560-in-colored-womans-death.html | South African Fined $560 In Colored Woman's Death | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/giants-top-dodgers-for-marichal-50.html | GIANTS TOP DODGERS FOR MARICHAL, 5-0 | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ban-on-power-plant-refused.html | Ban on Power Plant Refused | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/yevtushenko-appears-at-spoleto-poetry-week.html | Yevtushenko Appears At Spoleto Poetry Week | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/blue-cross-joins-in-blood-program-members-will-be-covered-if-they.html | BLUE CROSS JOINS IN BLOOD PROGRAM; Members Will Be Covered if They Donate to Supply Run by Council Here | True | By Morris Kaplan | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/to-record-for-blind.html | To Record For Blind | True | DONALD STALEY | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/recreation-funds-allocated.html | Recreation Funds Allocated. | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/nasa-wont-delay-pictures-of-mars.html | NASA WON'T DELAY PICTURES OF MARS | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ecuador-says-plot-is-crushed.html | Ecuador Says Plot Is Crushed | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/swiss-discharge-banking-official-commission-chief-replaced-in-wake.html | SWISS DISCHARGE BANKING OFFICIAL; Commission Chief Replaced in Wake of Scandal | True | Special to the New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/new-auto-plant-set-in-mexico.html | New Auto Plant Set in Mexico | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/120000-in-bonds-found.html | $120,000 in Bonds Found | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/allstar-coaches-picked.html | All-Star Coaches Picked | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/exdoughboy-scores-de-gaulle-as-ingrate.html | Ex-Doughboy Scores De Gaulle as 'Ingrate' | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/child-to-the-sonnenscheins.html | Child to the Sonnenscheins | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mrs-george-lord.html | MRS, GEORGE LORD, | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/garrett-l-vander-veer-to-wed_miss-d_____eennedyi.html | Garrett L. Vander Veer[ To Wed_Miss D_____eennedyi | True | Special to The New York Times I | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/senate-panel-in-change-of-mind-votes-a-cut-in-duty-exemption.html | Senate Panel, in Change of Mind, Votes a Cut in Duty Exemption | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mohansic-pool-completed.html | Mohansic Pool Completed | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/sidelights-1964-a-peak-year-for-the-big-500.html | Sidelights; 1964 a Peak Year for the Big 500 | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/abc-head-asks-cut-in-satellite-tv-fee.html | A.B.C. HEAD ASKS CUT IN SATELLITE TV FEE | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/mr-beame-also-willing.html | Mr. Beame Also Willing | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/shriver-puts-dropouts-for-job-corps-at-32.html | Shriver Puts Dropouts For Job Corps at 3.2% | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-spending-kept-under-100-billion.html | U.S. SPENDING KEPT UNDER $100 BILLION | True | Special to The New York Times | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/new-haven-to-pull-trains-for-central-in-a-trial-program.html | New Haven to Pull Trains for Central In a Trial Program | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/moses-and-aaron-staged-in-london.html | Moses and Aaron' Staged in London | True | By Meter Heyworth | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/travel-to-parley-impeded-by-britain.html | TRAVEL TO PARLEY IMPEDED BY BRITAIN | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/gordon-walker-bids-us-negotiate-with-vietcong-semiofficial-british.html | Gordon Walker Bids U.S. Negotiate With Vietcong; Semiofficial British Envoy Presses for Acceptance of Guerrillas' Chiefs | True | By Richard Eder | 1993-05-05 | RE0000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/uar-said-to-ask-yemeni-shakeup-distaste-for-cabinet-seen-in-bid-to.html | U.A.R. SAID TO ASK YEMENI SHAKE-UP; Distaste for Cabinet Seen in Bid to Oust 6 Officials | True | By Hedrick Smith | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/poland-to-favor-peasants-and-workers-children-for-university-study.html | Poland to Favor Peasants' and Workers' Children for University Study | True | By David Halberstam | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/miss-sillcox-dies-writers-helper-authors-league-secretry-75.html | MISS SILLCOX DIES; WRITERS' HELPER; Authors' League Secretry, '75, Served.47 Years . | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-imports-of-oil-cut-a-bit-for-half.html | U.S. IMPORTS OF OIL CUT A BIT FOR HALF | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/anthony-veller-62-wrote-screenpla-y-s.html | !ANTHONY VEILLER, 62, WROTE SCREENPLA YS | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/interhandel-is-paid-in-part-for-aniline.html | INTERHANDEL IS PAID IN PART FOR ANILINE | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ralston-emerson-stolle-and-drysdale-gain-wimbledon-semifinals.html | Ralston, Emerson, Stolle and Drysdale Gain Wimbledon Semi-Finals; RIESSEN DEFEATED IN FIVE-SET MATCH Bows to Ralston After Taking 2-0 Lead -- 4 U.S. Women Attain Quarter-Finals | True | By Fred Tupperspecial to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/fiery-cross-at-home-of-li-mixed-couple.html | FIERY CROSS AT HOME OF L.I. MIXED COUPLE | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/us-freighter-in-collision.html | U.S. Freighter in Collision | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/perils-to-pound-seen-dispelled-british-show-first-surplus-in.html | PERILS TO POUND SEEN DISPELLED; British Show First Surplus in Payment Balance Since Second Quarter of 1963 NEW FEARS ARE VOICED Officials Concerned With the Specter of a Deflationary Chain Reaction in West PERILS TO POUND SEEN DISPELLED | True | Special to The New York Times | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/british-pound-shows-slim-gin-canadian-dollar-loses-ground.html | British Pound Shows Slim Gain; Canadian Dollar Loses Ground | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/callaghan-outlines-view.html | Callaghan Outlines View | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/miss-born-afflanced-ro-j2-o-l_di.html | Miss Born Afflanced ro J72 c. L._,dl | True | Special to The New York Times I | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/giants-display-their-new-fall-line-of-backs-21-football-rookies.html | Giants Display Their New Fall Line -- of Backs; 21 Football Rookies Begin 4 Days of Basic Training Timberlake, Koy and Frederickson Run in Same Unit | True | By William N. Wallace | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/observer-alas-poor-nothing.html | Observer: Alas, Poor Nothing | True | By Russell Baker | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/senate-bars-veto-on-base-closings-passes-construction-bill-without.html | SENATE BARS VETO ON BASE CLOSINGS; Passes Construction Bill Without House Provision | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/wright-sets-mark-in-games-for-deaf.html | WRIGHT SETS MARK IN GAMES FOR DEAF | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/tv-communicating-with-the-dropout-murray-the-k-swings-guidance.html | TV: Communicating With the Dropout; Murray the K' Swings Guidance Message' It's What's Happening, Baby!' on C.B.S. | True | By Jack Gould | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/dr-george-hyslop-neuropsychi-a-trist-i.html | DR. GEORGE HYSLOP, NEUROPSYCHI A TRIST ; | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/heating-by-light-tested-in-towers-allelectric-system-called.html | HEATING BY LIGHT TESTED IN TOWERS; All-Electric System Called Feasible in Skyscrapers | True | By Glenn Fowler | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/painters-indicted-in-bid-fixing-case-3-charged-with-perjury-for.html | PAINTERS INDICTED IN BID FIXING CASE; 3 Charged With Perjury for Denying Collusion | True | By Jack Roth | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/6-young-composers-win-4000-in-bmi-contest.html | 6 Young Composers Win $4,000 in B.M.I. Contest | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/officer-testifies-in-martinis-case-defendant-was-intoxicated-desk.html | OFFICER TESTIFIES IN MARTINIS CASE; Defendant Was Intoxicated, Desk Lieutenant Says | True | BY Edith Evans Asbury | 1993-05-05 | RE000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/webb-knapp-site-in-canada-is-sold-to-reichmann-unit.html | Webb & Knapp Site In Canada Is Sold To Reichmann Unit | True | | 1993-05-05 | RE000622521 | B00000200955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/suez-canal-tolls-to-rise-thursday-to-meet-costs.html | Suez Canal Tolls to Rise Thursday to Meet Costs | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/jordan-reported-censured.html | Jordan Reported Censured | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/lilytulip-cup-introduces-new-container-system.html | Lily-Tulip Cup Introduces New Container System | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/text-of-roses-address-reporting-endorsement-of-lindsay.html | Text of Rose's Address Reporting Endorsement of Lindsay | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/profit-mark-set-by-american-enka-sales-high-also-reported-for-the.html | PROFIT MARK SET BY AMERICAN ENKA; Sales High Also Reported for the First Half of 1965 | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/ugliness-is-necessary-swedish-designer-says.html | Ugliness Is Necessary, Swedish Designer Says | True | By Virginia Lee Warren | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/transco-to-utilize-giant-pipe-in-line.html | TRANSCO TO UTILIZE GIANT PIPE IN LINE | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/princess-of-the-people.html | Princess of the People | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/police-at-city-hall.html | Police at City Hall | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-29 | 1965-06-29 | https://www.nytimes.com/1965/06/29/archives/cincinnati-gets-4-in-9th.html | Cincinnati Gets 4 in 9th | True | | 1993-05-05 | RE0000622521 | B00000200955 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/5000-policemen-picket-city-hall-assail-review-board-idea-as.html | 5,000 POLICEMEN PICKET CITY HALL; Assail Review Board Idea as Broderick Also Opposes It -- Council Defers Action | True | By Homer Bigart | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mayor-inducts-11-members-of-landmark-commission.html | Mayor Inducts 11 Members Of Landmark Commission | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/cowell-leaves-columbia-to-compose-full-time.html | Cowell Leaves Columbia To Compose Full Time | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/orioles-beat-tigers-on-blefarys-single.html | ORIOLES BEAT TIGERS ON BLEFARY'S SINGLE | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/douglas-aircraft-increases-profit-net-for-quarter-put-at-88c-a.html | DOUGLAS AIRCRAFT INCREASES PROFIT; Net for Quarter Put at 88c a Share, for 4c Gain | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lab-cornerstone-placed.html | Lab Cornerstone Placed | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/3-women-on-cochrans-boat-are-released-by-guatemala.html | 3 Women on Cochran's Boat Are Released by Guatemala | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/orchestral-society-performs-at-mall.html | ORCHESTRAL SOCIETY PERFORMS AT MALL | True | T.M.S. | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/golf-victory-led-by-miss-ahlander-her-threesomes-78-wins-bestball.html | GOLF VICTORY LED BY MISS AHLANDER; Her Threesome's 78 Wins Best-Ball Junior Event | True | By Maureen Orcuttspecial To The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/saxon-is-accused-by-patman-of-illegal-actions-as-controller-saxon.html | Saxon Is Accused by Patman Of Illegal Actions as Controller; SAXON IS ACCUSED OF ILLEGAL STEPS | True | By Eileen Shanahanspecial To The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/english-and-caso-called-in-inquiry-due-before-grand-jury-on-nassau.html | ENGLISH AND CASO CALLED IN INQUIRY; Due Before Grand Jury on Nassau Land Acquisition | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/uruguayans-open-loan-discussions-central-bank-team-seeking-to.html | URUGUAYANS OPEN LOAN DISCUSSIONS; Central Bank Team Seeking to Renegotiate an Overdue Credit With U.S. Group URUGUAYANS OPEN LOAN DISCUSSIONS | True | By Robert Frost | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/disarray-in-arab-world-nassers-growing-isolation-underlined-as-the.html | Disarray in Arab World; Nasser's Growing Isolation Underlined As the Algiers-Cairo Breach Widens | True | By Hedrick Smith | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/chicago-is-facing-school-aid-fight-right-leaders-will-seek-to-bar.html | CHICAGO IS FACING SCHOOL AID FIGHT; Right Leaders Will Seek to Bar Federal Funds | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/antitrust-suit-is-dropped-in-farmerstover-merger.html | Antitrust Suit Is Dropped In Farmer-Stover Merger | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/the-economic-debate-controversy-over-the-outlook-spreads-to-johnson.html | The Economic Debate; Controversy Over the Outlook Spreads To Johnson Aides for the First Time | True | By M.j. Rossant | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/theater-henry-iv-part-ii-in-canada-stratford-cast-does-shakespeare.html | Theater: 'Henry IV, Part I' in Canada; Stratford Cast Does Shakespeare Play | True | By Howard Taubmanspecial To The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/horaciolafer651-brazilian-leaderp-former-melber-of-cabinet.html | HORACIOLAFER,65,1 BRAZILIAN LEADERP; Former M'elber of Cabinet] | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/sidelights-view-of-margin-on-wall-street.html | Sidelights; View of Margin on Wall Street | True | RICHARD RUTTER. | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/senate-rebuffs-johnson-on-dutyfree-imports.html | Senate Rebuffs Johnson on Duty-Free Imports | True | By John D. Morrisspecial to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/british-pound-shows-a-decline-canadian-dollar-falls-slightly.html | British Pound Shows a Decline; Canadian Dollar Falls Slightly | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/odea-ogrady.html | O'Dea -- O'Grady | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/us-checks-on-bid-to-insure-captive-aid-official-sought-policies-on.html | U.S. CHECKS ON BID TO INSURE CAPTIVE; Aid Official Sought Policies on Prisoner of Vietcong | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dr-marie-j-concistrei.html | DR. MARIE J. CONCISTREI | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/51-capital-rule-passed-in-venezuela-on-insurers.html | 51% Capital Rule Passed In Venezuela on Insurers | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/donovan-is-honored-on-eve-of-retirement.html | Donovan Is Honored On Eve of Retirement | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/warhols-pad-is-scene-of-blast-launching-pop-art-new-book.html | Warhol's Pad Is Scene of Blast Launching 'Pop Art,' New Book | True | By Grace Glueck | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/in-zone-d-terrain-is-snipers-ally-terrain-in-zone-is-a-snipers-ally.html | In Zone D, Terrain Is Snipers' Ally; TERRAIN IN ZONE IS A SNIPER'S ALLY | True | By Jack Raymond | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/cleveland-leads-alone.html | Cleveland Leads Alone | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/teacher-in-politics-timothy-william-thomas-costello.html | Teacher in Politics; Timothy William Thomas Costello | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/opera-association-adds-to-board.html | Opera Association Adds to Board | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mcgrawhill-chooses-an-executive-officer.html | McGraw-Hill Chooses An Executive Officer | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/coty-jury-votes-special-citations-but-no-winnie.html | Coty Jury Votes Special Citations but No Winnie | True | By Joan Cook | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/savoy-plaza-is-closing-tonight-to-make-way-for-skyscraper.html | Savoy Plaza Is Closing Tonight To Make Way for Skyscraper | True | By Tania Long | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/16500-in-draft-call.html | 16,500 in Draft Call | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kelso-3d-in-jersey-dash-in-first-start-since-last-fall-cachito-is.html | Kelso 3d in Jersey Dash in First Start Since Last Fall; CACHITO IS VICTOR AT $37.40 RETURN | True | By William N. Wallace | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ford-plans-expansion.html | Ford Plans Expansion | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/negro-will-head-world-baptists-tolbert-of-liberia-wins-by.html | NEGRO WILL HEAD WORLD BAPTISTS; Tolbert of Liberia Wins by Acclamation in Florida | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dr-rock-for-birth-control-talks-tell-senate-panel-rise-in.html | Dr. Rock for Birth Control Talks; Tell Senate Panel Rise in Population Is 'Lethal Threat' | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/the-liberals-for-lindsay.html | The Liberals for Lindsay | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/voice-of-the-poor-heard-by-senators.html | VOICE OF THE POOR HEARD BY SENATORS | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/victory-for-government.html | Victory for Government | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lobbyist-bill-dies-in-illinois-senate.html | LOBBYIST BILL DIES IN ILLINOIS SENATE | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/25-million-issue-of-polaroid-is-set.html | $25 MILLION ISSUE OF POLAROID IS SET | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bonn-will-advance-payment-to-london.html | BONN WILL ADVANCE PAYMENT TO LONDON | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/monsters-missing-at-fairs-dynoland.html | MONSTERS MISSING AT FAIR'S DYNOLAND | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/guitars-and-playerpianos-set-tune-at-music-show-guitars-set-tune.html | Guitars and Player-Pianos Set Tune at Music Show; GUITARS SET TUNE FOR MUSIC SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/cbs-a-critic-of-the-emmy-fares-poorly-in-the-nominations.html | C.B.S., a Critic of the Emmy, Fares Poorly in the Nominations | True | By Paul Gardner | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/all-aggravation-and-ambiguity.html | All Aggravation and Ambiguity | True | By Orville Prescott | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/chicago-loses-in-9th.html | Chicago Loses in 9th | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/westbury-double-returns-88420-whitefoot-boy-takes-first-red.html | WESTBURY DOUBLE RETURNS $884.20; Whitefoot Boy Takes First, Red Flanagan Second | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lofty-is-queen-on-british-court-miss-truman-wins-at-wimbledon-to.html | Lofty Is Queen on British Court; Miss Truman Wins at Wimbledon to Cheers of Fans | True | By Robert Lipsyte | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/once-overlightly-not-enough-when-hairdresser-gets-haircut.html | 'Once Over-Lightly' Not Enough When Hairdresser Gets Haircut | True | By Angela Taylor | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/soviet-woman-wins-twice-in-deaf-meet.html | SOVIET WOMAN WINS TWICE IN DEAF MEET | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/low-mark-in-latin-ruled-extenuating-in-german-slaying.html | Low Mark in Latin Ruled Extenuating In German Slaying | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/a-dog-and-his-hoop-stop-cars-on-parkway.html | A Dog and His Hoop Stop Cars on Parkway | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/london-still-abuzz-on-opera-with-orgy.html | LONDON STILL ABUZZ ON OPERA WITH ORGY | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/160-million-value-put-on-keck-estate.html | $160 MILLION VALUE PUT ON KECK ESTATE | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/patterson-faison.html | Patterson -- Faison | True | Special to The New York Time | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/341-korean-students-jailed-in-riot-over-pact.html | 341 Korean Students Jailed in Riot Over Pact | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/naacp-is-told-it-faces-a-choice-must-think-of-aftereffects-city.html | N.A.A.C.P. IS TOLD IT FACES A CHOICE; Must Think of After-Effects, City College Head Says | True | By M.s. Handler | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/160mph-train-is-offered-by-budd.html | 160-M.P.H. Train Is Offered by Budd | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bridge-aggressive-grandslam-bid-pays-off-in-new-england.html | Bridge: Aggressive Grand-Slam Bid Pays Off in New England | True | By Alan Truscott | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/charles-blandy.html | CHARLES BLANDY | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/slapstick-tragedy-gets-new-date-for-premiere.html | 'Slapstick Tragedy' Gets New Date for Premiere' | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/minister-leaves-canadian-post-after-criticism-in-bribery-case.html | Minister Leaves Canadian Post After Criticism in Bribery Case; Inquiry Rules Favreau Erred in Not Bringing Charges -- Finds no Wrongdoing | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/st-louis-mothers-armed-with-bats-daunt-park-toughs.html | St. Louis Mothers, Armed With Bats, Daunt Park Toughs | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/hanoi-bids-citizens-raise-antius-hens.html | Hanoi Bids Citizens Raise 'Anti-U.S. Hens' | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/us-cites-command-structure.html | U.S. Cites Command Structure | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/stock-prices-slip-as-volume-climbs-on-american-list.html | Stock Prices Slip As Volume Climbs On American List | True | By Gene Smith | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/callaghan-seeks-no-additional-aid-us-will-not-be-called-on-by.html | CALLAGHAN SEEKS NO ADDITIONAL AID; U.S. Will Not Be Called on by British Chancellor for Monetary Assistance SEES JOHNSON BRIEFLY 2-Day Schedule of Talks With Top Financial Officers Is Crowded CALLAGHAN SEEKS NO ADDITIONAL AID | | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/sheriffs-are-shown-antiriot-machine-using-soap-bubbles.html | Sheriffs Are Shown Anti-Riot Machine Using Soap Bubbles | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/x15-pilot-an-astronaut.html | X-15 Pilot an Astronaut | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/paintings-stolen-in-westport.html | Paintings Stolen in Westport | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/springs-on-faucets.html | Springs on Faucets | True | BENJAMIN I. MARSH | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dropout-tv-show-irks-republicans-senators-call-rock-n-roll-appeal.html | DROPOUT TV SHOW IRKS REPUBLICANS; Senators Call Rock 'n' Roll Appeal on C.B.S. 'Lousy' | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/efta-elects.html | EFTA Elects | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/political-fever-infects-teachers-at-convention-buttons-and-flowers.html | Political Fever Infects Teachers at Convention; Buttons and Flowers Passed Out for 2 Top Candidates at N.E.A. Meeting Here | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/author-acts-as-the-voice-of-her-fellow-teachers.html | Author Acts as the Voice Of Her Fellow Teachers | True | J.C. | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bank-of-new-york-picks-3-new-vice-presidents.html | Bank of New York Picks 3 New Vice Presidents | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/paris-and-algiers-closer.html | Paris and Algiers Closer | True | By Henry Tanner | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kasavubu-asserts-conrol-of-tshombe.html | KASAVUBU ASSERTS CONROL OF TSHOMBE | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/fao-calls-for-global-rules-to-protect-whale-industry.html | F.A.O. Calls for Global Rules To Protect Whale Industry | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/facing-the-problem-of-kashmir.html | Facing the Problem of Kashmir | True | KATHLEEN MURPHY | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/injunction-issued-on-new-world-show.html | INJUNCTION ISSUED ON NEW WORLD SHOW | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/excivic-leader-guilty-on-taxes-magnus-convicted-of-failing-to-pay.html | EX-CIVIC LEADER GUILTY ON TAXES; Magnus Convicted of Failing to Pay U.S. $85,000 | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/brooklyn-rabbi-greeted-in-israel-leader-of-hasidim-arrives-to.html | BROOKLYN RABBI GREETED IN ISRAEL; Leader of Hasidim Arrives to Cheers and Song | True | By James Feron | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/church-antipoverty-role-defended.html | Church Antipoverty Role Defended | True | FREDERICK S. LIGHTFOOT | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dodgers-recall-lejohn.html | Dodgers Recall LeJohn | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-matthew-j-whittall-dies-patron-of-arts-in-washington-donor-of.html | Mrs. Matthew J. Whittall Dies; Patron of Arts in Washington; Donor of Rare Violins 'Also Gave Funds to Assure Frequent Recitals | True | S.ecial to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/wars-of-liberation-i.html | Wars of Liberation' -- I | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/gill-oakes-.html | Gill -- Oakes ' | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/scene-of-sac-strike.html | Scene of SAC Strike | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/request-not-yet-received.html | Request Not Yet Received | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/diners-club-cites-expanding-volume.html | DINERS CLUB CITES EXPANDING VOLUME | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/soviet-finds-lack-of-jobs-confronts-nations-young-job-lack-faces.html | Soviet Finds Lack of Jobs Confronts Nation's Young; JOB LACK FACES YOUNG IN SOVIET | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/historians-at-white-house.html | Historians at White House | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/tunisian-union-chief-loses-his-parliamentary-immunity.html | Tunisian Union Chief Loses His Parliamentary Immunity | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/house-judiciary-panel-expected-to-reach-accord-on-immigration-bill.html | House Judiciary Panel Expected to Reach Accord on Immigration Bill | True | By Cabell Phillips | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/us-agency-sends-students-to-help-in-rural-vietnam.html | U.S. Agency Sends Students To Help in Rural Vietnam | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/railroad-shows-profit-dip.html | Railroad Shows Profit Dip | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-rb-slaughter-planning-marriage.html | Mrs. R.B. Slaughter Planning Marriage | True | SPecial to The New York Times ] | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/private-renewal-backed-at-parley-shift-from-us-aid-in-urban.html | PRIVATE RENEWAL BACKED AT PARLEY; Shift From U.S. Aid in Urban Rebuilding Is Predicted | True | By Glenn Fowlerspecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/democrats-urged-to-cut-mayoral-list-oconnor-calls-on-democrats-to.html | Democrats Urged To Cut Mayoral List; O'Connor Calls on Democrats To Narrow the Mayoral Field | True | By Richard L. Madden | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/advertising-feminine-mystique-under-fire.html | Advertising Feminine Mystique Under Fire | True | By Walter Carlson | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/graham-defeats-lindgren-in-5000-meters-at-zurich.html | Graham Defeats Lindgren In 5,000 Meters at Zurich | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lynn-t-affelder-is-betrothed-to-ens-william-swope-sease.html | Lynn T. Affelder Is Betrothed to Ens. William Swope Sease | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/four-marines-are-killed.html | Four Marines Are Killed | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/childs-discontinues-securities-trading-childs-will-halt-security.html | Childs Discontinues Securities Trading; CHILDS WILL HALT SECURITY TRADING | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/son-for-mrs-rolontz.html | Son for Mrs. Rolontz | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/nadine-b-malonen-prospective-bride.html | Nadine B. MaloneN Prospective Bride | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/barker-turns-back-charlop-by-64-62.html | BARKER TURNS BACK CHARLOP BY 6-4, 6-2 | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/index-of-commodity-prices-shows-a-03-gain-to-1043.html | Index of Commodity Prices Shows a 0.3 Gain to 104.3 | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/2-more-take-stand-against-martinis.html | 2 MORE TAKE STAND AGAINST MARTINIS | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bookings-decline-in-machine-tools-new-orders-for-may-fell-to-mark.html | BOOKINGS DECLINE IN MACHINE TOOLS; New Orders for May Fell to Mark of $98,750,000 New Orders for Machine Tools Continued to Decrease in May | True | By William M. Freeman | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/marvelous-mary-injured.html | Marvelous Mary Injured | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/gop-votes-to-study-eisenhowers-convention-reforms-democrats.html | G.O.P. Votes to Study Eisenhower's Convention Reforms; Democrats Indicate Interest | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/clergymen-encouraged.html | Clergymen Encouraged | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bonds-266-million-offering-by-first-national-city-completed.html | Bonds: $266 Million Offering by First National City Completed; TREASURY ISSUES STAGE A DECLINE | True | By John H. Allan | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/alabama-agrees-to-end-segregation-in-schools.html | Alabama Agrees to End Segregation in Schools | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/a-yale-graduate-becomes-fiance-ou-missstrubing-lawrence-flinn-jr.html | A Yale Graduate Becomes Fiance Ou MissStrubing; Lawrence Flinn Jr. and Bennett Alumna Plan September Nuptials | True | SpeCial to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-gabrielle-march-married-at-home-here.html | Mrs. Gabrielle March Married at Home Here | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/city-fills-psychiatry-post.html | City Fills Psychiatry Post | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/stevenson-is-urged-to-quit-in-protest.html | STEVENSON IS URGED TO QUIT IN PROTEST | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/heroin-reported-in-short-supply.html | HEROIN REPORTED IN SHORT SUPPLY | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/4-hurt-in-plane-crash.html | 4 Hurt in Plane Crash | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/johnson-inlaw-earns-75-a-day-as-us-aide.html | Johnson In-Law Earns $75 a Day as U.S. Aide | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/honor-for-mrs-guggenheimer.html | Honor for Mrs. Guggenheimer | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/times-1964-index-of-news-is-out-1200page-volume-largest-in-nearly.html | TIMES 1964 INDEX OF NEWS IS OUT; 1,200-Page Volume Largest in Nearly 10 Years | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/senate-rollcall-vote-on-duty-free-imports.html | Senate Roll-Call Vote On Duty-Free Imports | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/singer-co-issued-by-white-concern.html | SINGER CO. ISSUED BY WHITE CONCERN | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/gop-backs-bliss-on-raising-funds-congressional-panel-allows.html | G.O.P. BACKS BLISS ON RAISING FUNDS; Congressional Panel Allows Director Work for Clay | True | By David S. Broder | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bomb-threat-clears-hall.html | Bomb Threat Clears Hall | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/us-troops-open-first-big-attack-against-vietcong-drive-with.html | U.S. TROOPS OPEN FIRST BIG ATTACK AGAINST VIETCONG; Drive With Vietnamese Unit in Jungle Is a Departure From Defensive Role | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/price-increase-is-planned-for-polyethylene-sheeting.html | Price Increase Is Planned For Polyethylene Sheeting | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/taxicab-drivers-lose-drive-to-get-city-wide-ballot-nlrb-grants.html | TAXICAB DRIVERS LOSE DRIVE TO GET CITYWIDE BALLOT; N.L.R.B. Grants Request of Fleets for Garage Votes as Strike Continues | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/michael-c-armao-physician-was-54.html | MICHAEL C. ARMAO, PHYSICIAN, WAS 54 | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/miss-katherine-ronald-married-in-hong-kong.html | Miss Katherine Ronald !Married in Hong Kong | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/reception-mild-for-new-issues-71-million-of-taxexempts-put-on.html | RECEPTION MILD FOR NEW ISSUES; $71 Million of Tax-Exempts Put on Lethargic Market | True | By William D. Smith | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/philadelphia-to-get-big-office-complex.html | PHILADELPHIA TO GET BIG OFFICE COMPLEX | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/beatrix-and-german-fiance-presented-to-dutch-leaders.html | Beatrix and German Fiance Presented to Dutch Leaders | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-cicis-team-retains-scotch-foursome-golf-title.html | Mrs. Cici's Team Retains Scotch Foursome Golf Title | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/frazlercolllns.html | FrazlerColllns | True | Special to The New YOrk Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/jackson-police-stop-new-rights-march-75-are-arrested.html | Jackson Police Stop New Rights March; 75 Are Arrested | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/us-gold-outflow-slackened-in-may-to-low-for-year-us-lost-117.html | U.S. Gold Outflow Slackened in May To Low for Year; U.S. Lost $117 Million of Gold In May for Smallest Drain of '65 | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/6-space-scientists-start-work-in-july.html | 6 SPACE SCIENTISTS START WORK IN JULY | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/american-clerics-leave-for-vietnam-on-goodwill-trip.html | American Clerics Leave for Vietnam On Goodwill Trip | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/firestone-unit-fills-post.html | Firestone Unit Fills Post | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/5-monks-in-greece-held-in-art-thefts.html | 5 MONKS IN GREECE HELD IN ART THEFTS | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/jesuits-name-2-from-fordham.html | Jesuits Name 2 From Fordham | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/miss-moffitt-tops-lesley-turner-62-61-to-gain-wimbledon-semifinals.html | Miss Moffitt Tops Lesley Turner, 6-2, 6-1, to Gain Wimbledon Semi-Finals; 3 OTHER U.S. STARS BEATEN IN TENNIS Miss Truman Ousts Nancy Richey -- Miss Smith and Maria Bueno Victors | True | By Fred Tupperspecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/german-hurt-by-land-mine.html | German Hurt by Land Mine | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/city-and-laborers-agree-on-pay-raises.html | CITY AND LABORERS AGREE ON PAY RAISES | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/harris-upham-co-planning-to-become-corporation-sept-1-henry-u.html | Harris, Upham & Co. Planning To Become Corporation Sept. 1; Henry U. Harris to Be Chief Officer Under New Set-Up -- Trend Accelerating | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ayub-hints-shifts-from-peking-view.html | AYUB HINTS SHIFTS FROM PEKING VIEW | True | Special to The New York Time | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/objected-to-books.html | Objected to Books | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/gzechs-elected-to-i.c.a.o.-group-red-land-named-to-council-first-time.html | GZECHS ELECTED TO I.C.A.O. GROUP; Red Land Named to Council First Time in 15 Years | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/crew-to-get-medals-for-saving-plane-with-143-aboard.html | Crew to Get Medals for Saving Plane With 143 Aboard | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kosygin-charges-interference-by-us-in-the-emerging-states.html | Kosygin Charges Interference By U.S. in the Emerging States | True | By Peter Grosespecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-stevens-a-candidate-for-california-treasurer.html | Mrs. Stevens a Candidate For California Treasurer | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/prices-on-london-stock-exchange-continue-to-register-decline-for.html | Prices on London Stock Exchange Continue to Register Decline for 4th Session; RECOVERY SHOWN FOR INDUSTRIALS | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/sports-of-the-times-anyone-for-tennis.html | Sports of The Times; Anyone for Tennis? | True | By Arthur Daley | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/state-bill-signed-on-cigarette-risk-new-law-requires-warning-labels.html | STATE BILL SIGNED ON CIGARETTE RISK; New Law Requires Warning Labels Year From Now | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/envoys-in-algiers-reported-warned-soviet-and-egypt-believed-to-be.html | ENVOYS IN ALGIERS REPORTED WARNED; Soviet and Egypt Believed to Be Among Those Told to Avoid Any Interference | True | By Peter Braestrup | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ibm-adds-two-vice-presidents.html | I.B.M. Adds Two Vice Presidents | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/market-rebounds-as-trading-surges.html | Market Rebounds As Trading Surges | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/champagne-reception-to-help-youth-shelter.html | Champagne Reception To Help Youth Shelter | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dominicans-display-balaguer-backing.html | DOMINICANS DISPLAY BALAGUER BACKING | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/report-to-alabama-legislature-calls-three-civil-rights-groups.html | Report to Alabama Legislature Calls Three Civil Rights Groups Communist-Inspired | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/journal-of-ideas-thinks-at-profit-quarterly-has-paid-its-way-for.html | JOURNAL OF IDEAS THINKS AT PROFIT; Quarterly Has Paid Its Way for Quarter-Century | True | By Richard F. Shepard | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/response-to-sale-to-put-off-closing-saks34th-street.html | Response to Sale To Put Off Closing Saks-34th Street | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/tenneco-names-executive.html | Tenneco Names Executive | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/16-girls-bow-at-waldorf.html | 16 Girls Bow at Waldorf | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/pirates-lose-75-after-beating-reds-in-16th-inning-21.html | Pirates Lose, 7-5 After Beating Reds In 16th Inning, 2-1 | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/news-of-realty-lowrate-loans-citys-development-agency-aids-2-more.html | NEWS OF REALTY: LOW-RATE LOANS; City's Development Agency Aids 2 More Concerns | True | By Thomas W. Ennis | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/pellon-to-offer-bonding-textile-new-synthetic-web-made-adhesive.html | PELLON TO OFFER BONDING TEXTILE; New Synthetic Web Made Adhesive With Steam | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/farm-prices-rose-by-2-for-month.html | FARM PRICES ROSE BY 2% FOR MONTH | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/end-papers-the-track-of-the-wolf-essays-on-national-socialism-and.html | End Papers; THE TRACK OF THE WOLF: Essays on National Socialism and Its Leader, Adolf Hitler. By James H. McRandle. 261 pages. Northwestern University. $4.95. GOEBBELS AND NATIONAL SOCIALIST PROPAGANDA, 1925-1945. By Ernest K. Bramsted. 488 pages. Michigan State University. $12.50. THE NAZI SEIZURE OF POWER: The Experience of a Single German Town, 1930-1935. By William Sheridan Allen. 345 pages. Quadrangle. $6.95. | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/cubs-recall-hoeft.html | Cubs Recall Hoeft | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/rev-marie-st-jean.html | REV, MARIE ST, JEAN | True | Special to The New York Time | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/realty-men-scored-by-housing-group.html | REALTY MEN SCORED BY HOUSING GROUP | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/spacecraft-test-a-success.html | Spacecraft Test a Success | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ships-officers-warned-on-strike-connor-calls-demands-high.html | SHIPS OFFICERS WARNED ON STRIKE; Connor Calls Demands High -- Superliner Delayed | True | By George Horne | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/miss-gabrielle-schupf-bride-of-adam-spiegel.html | Miss Gabrielle Schupf Bride of Adam Spiegel | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/hurricane-barrier-built.html | Hurricane Barrier Built | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/irish-rule-disputed.html | Irish Rule Disputed | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/rail-freighthouse-burns.html | Rail Freighthouse Burns | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/us-output-up-in-2d-quarter.html | U.S. Output Up in 2d Quarter | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/models-dresses-match-wallpaper.html | Models' Dresses Match Wallpaper | True | A.T. | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/antipoverty-director-in-baltimore-quits-his-post.html | Antipoverty Director in Baltimore Quits His Post | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/white-blackbirds-sighted.html | White Blackbirds Sighted | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mclaren-to-oppose-hall-sharp-in-labatt-trophy-race-sunday.html | McLaren to Oppose Hall, Sharp in Labatt Trophy Race Sunday | True | By Frank M. Blunk | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/elgin-watch-names-nine-to-its-board.html | ELGIN WATCH NAMES NINE TO ITS BOARD | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/iltoh-honig-551-ties-reporteri-newark-correspondent-dies-reserved.html | ILTOH HONIG, 55,1 TIES REPORTERI; Newark Correspondent: Dies reserved Paper 37 Years | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/maximilian-kornow77oies-headed-vocational-bureau.html | Maximilian Kornow,77,0ies; Headed Vocational Bureau | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/a-125000-organ-given-to-carnegie-installation-requires-major.html | A $125,000 ORGAN GIVEN TO CARNEGIE; Installation Requires Major Alterations to Stage | True | By Theodore Strongin | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/johnson-nominates-general-to-head-i-corps-in-korea.html | Johnson Nominates General To Head I Corps in Korea | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/new-passenger-official-named-by-cunard-line.html | New Passenger Official Named by Cunard Line | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bechuanaland-faces-famine-threat.html | Bechuanaland Faces Famine Threat | True | By Joseph Lelyveldspecial To The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/reds-attack-with-mortars.html | Reds Attack With Mortars | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/amphenol-maps-new-acquisition-seeks-to-buy-federal-sign-in-a-20.html | AMPHENOL MAPS NEW ACQUISITION; Seeks to Buy Federal Sign in a $20 Million Deal | True | By Clare M. Reckert | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/spahn-is-hit-hard-as-he-loses-no-11-bolling-mathews-oliver-and.html | SPAHN IS HIT HARD AS HE LOSES NO. 11; Bolling, Mathews, Oliver and Aaron Connect -- Errors Costly for New Yorkers | True | By Leonard Koppett | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/house-unit-votes-marine-aid.html | House Unit Votes Marine Aid | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/namath-runs-cuts-passes-and-punts-to-show-jets-hes-ready-400000.html | Namath Runs, Cuts, Passes and Punts to Show Jets He's Ready; $400,000 Quarterback Tests Knee at Shea Stadium | True | By Deane McGowen | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/concrete-ventures-are-urged-on-nato.html | CONCRETE VENTURES ARE URGED ON NATO | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/paperboard-output-fell-04-in-week.html | PAPERBOARD OUTPUT FELL 0.4% IN WEEK | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/universities-form-corporation-to-run-an-atomsmasher.html | Universities Form Corporation to Run An Atom-Smasher | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/argentine-irregularities-cited.html | Argentine Irregularities Cited | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/jach-mara-of-football-giants-i-is-dead-here-of-cancer-at-571-team.html | Jach Mara of Football Giants I Is Dead Here of Cancer at 571; Team President Supervisedl Family Business Aided Sport's Popularity Rise | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/castrophe-warning.html | Castastrophe' Warning | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/yes-it-was-hot-today-cooler-temperature-reached-95-and-humidity-was.html | YES, IT WAS HOT; TODAY -- COOLER; Temperature Reached 95 and Humidity Was High | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bellevue-south-approved-by-us-158-million-is-granted-for-land-and.html | BELLEVUE SOUTH APPROVED BY U.S.; $15.8 Million Is Granted for Land and Relocation | True | By Warren Weaver Jr.special To The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/nicholas-roosevelt-of-brokerage-house.html | NICHOLAS ROOSEVELT OF BROKERAGE HOUSE | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/patriotic-work-wont-open-in-philadelphia-this-year.html | Patriotic Work Won't Open In Philadelphia This Year | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/commodities-copper-futures-prices-show-strong-gains-in-fairly.html | Commodities: Copper Futures Prices Show Strong Gains in Fairly Active Trading; WHEAT ADVANCES, SOYBEANS WEAKEN | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/old-days-traced-at-cadman-site-archeologists-find-early-19th.html | Old Days Traced at Cadman Site; ' Archeologists' Find Early 19th Century Items in Brooklyn | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/title-concern-appoints-chief-of-rockland-office.html | Title Concern Appoints Chief of Rockland Office | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/koufax-downs-giants-for-no-13-fans-10-in-dodgers-93-victory.html | Koufax Downs Giants for No. 13; Fans 10 in Dodgers' 9-3 Victory | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/stocks-rebound-in-wild-trading-averages-climb-1045-million-volume.html | STOCKS REBOUND IN WILD TRADING; AVERAGES CLIMB 10.45 Million Volume Highest in 3 Years -- Dow Up 10.81 STOCKS REBOUND AS VOLUME SOARS | True | By Edward T. O'Toole | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kennedy-center-over-fund-goal-italian-gift-of-marble-puts-total-at.html | KENNEDY CENTER OVER FUND GOAL; Italian Gift of Marble Puts Total at $16.5 Million | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/joseph-l-maguire.html | JOSEPH L. MAGUIRE | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/286-more-convicted-in-berkeley-sitins.html | 286 MORE CONVICTED IN BERKELEY SIT-INS | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dunbarnasmith82-british-naval-hero.html | DUNBAR NASMITH, 82, -BRITISH NAVAL HERO | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/westchester-opens-inquiry-into-death-at-grasslands.html | Westchester Opens Inquiry Into Death at Grasslands | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/aec-measure-gains.html | A.E.C. Measure Gains | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/publishers-head-criticizes-unions-gaherin-calls-automation-demands.html | PUBLISHERS' HEAD CRITICIZES UNIONS; Gaherin Calls Automation Demands Unrealistic | True | By Peter Kihss | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/2-students-cleared-in-visit-to-monument-after-dark.html | 2 Students Cleared in Visit to Monument After Dark | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/the-northeast-rail-corridor.html | The Northeast Rail Corridor | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dwarf-in-sad-cafe-and-actress-team-in-unusual-cabaret-act-michael.html | Dwarf in 'Sad Cafe' and Actress Team in Unusual Cabaret Act; ' Michael Dunn and Phoebe' in the 'Village' Sing and Swirl Through an Entertainment | True | By John S. Wilson | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/chase-bank-fills-post.html | Chase Bank Fills Post | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/using-hudson-water.html | Using Hudson Water | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/wood-field-and-stream-the-one-that-got-away-a-tale-of-swordfish.html | Wood, Field and Stream; The One That Got Away: A Tale of Swordfish That Learned About Life | True | By Oscar Godboutspecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/flair-lady-wins-french-poll.html | Flair Lady' Wins French Poll | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/grain-progress-reported.html | Grain Progress Reported | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/state-agency-urged-for-the-developing-of-jersey-meadows.html | State Agency Urged For the Developing Of Jersey Meadows | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/commitment-for-alcoholics.html | Commitment for Alcoholics | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/bankers-trust-optimistic-on-the-economys-outlook.html | Bankers Trust Optimistic On the Economy's Outlook | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/appellate-court-castigates-judge-it-holds-that-justice-flynn-denied.html | APPELLATE COURT CASTIGATES JUDGE; It Holds That Justice Flynn Denied Plaintiff Fair Trial in Negligence Case | True | By Robert E. Tomasson | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/reinsurance-concern-names-vice-president.html | Reinsurance Concern Names Vice President | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/peter-schuyler-jr-is-dead-jersey-welfare-worker-i.html | Peter Schuyler Jr. Is Dead; , Jersey Welfare Worker I | True | Specisl to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/fiscal-folly.html | Fiscal Folly | True | SCHUYLER M. CHRISTIAN | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/from-a-b57-enemy-is-hard-to-find-from-a-b57-war-in-the-jungle-is-a.html | From a B-57, Enemy Is Hard to Find; From a B-57, War in the Jungle Is a Struggle to Find the Enemy | True | By Jack Langguth | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/josh-white-out-of-hospital.html | Josh White Out of Hospital | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/dredgers-sign-contract.html | Dredgers Sign Contract | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/first-lady-praises-woman-on-the-aec.html | FIRST LADY PRAISES WOMAN ON THE A.E.C. | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/snell-in-final-pursuit-of-mile-record.html | Snell in Final Pursuit of Mile Record | True | By Frank Litsky;special To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/nuptials-on-july-17-for-marsha-wilson.html | Nuptials on July 17 For Marsha Wilson | True | Special to The New York Time! | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/foreign-affairs-de-gaulle-nato-and-the-gop.html | Foreign Affairs: De Gaulle, NATO and the G.O.P. | True | By C.l. Sulzberger | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/pace-of-trading-cheers-wall-st-but-heavy-volume-has-not-always-it.html | PACE OF TRADING CHEERS WALL ST.; But Heavy Volume Has Not Always Brought Smiles PACE OF TRADING CHEERS WALL ST. | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/rent-subsidy-backed.html | Rent Subsidy Backed | True | WILLIAM STERN Administrative Director The Workmen's Circle | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/migs-kill-3-in-south-arabia.html | MIG's Kill 3 in South Arabia | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mendel-b-silberberg-78-dies-film-lawyer-and-gop-adviser.html | Mendel B. Silberberg, 78, Dies; Film Lawyer and G.O.P. Adviser | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/vesper-off-form-in-henley-drill-crew-also-has-problem-with-boat.html | VESPER OFF FORM IN HENLEY DRILL.; Crew Also Has Problem With Boat Damaged in Transit | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/coleman-illness-muffles-protest-but-liberals-read-attacks-on-him-as.html | COLEMAN ILLNESS MUFFLES PROTEST; But Liberals Read Attacks on Him as Judge Anyway | True | By John Herbers | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/recession-but-no-crisis-seen-for-japan-economy.html | Recession But No 'Crisis' Seen for Japan Economy | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ohio-senate-votes-bus-aid.html | Ohio Senate Votes Bus Aid | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/13-seized-in-ecuadoran-plot.html | 13 Seized in Ecuadoran Plot | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/no-war-prisoner-law.html | No War Prisoner Law | True | ALBERT S. MILDVAN, M.D. Chairman, University Committee on Problems of War and Peace at the University of Pennsylvania. | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/new-stage-roles-filled.html | New Stage Roles Filled | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/schollanders-fever-abates.html | Schollander's Fever Abates | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/pleas-on-vietnam-fail-to-move-us-gordon-walker-in-capital-is.html | PLEAS ON VIETNAM FAIL TO MOVE U.S.; Gordon Walker, in Capital, Is Greeted Unreceptively | True | By Max Frankel | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/screen-the-knack-opens-at-plaza;director-gives-pace-to-offbeat-story.html | Screen: 'The Knack' Opens at Plaza;Director Gives Pace to Off-Beat Story | True | By Bosley Crowther | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kenya-sends-police-to-battle-raiders.html | KENYA SENDS POLICE TO BATTLE RAIDERS | True | Special to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/seven-arts-tells-of-deals-in-stock-says-sales-by-exchairman-and-16.html | SEVEN ARTS TELLS OF DEALS IN STOCK; Says Sales by Ex-Chairman and 16 Others May Have Violated S.E.C. Rules | True | By Richard Phalon | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/catharine-cobb-engaged-to-wed-pb-katzenbach-bradford-graduate-and.html | Catharine Cobb Engaged to Wed P.B. Katzenbach; Bradford Graduate and St. Lawrence Alumnus to Marry Sept. 11 | True | Sktsl to The New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/mrs-labaree-has-child.html | Mrs. Labaree Has Child | True | Special to The New York TImel | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/strike-end-voted-at-cape-kennedy.html | STRIKE END VOTED AT CAPE KENNEDY | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/ceasefire-is-set-for-rann-of-cutch-ceasefire-is-set-in-rann-of.html | Cease-Fire Is Set For Rann of Cutch; CEASE-FIRE IS SET IN RANN OF CUTCH | True | By J. Anthony Lukas | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/jersey-milk-prices-to-rise.html | Jersey Milk Prices to Rise | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/alice-storms-dies-at-75-i-relief-worker-in-2-wars.html | Alice Storms Dies at 75; I Relief Worker in 2 Wars | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/music-an-offenbach-promenade-allers-leads-concert-at-philharmonic.html | Music: An 'Offenbach Promenade'; Allers Leads Concert at Philharmonic Hall Marni Nixon Is Heard in Her Own Right | True | By Howard Klein | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/new-york-dealer-buys-95200-ms-feldman-acquires-herricks-commonplace.html | NEW YORK DEALER BUYS $95,200 MS.; Feldman Acquires Herrick's 'Commonplace Book' | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/professors-role.html | Professors' Role | | HERMAN FINER | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/france-eschews-british-trade-bid-turns-aside-efta-move-for-closer.html | FRANCE ESCHEWS BRITISH TRADE BID; Turns Aside EFTA Move for Closer Market Ties FRANCE ESCHEWS BRITISH TRADE BID | True | By Edward Cowanspecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/us-cigarette-smoking-hits-record-533-billion.html | U.S. Cigarette Smoking Hits Record 533 Billion | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/transport-news-mkee-supported-senate-group-approves-nomination-to.html | TRANSPORT NEWS: M'KEE SUPPORTED; Senate Group Approves Nomination to Head F.A.A. | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/kennedys-change-plans.html | Kennedys Change Plans | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/in-need-of-lift-jockey-set-down-olah-penalized-after-foul-costs-him.html | IN NEED OF LIFT, JOCKEY SET DOWN; Olah Penalized After Foul Costs Him Rare Victory | True | By Michael Strauss | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/academics-lose-fight-at-oxford-indian-institute-to-give-way-to.html | ACADEMICS LOSE FIGHT AT OXFORD; Indian Institute to Give Way to Offices -- Narrow Vote Follows Hot Dispute | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/error-by-boyer-leads-to-defeat-puts-winning-run-on-base-in-8th.html | ERROR BY BOYER LEADS TO DEFEAT; Puts Winning Run on Base in 8th -- Downing Loses No-Hit Bid in 7th | True | BY Joseph Durso | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/realty-tax-increase.html | Realty Tax Increase | True | ABRAHAM BRIND | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/sales-manager-is-named.html | Sales Manager Is Named | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/teachers-flights-may-not-take-off.html | TEACHERS' FLIGHTS MAY NOT TAKE OFF | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/fall-strike-backed-by-citys-teachers-strike-approved-by-city.html | Fall Strike Backed By City's Teachers; STRIKE APPROVED BY CITY TEACHERS | True | By Leonard Buder | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/the-house-of-ldf.html | The House of L.D.F. | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/victor-de-pasquale.html | VICTOR DE PASQUALE | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/executive-is-promoted-by-automatic-retailers.html | Executive Is Promoted By Automatic Retailers | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/headmaster-of-boys-school-in-bronx-to-resign-in-year.html | Headmaster of Boy's School in Bronx to Resign in year | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/lindsay-chooses-liberals-leader-as-running-mate-dr-costello-party.html | LINDSAY CHOOSES LIBERALS' LEADER AS RUNNING MATE; Dr. Costello, Party Chairman and N.Y.U. Professor, Will Seek Council Presidency DELAY ON CONTROLLER Candidate for Mayor Is Still Looking for an Available Democrat for Ticket LIBERAL LEADER ON LINDSAY SLATE | True | By Richard Witkin | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/phils-3-homers-subdue-cards-71-blows-by-callison-gonzalez-and.html | PHILS 3 HOMERS SUBDUE CARDS, 7-1; Blows by Callison, Gonzalez and Stuart Aid Belinsky | True | | 1993-05-05 | RE0000622522 | B00000200965 | | | |
| 1965-06-30 | 1965-06-30 | https://www.nytimes.com/1965/06/30/archives/12-union-leaders-balk-at-hearing-invoke-5th-amendment-at-senators.html | 12 UNION LEADERS BALK AT HEARING; Invoke 5th Amendment at Senator's Inquiry Here | True | By Murray Seeger | 1993-05-05 | RE0000622522 | B00000200965 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/smith-group-is-granted-nfl-franchise-in-atlanta-stadium-rights-make.html | Smith Group Is Granted N.F.L. Franchise in Atlanta; STADIUM RIGHTS MAKE IT OFFICIAL Insurance Executive Gains Tenancy in New Ball Park -- A.F.L. Withdraws | True | By William N. Wallace | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/us-interpretations-vary.html | U.S. Interpretations Vary | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/congress-cuts-limit-on-duty-free-goods-duty-free-limit-cut-by.html | Congress Cuts Limit On Duty-Free Goods; DUTY-FREE LIMIT CUT BY CONGRESS | True | By United Press International | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/dr-orrin-sage-wightman-dies-academy-of-medicine-chairman.html | Dr. Orrin Sage Wightman Dies; Academy of Medicine Chairman | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/france-is-withdrawing-from-korea-command.html | France Is Withdrawing From Korea Command | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/british-protest-beihan-attack.html | British Protest Beihan Attack | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/50000-paid-for-painting.html | 50,000 Paid for Painting | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/15-million-poverty-plans-are-submitted-by-newark.html | $1.5 Million Poverty Plans Are Submitted by Newark | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/the-perennial-battista.html | The Perennial Battista | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/18-more-held-in-jackson.html | 18 More Held in Jackson | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mary-a-townsend.html | MARY A. TOWNSEND | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ibm-aide-killed-in-street-scuffle-was-accused-with-others-of.html | I.B.M. AIDE KILLED IN STREET SCUFFLE; Was Accused, With Others, of Insulting Man's Wife | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/roosevelt-hospital-promotes.html | Roosevelt Hospital Promotes | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/steeplechase-park-planned-as-the-site-of-housing-project.html | Steeplechase Park Planned as the Site Of Housing Project | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/he-jr-scores-by-a-neck-in-stakes-race-at-arlington.html | He Jr. Scores by a Neck In Stakes Race at Arlington | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/katzenbach-backs-coleman-as-judge.html | KATZENBACH BACKS COLEMAN AS JUDGE | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/wars-of-liberation-ii.html | Wars of Liberation' -- II | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/donald-cook-disputes-martins-view-of-economy-utility-executive-and.html | Donald Cook Disputes Martin's View of Economy; Utility Executive and Friend of Johnson Sees Gains | True | By Gene Smith | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/elizabeth-sorensen-to-wed.html | Elizabeth Sorensen to Wed | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/johnson-signs-flood-aid-bill.html | Johnson Signs Flood Aid Bill | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jazy-sets-european-mark-in-5000-meters-at-helsinki.html | Jazy Sets European Mark In 5,000 Meters at Helsinki | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/4-nato-destroyers-due-for-4day-visit.html | 4 NATO DESTROYERS DUE FOR 4-DAY VISIT | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/3-join-maine-maritime-staff.html | 3 Join Maine Maritime Staff | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/soviet-and-ukraine-pay-5508000-to-the-un.html | Soviet and Ukraine Pay $5,508,000 to the U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/films-show-the-young-pursuing-careers.html | Films Show the Young Pursuing Careers | True | By Bosley Crowther | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bright-outlook-for-lirr.html | Bright Outlook for L.I.R.R. | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/son-to-mrs-walter-jr.html | Son to Mrs. Walter Jr. | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/governor-vetoes-agency-to-direct-city-poverty-aid-says-bill-would.html | GOVERNOR VETOES AGENCY TO DIRECT CITY POVERTY AID; Says Bill Would 'Supersede' Laws of State -- Officials Voice Consternation WAGNER IS "MYSTIFIED" Another Group Is Reported to Have Been Created to Get U.S. Funds GOVERNOR VETOES CITY POVERTY UNIT | True | By Paul L. Montgomery | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jackson-enjoined-on-negro-arrests-appeals-court-voids-rule-on.html | JACKSON ENJOINED ON NEGRO ARRESTS; Appeals Court Voids Rule on Marchers' Permits | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sammy-davis-collapses-during-shows-performance.html | Sammy Davis Collapses During Show's Performance | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/personal-finance-hurricane-damage-personal-finance-guarding-against.html | Personal Finance: Hurricane Damage; Personal Finance: Guarding Against Hurricanes | True | By Sal Nuccio | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/american-can-appoints.html | American Can Appoints | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/firehazard-school-buildings-said-to-house-7-million-pupils.html | Fire-Hazard School Buildings Said to House 7 Million Pupils | True | By Gene Currivan | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/2-prehistoric-monsters-stolen-at-fair-recovered.html | 2 Prehistoric 'Monsters' Stolen at Fair Recovered | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/67-stage-congress-to-be-here.html | 67 Stage Congress to Be Here | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/crude-oil-output-climbs-for-week.html | CRUDE OIL OUTPUT CLIMBS FOR WEEK | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/investors-around-town-viewing-market-cautiously-many-believe-those.html | Investors Around Town Viewing Market Cautiously; Many Believe Those Also Gain Who Only Watch and Wait | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/vincent-crushes-jurow-by-62-60-wins-fourthround-match-rain-cuts.html | VINCENT CRUSHES JUROW BY 6-2, 6-0; Wins Fourth-Round Match -- Rain Cuts State Tennis | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/birgitta-svensson-is-wed-i.html | [ Birgitta Svensson Is Wed I | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/callaghan-backing-monetary-reforms-callaghan-backs-reform-on-money.html | Callaghan Backing Monetary Reforms; CALLAGHAN BACKS REFORM ON MONEY | True | By Edwin L. Dale Jr.special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/swedish-entrant-arrives-for-july-10-westbury-trot.html | Swedish Entrant Arrives For July 10 Westbury Trot | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/de-gaulle-upheld-in-economic-vote.html | DE GAULLE UPHELD IN ECONOMIC VOTE | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/smoke-signals-for-new-cigarette.html | Smoke Signals for New Cigarette | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/american-enka-corp-fills-executive-post.html | American Enka Corp. Fills Executive Post | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/storer-directors-meet-on-options.html | STORER DIRECTORS MEET ON OPTIONS | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/justice-in-africa-is-theme-of-dingaka.html | Justice in Africa Is Theme of 'Dingaka' | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/fowler-reasserts-economy-is-sound-economy-sound-fowler-asserts.html | Fowler Reasserts Economy Is Sound; ECONOMY SOUND, FOWLER ASSERTS | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/seven-in-tennessee-jail-are-lashed-for-sitdown.html | Seven in Tennessee Jail Are Lashed for Sitdown | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jobs-for-the-retarded.html | Jobs for the Retarded | True | MAURICE BLOND | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/index-of-commodity-prices-shows-a-03-gain-to-1046.html | Index of Commodity Prices Shows a 0.3 Gain to 104.6 | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/callaghan-is-twitted-on-liberty-bell-simile.html | Callaghan Is Twitted On Liberty Bell Simile | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/father-escorts-wendy-s-taylor-at-her-wedding-daughter-o-publisher.html | Father Escorts Wendy S. Taylor At Her Wedding; Daughter of Publisher in Philadelphia Bride of Walter L. Foulke | True | Special[ [o The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/new-school-plan-is-under-attack-board-member-asks-cut-in-more.html | NEW SCHOOL PLAN IS UNDER ATTACK; Board Member Asks Cut in 'More Effective' Program | True | By Leonard Buder | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/miss-eileen-kervick-is-bride-of-lawyeri.html | Miss Eileen Kervick [ Is Bride of Lawyerl | True | Special to The New York Times [ | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/painting-inquiry-raises-city-costs-new-bids-are-higher-than.html | PAINTING INQUIRY RAISES CITY COSTS; New Bids Are Higher Than Canceled-Contract Prices | True | By Charles Grutzner | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/financial-concern-planning-a-merger.html | FINANCIAL CONCERN PLANNING A MERGER | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/profits-mark-set-by-beatrice-foods-earnings-in-quarter-up-23-sales.html | PROFITS MARK SET BY BEATRICE FOODS; Earnings in Quarter Up 23% -- Sales Also a Record | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/swindles-laid-to-travel-agent-he-and-his-wife-are-accused-of.html | SWINDLES LAID TO TRAVEL AGENT; He and His Wife Are Accused of Cheating Teachers in Arranging Flights 183 ARE TO LEAVE TODAY But Only $25,000 of $52,331 Cost Has Been Paid -- 4 Others Never Scheduled | True | By Fredric C. Appel | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/asgrow-seed-co-plans-21-split-concern-also-considering-10c.html | ASGROW SEED CO. PLANS 2-1 SPLIT; Concern Also Considering 10c Quarterly Dividend | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/titan-launched-on-coast.html | Titan Launched on Coast | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bonds-convertible-issues-follow-big-board-and-advance-sharply.html | Bonds: Convertible Issues Follow Big Board and Advance Sharply; VOLUME IS BRISK AS PRICES CLIMB Gains of 3 or More Points Spread Throughout List in a Busy Session | True | By John H. Allan | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/taiwans-economic-rise.html | Taiwan's Economic Rise | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/wood-field-and-stream-plentiful-water-in-canadian-provinces.html | Wood, Field and Stream; Plentiful Water in Canadian Provinces Presages Good Waterfowl Season | True | By Oscar Godbout | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/queens-leaders-back-scrvane-oconnor-balks-prosecutor-refuses-to-be.html | QUEENS LEADERS BACK SCRVANE; O'CONNOR BALKS; Prosecutor Refuses to Be Bound by 29-22 Vote on Mayoral Race QUEENS LEADERS FAVOR SCRVANE | True | By Thomas P. Ronan | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mrs-pennertonwest-herma-painter-etcher-and-sculptor.html | Mrs. Pennerton West Herma, Painter, Etcher and Sculptor | True | Skid&l to The New YO Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jersey-man-stakes-claim-to-boulevard-with-load-of-dirt.html | Jersey Man Stakes Claim to Boulevard With Load of Dirt | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/railway-seeking-chemical-maker-american-board-sees-leak-and.html | RAILWAY SEEKING CHEMICAL MAKER; American Board Sees Leak and Prevents Trading | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/algiers-shuts-cuban-agency.html | Algiers Shuts Cuban Agency | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gracie-fields-reigns-at-stadium-and-takes-a-salute-to-britain.html | Gracie Fields Reigns at Stadium And Takes a 'Salute to Britain'; Entertainer, 67, Joined by Martyn Green, Performs for a Cheering Audience | True | By Harry Gilroy | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/wagner-is-calm-on-liberal-choice-support-for-lindsay-leaves-the.html | WAGNER IS CALM ON LIBERAL CHOICE; Support for Lindsay Leaves the Mayor Unruffled | True | By Richard Witkin | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/columbia-fills-chairmanship.html | Columbia Fills Chairmanship | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/india-and-pakistan-take-new-step-for-peace.html | India and Pakistan Take New Step for Peace | True | By Jacques Nevard | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/drive-to-oust-postmaster-in-the-bronx-gains-support.html | Drive to Oust Postmaster In the Bronx Gains Support | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/lopez-white-sox-pilot-stricken-hospitalized.html | Lopez, White Sox Pilot, Stricken, Hospitalized | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jerseyan-killed-in-saigon.html | Jerseyan Killed in Saigon | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/high-court-turns-foes-to-friends-states-attorneys-now-voice.html | HIGH COURT TURNS FOES TO FRIENDS; States Attorneys Now Voice Acceptance of Rulings | True | By Fred P. Graham | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/man-who-aided-couple-in-subway-gets-1000.html | Man Who Aided Couple In Subway Gets $1,000 | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/atomcurb-panel-stirs-us-dispute-report-said-to-urge-putting.html | ATOM-CURB PANEL STIRS U.S. DISPUTE; Report Said to Urge Putting Arms-Spread Halt Ahead of NATO Nuclear Force ATOM-CURB PANEL STIRS U.S. DISPUTE | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/arsenal-intended-for-anticastroites-seized-in-brooklyn.html | Arsenal Intended For Anti-Castroites Seized in Brooklyn | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gop-group-urges-johnson-paris-trip-johnson-is-urged-to-see-de.html | G.O.P. Group Urges Johnson Paris Trip; JOHNSON IS URGED TO SEE DE GAULLE | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sidelights-markets-volume-soared-in-june.html | Sidelights; Market's Volume Soared in June | True | RICHARD RUTTER. | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/frei-and-illia-discuss-oas.html | Frei and Illia Discuss O.A.S. | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/korvette-to-form-furnishings-unit-korvette-plans-furnishings-unit.html | Korvette to Form Furnishings Unit; KORVETTE PLANS FURNISHINGS UNIT | True | By Isadore Barmash | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mental-health-group-honors-its-founder.html | Mental Health Group Honors Its Founder | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/christian-scientists-plan-boston-center-costing-71-million.html | Christian Scientists Plan Boston Center Costing $71 Million | True | By United Press International | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/no-action-is-seen-on-dumping-bills-congress-is-not-expected-to-act.html | NO ACTION IS SEEN ON DUMPING BILLS; Congress Is Not Expected to Act at This Session | True | By Robert A. Wright | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tip-on-draperies.html | Tip on Draperies | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sinatra-concerts-begin-here-july-8-singer-scheduled-for-three.html | SINATRA CONCERTS BEGIN HERE JULY 8; Singer Scheduled for Three Forest Hills Appearances | True | By John S. Wilson | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bengurion-total-of-10-seats-is-seen-mapai-party-badly-shaken-by-.html | BEN-GURION TOTAL OF 10 SEATS IS SEEN; Mapai Party Badly Shaken by Ex-Chief's Plan to Run | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/g-w-grant-mcconachie-dead-led-canadian-pacific-airlines.html | G. W. Grant McConachie Dead; Led Canadian Pacific Airlines | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ross-ste-76-t-a-cowboy-artisti-i-chronicler-of-western-life-i-dies.html | Ross STE, 76, t A COWBOY ARTISTI I; Chronicler of Western Lifel i Dies -- Devoted to Arizona JJ | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mccone-joins-board-of-california-standard.html | McCone Joins Board Of California Standard | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/oas-peace-unit-accused-of-bias-dominican-junta-asserts-group-favors.html | O.A.S. PEACE UNIT ACCUSED OF BIAS; Dominican Junta Asserts Group Favors the Rebels | True | By Murray Schumach | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/medicare-vs-taxation.html | Medicare vs. Taxation | True | STEPHEN W. MCDERMOT. | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/governor-signs-bill-ordering-apartment-peepholes.html | Governor Signs Bill Ordering Apartment Peepholes | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/service-set-for-rugby-star.html | Service Set for Rugby Star | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/perfecta-called-good-bet-upstate-wagering-plan-introduced-at.html | PERFECTA CALLED GOOD BET UPSTATE; Wagering Plan Introduced at Monticello Track | True | By Louis Effratspecial to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/college-of-music-names-jerrold-ross-president.html | College of Music Names Jerrold Ross President | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chou-enlai-winds-up-his-holiday-in-egypt-pekings-premier-takes-off.html | Chou En-lai Winds Up His Holiday in Egypt; Peking's Premier Takes Off for Home After Talks, Cruises and Movies | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/seale-to-direct-in-baltimore.html | Seale to Direct in Baltimore | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/nashua-corp-planning-secondary-stock-offer.html | Nashua Corp. Planning Secondary Stock Offer | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tale-of-a-jack-russell-terrier-like-shaggy-dachshund-story.html | Tale of a Jack Russell Terrier Like Shaggy Dachshund Story | True | By John Rendel | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/phils-win-by-32.html | Phils Win By 3-2 | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/city-manager-appointed.html | City Manager Appointed | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/writ-ends-hopes-for-st-catherines.html | WRIT ENDS HOPES FOR ST. CATHERINES | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/polish-defector-is-in-us-for-ruling-on-asylum-plea.html | Polish Defector Is in U.S. For Ruling on Asylum Plea | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bouton-triumphs-but-needs-help-scores-first-victory-since-may-8.html | BOUTON TRIUMPHS BUT NEEDS HELP; Scores First Victory Since May 8 -- Repoz Called Up to Strengthen Outfield | True | By Joseph Durso | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chess-one-good-error-deserves-another-and-then-another.html | Chess: One Good Error Deserves Another, and Then Another | True | By Al Horowitz | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/fowler-urges-taxlaw-changes.html | Fowler Urges Tax-Law Changes | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/versatile-theater-people-use-talents-to-run-shops.html | Versatile Theater People Use Talents to Run Shops | True | By Bernadine Morris | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/hill-people-join-to-ask-state-to-end-coal-operation-mountaineers.html | Hill People Join to Ask State to End Coal Operation; Mountaineers Say Strip Mining Ravages Their Kentucky Land | True | By Ben A. Franklinspecial for The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/soviet-athletes-pace-deaf-games-take-3-more-gold-medals-us-wins-2.html | SOVIET ATHLETES PACE DEAF GAMES; Take 3 More Gold Medals -- U.S. Wins 2 Finals | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tokyo-course-awarded-1966-canada-cup-golf.html | Tokyo Course Awarded 1966 Canada Cup Golf | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/strip-mining-in-kentucky-mountaineers-say-it-kills-their-land.html | Strip Mining in Kentucky; Mountaineers Say It Kills Their Land; BREATHITT VOWS STRIP-MINE CURBS | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tshombe-at-freedom-rite-in-leopoldville-first-time.html | Tshombe at Freedom Rite In Leopoldville First Time | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/senate-approves-new-judgships-bill-provides-34-district-and-10.html | SENATE APPROVES NEW JUDGESHIPS; Bill Provides 34 District and 10 Appeals Court Posts | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/optimism-is-expressed-on-nations-economy.html | Optimism Is Expressed On Nation's Economy | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/new-hampshire-redistricted.html | New Hampshire Redistricted | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/kroll-is-victor-in-a-relief-role-righthander-holds-reds-scoreless.html | KROLL IS VICTOR IN A RELIEF ROLE; Right-Hander Holds Reds Scoreless for 5 Innings -- Kranepool Excels | True | By Leonard Koppett | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/disability-plan-hits-senate-snag-action-put-off-for-week-on.html | DISABILITY PLAN HITS SENATE SNAG; Action Put Off for Week on Succession Amendment | True | By John D. Morris | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/posts-computer-given-extension-paper-and-union-to-continue-talks-on.html | POST'S COMPUTER GIVEN EXTENSION; Paper and Union to Continue Talks on Its Operation | True | By Peter Kihss | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/old-west-lives-again-for-capitol-premiere.html | Old West Lives Again For Capitol Premiere | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jr-a-baker-jr-weds-katheri_-ne-gratwick.html | jr. A. Baker Jr. Weds Katheri_ne Gratwick | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/255-reds-reported-slain.html | 255 Reds Reported Slain | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/el-salvadors-cabinet-resigns.html | El Salvador's Cabinet Resigns | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ort-congress-approves-an-expanded-aid-program.html | O.R.T. Congress Approves An Expanded Aid Program | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sculptors-artistry-extends-to-the-grill-outofdoors-is-his-culinary.html | Sculptor's Artistry Extends to the Grill; Out-of-Doors Is His Culinary Domain Alfresco Parties Are Given Once During Every Weekend | True | By Craig Claibornespecial To the New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/cornwalls-water-need.html | Cornwall's Water Need | True | HENRY DAIN | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/5-million-issue-is-sold-by-texas-fort-worth-school-bonds-placed.html | $5 MILLION ISSUE IS SOLD BY TEXAS; Fort Worth School Bonds Placed With Syndicate | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/estimate-of-deficit-cut-to-35-billion.html | ESTIMATE OF DEFICIT CUT TO $3.5 BILLION | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/stock-prices-soar-at-vigorous-pace-prices-show-largest-gain-in-two.html | STOCK PRICES SOAR AT VIGOROUS PACE; Prices Show Largest Gain in Two and a Half Years as Upturn Continues DOW ADDS 16.63 POINTS Smiles Become Wide Grins as Market Strengthens on Heavy Turnover STOCK PRICES SOAR AT VIGOROUS PACE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/advertising-ralston-seeks-a-bigger-spoon.html | Advertising Ralston Seeks a Bigger Spoon | True | By Walter Carlson | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/israel-names-michael-amon-as-consul-general-here.html | Israel Names Michael Amon As Consul General Here | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/henry-harris-66-a-mtlfact-urrr.html | .HENRY HARRIS, 66;, A MtlFACT. URRR | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/inquiry-is-sought-on-police-racism-insults-of-city-hall-pickets.html | INQUIRY IS SOUGHT ON POLICE 'RACISM'; ' Insults' of City Hall Pickets Deplored by Minister | True | By Homer Bigart | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/vice-president-elected-by-city-reconstruction.html | Vice President Elected By City Reconstruction | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/junior-golf-won-by-philadelphia-boston-girls-2d-new-york-3d-in-enos.html | JUNIOR GOLF WON BY PHILADELPHIA; Boston Girls 2d, New York 3d in Enos Trophy Event | True | By Maureen Orcuttspecial To the New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/johnson-presents-medals-to-4-youths.html | JOHNSON PRESENTS MEDALS TO 4 YOUTHS | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/the-topic-is-political-odds-on-a-trip-to-races-leaders-put-stress.html | The Topic Is Political Odds on a Trip to Races; Leaders Put Stress on the Campaign Instead of Horses | True | By Martin Tolchin | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/advance-dashed-on-london-board-early-gains-are-dissipated-as-market.html | ADVANCE DASHED ON LONDON BOARD; Early Gains Are Dissipated as Market Drifts Off | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/northern-pacific-fills-post.html | Northern Pacific Fills Post | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/2-employes-are-honored-with-citys-highest-award.html | 2 Employes Are Honored With City's Highest Award | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/excommentator-guilty-of-fraud-steel-convicted-of-swindle-in-3.html | EX-COMMENTATOR GUILTY OF FRAUD; Steel Convicted of Swindle in $3 Million Stock Sale | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/joan-forrest-betrothed-to-alumnus-of-colgate.html | Joan Forrest Betrothed To Alumnus of Colgate | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/85-hurt-in-berlin-crash.html | 85 Hurt in Berlin Crash | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gunmen-in-germany-shoot-a-croat-exile-wife-and-daughter.html | Gunmen in Germany Shoot a Croat Exile, Wife and Daughter | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/westchester-aide-resigns.html | Westchester Aide Resigns | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/protests-in-new-delhi.html | Protests in New Delhi | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sulger-gains-in-sculls.html | Sulger Gains in Sculls | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/art-of-love-appears-in-neighborhoods.html | Art of Love' Appears in Neighborhoods | True | EUGENE ARCHER. | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/reds-said-to-aid-chicago-marches-daley-cites-police-files.html | REDS SAID TO AID CHICAGO MARCHES; Daley Cites Police Files -- Witch-Hunting Charged | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/trustee-is-appointed-by-broadway-savings.html | Trustee Is Appointed By Broadway Savings | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/faa-medals-honor-heroic-pan-am-crew.html | F.A.A. MEDALS HONOR HEROIC PAN AM CREW | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/new-zealanders-split-on-vietnam-troops-pack-to-fly-there-amid-sharp.html | NEW ZEALANDERS SPLIT ON VIETNAM; Troops Pack to Fly There Amid Sharp Controversy | True | By Tillman Durdinspecial To the New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/tito-and-soviet-chiefs-affirm-unity-of-views.html | Tito and Soviet Chiefs Affirm Unity of Views | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/rent-subsidies-win.html | Rent Subsidies Win | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/schollander-returning-home.html | Schollander Returning Home | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/thant-is-gratified.html | Thant Is Gratified | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/robert-ruark-dead-in-london-author-and-columnist-was-49.html | Robert Ruark Dead in London; Author and Columnist Was 49; Scripps-Howard Writer Was Often ControversialWrote , 'Something of Value' i | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/faa-is-criticized-on-priority-in-aid-ata-says-it-errs-in-system-of.html | F.A.A IS CRITICIZED ON PRIORITY IN AID; A.T.A. Says It Errs in System of Giving Landing Devices | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chuvalo-stops-bailey-in-3d.html | Chuvalo Stops Bailey in 3d | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/rsusan-andrews-1958-debutante-is-married-here-boston-u-alumna-wed.html | rSusan Andrews, 1958 Debutante, Is Married Here; Boston U. Alumna Wed to Myles Mace Jr. at St. Thomas Church | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/american-tobacco-backs-retirement-of-preferred-stock-companies-hold.html | American Tobacco Backs Retirement Of Preferred Stock; COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gilhooley-is-reappointed.html | Gilhooley Is Reappointed | True | Special to The New York Times | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/boy-16-is-fighting-sale-of-sexy-books-to-youths-under-15.html | Boy, 16, Is Fighting Sale of 'Sexy Books' To Youths Under 15 | True | Special to The New York Times | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/taxi-union-vote-set-for-july-21-as-strike-goes-on-violence-and.html | TAXI UNION VOTE SET FOR JULY 21 AS STRIKE GOES ON; Violence and Vandalism to Cabs Spreads -- Owners Refuse to Negotiate | True | By Emanuel Perlmutter | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/sports-of-the-times-on-losing-a-friend.html | Sports of The Times; On Losing a Friend | True | By Arthur Daley | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/800-minutemen-icbms-now-in-firing-position.html | 800 Minutemen ICBMs Now in Firing Position | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/pravda-ridicules-red-tape-in-trade-doubts-need-of-commission-to.html | PRAVDA RIDICULES RED TAPE IN TRADE; Doubts Need of Commission to Study Breaking of Plate | True | By Theodore Shabad | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/monetary-priorities.html | Monetary Priorities | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/minor-miracle-roles-filled.html | Minor Miracle' Roles Filled | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/theater-world-honors-12.html | Theater World Honors 12 | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/policeman-cleared-in-jersey-shooting.html | POLICEMAN CLEARED IN JERSEY SHOOTING | True | Special to The New York Times | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/hanoi-hints-shift-on-peace-mission-tells-london-reply-on-visit.html | HANOI HINTS SHIFT ON PEACE MISSION; Tells London Reply on Visit Hinges on Recognition | True | By Anthony Lewis | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/drought-damage-not-deductible-revenue-service-offers-only-sympathy.html | DROUGHT DAMAGE NOT DEDUCTIBLE; Revenue Service Offers Only Sympathy for Burned-Out Lawns and Shrubbery FINANCIAL LOSS IS SEEN Coverage Is Not Included in Homeowners' Insurance -- Light Rain No Help | True | By Martin Gansberg | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ussery-takes-two-routes-to-the-winners-circle-at-aqueduct-jockey-is.html | Ussery Takes Two Routes to the Winner's Circle at Aqueduct; JOCKEY IS VICTOR ON TARPON, $9.20 Ussery Scores in Feature on Rail -- Uses His 'Alley' for Earlier Triumph | True | By Joe Nichols | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/cape-kennedy-strike-ends.html | Cape Kennedy Strike Ends | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/college-football-timeouts-for-tv-ads-to-be-stopped.html | College Football Time-Outs For TV Ads to Be Stopped | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/dodgers-triumph-over-cubs-4-to-3-after-41-setback.html | Dodgers Triumph Over Cubs, 4 to 3, After 4-1 Setback | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/us-decorator-reverses-the-trend-by-opening-a-branch-office-in-paris.html | U.S. Decorator Reverses the Trend By Opening a Branch Office in Paris; Many Clients From Europe Seek His Aid | True | By Rita Reaf | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bathhurst-and-bowaters-and-bulkley-valley-paper.html | Bathhurst and Bowaters And Bulkley Valley Paper | True | Special to The New York Times | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mrs-robert-s-fougner.html | MRS. ROBERT S. FOUGNER | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/british-government-asked-to-seek-peace-in-vietnam.html | British Government Asked to Seek Peace in Vietnam | True | Special to The New York Times | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/henley-starts-to-separate-flotsam-from-fleet-spero-sets-a-record-in.html | Henley Starts to Separate Flotsam From Fleet; Spero Sets a Record in First Heat of Single Sculls | True | By Robert Lipsytespecial To the New York Times | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/carry-forward-ii-triumphs-by-head-irishbred-defeats-convex-451-shot.html | CARRY FORWARD II TRIUMPHS BY HEAD; Irish-Bred Defeats Convex, 45-1 Shot, at Monmouth | True | By Michael Strauss | 1993-06-29 | RE000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/cardinals-stop-law.html | Cardinals Stop Law | True | | 1993-06-29 | RE000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/fair-may-extend-if-the-pope-visits-exhibitors-react-warily-on-plan.html | FAIR MAY EXTEND IF THE POPE VISITS; Exhibitors React Warily on Plan to Close Later | True | By Robert Alden | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/kheel-a-backer-of-republic-bank-offering-circular-is-issued-for-new.html | KHEEL A BACKER OF REPUBLIC BANK; Offering Circular Is Issued for New Institution KHEEL A BACKER OF REPUBLIC BANK | True | By Robert Frost | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/whites-opposing-gold-mines-plan-upgrading-of-blacks-brings-protest.html | WHITES OPPOSING GOLD MINES PLAN; Upgrading of Blacks Brings Protest in Johannesburg | True | By Joseph Lelyveld | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/he-leaves-rio-for-europe.html | He Leaves Rio for Europe | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/the-facts-of-murder-opens-at-apollo.html | The Facts of 'Murder' Opens at Apollo | True | A.H. WEILER. | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/jewish-units-ask-school-aid-limits-give-keppel-proposals-for.html | JEWISH UNITS ASK SCHOOL AID LIMITS; Give Keppel Proposals for Keeping Program Secular | True | By Irving Spiegel | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/price-index-climbs-03-for-2d-month-consumer-price-index.html | Price Index Climbs 0.3% for 2d Month; Consumer Price Index | True | By United Press International | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/3-witnesses-recall-martiniss-actions.html | 3 WITNESSES RECALL MARTINISS ACTIONS | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/einstein-in-last-years-lost-love-of-science.html | Einstein, in Last Years Lost Love of Science | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/new-farm-crisis-snags-trade-bloc-common-market-fails-to-reach-pact.html | NEW FARM CRISIS SNAGS TRADE BLOC; Common Market Fails to Reach Pact on Financing Agricultural Program NEGOTIATIONS COLLAPSE No Date Set for Resumption -- Rift May Hit Kennedy Round of Tariff Talks NEW FARM CRISIS SNAGS TRADE BLOC | True | By Edward Cowanspecial to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/national-association-elects-sheriff-clark-of-selma-ala.html | National Association Elects Sheriff Clark of Selma, Ala. | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/irving-brown-exmember-of-brooklyn-realty-board.html | Irving Brown, Ex-Member Of Brooklyn Realty Board | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/soviet-wins-in-volleyball.html | Soviet Wins in Volleyball | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/report-denouncing-baker-closes-inquiry-by-senators-senators-close.html | Report Denouncing Baker Closes Inquiry by Senators; SENATORS CLOSE BOOKS ON BAKER | True | By Cabell Phillips | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/lewisohn-crowds-get-special-concert-buses.html | Lewisohn Crowds Get Special Concert Buses | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/seven-living-in-splendid-isolation-at-savoy-plaza.html | Seven Living in Splendid Isolation at Savoy Plaza | True | By Tania Long | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/yankees-fail-to-gain-a-place-on-american-league-allstars.html | Yankees Fail to Gain a Place On American League All-Stars | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/poland-gives-defense-ministry-control-of-elite-security-force.html | Poland Gives Defense Ministry Control of Elite Security Force | True | By David Halberstamspecial to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/john-thorndike-harvard64-marries-miss-cynthia-lyman.html | John Thorndike, Harvard64, .. Marries Miss Cynthia Lyman | True | Sptal to ThE New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/hatfield-calls-for-national-body-to-investigate-water-shortages.html | Hatfield Calls for National Body To Investigate Water Shortages | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/newsprint-strike-looms-in-canada-pattern-setter-in-industry-faces.html | NEWSPRINT STRIKE LOOMS IN CANADA; Pattern Setter in Industry Faces Weekend Threat NEWSPRINT STRIKE LOOMS IN CANADA | True | By John M. Leespecial to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/anonymous-aider-of-poor-here-is-a-reluctant-honored-guest.html | Anonymous Aider of Poor Here Is a Reluctant Honored Guest | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/phoenix-paper-is-closed-the-third-in-two-years.html | Phoenix Paper Is Closed; The Third in Two Years | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/vietnamese-press-is-suspended-by-ky.html | VIETNAMESE PRESS IS SUSPENDED BY KY | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/black-confers-in-vientiane.html | Black Confers in Vientiane | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/state-department-names-far-eastern-affairs-aide.html | State Department Names Far Eastern Affairs Aide | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/huge-glass-panels-installed-at-new-met-opera-house.html | Huge Glass Panels Installed at New Met Opera House | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/production-crews-in-groton-strike.html | PRODUCTION CREWS IN GROTON STRIKE | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/british-pound-climbs-slightly-canadian-dollar-edges-ahead.html | British Pound Climbs Slightly; Canadian Dollar Edges Ahead | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/books-of-the-times-camping-along-to-steubenville.html | Books of The Times; Camping Along to Steubenville | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/buckleys-candidacy.html | Buckley's Candidacy | True | WM. F. BUCKLEY Jr. | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/news-of-realty-industrial-park-2-concerns-join-to-develop-200acre.html | NEWS OF REALTY: INDUSTRIAL PARK; 2 Concerns Join to Develop 200-Acre Rockland Tract | True | By Lawrence O'Kane | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/miss-packard-wins-final.html | Miss Packard Wins Final | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/continental-oil-co-fills-2-posts.html | Continental Oil Co. Fills 2 Posts | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/senate-backs-mkee-in-top-aviation-post.html | SENATE BACKS M'KEE IN TOP AVIATION POST | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/athletics-down-white-sox-twice-hit-batter-decides-43-game-following.html | ATHLETICS DOWN WHITE SOX TWICE; Hit Batter Decides 4-3 Game Following 2-1 Victory | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/theater-henry-iv-part-ii-in-canada-festival-changes-its-title-to.html | Theater: 'Henry, IV, Part II' in Canada; Festival Changes Its Title to 'Falstaff' | True | By Howard Taubman | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/coast-guard-command-to-change-here-today.html | Coast Guard Command To Change Here Today | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/segura-and-gonzales-win.html | Segura and Gonzales Win | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/saxon-approves-merger-of-two-st-louis-banks.html | Saxon Approves Merger Of Two St. Louis Banks | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mrs-johnson-lauds-project-headstart.html | MRS. JOHNSON LAUDS PROJECT HEADSTART | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bridge-bad-trump-break-not-bad-if-declarer-keeps-his-head.html | Bridge: Bad Trump Break Not Bad If Declarer Keeps His Head | True | By Alan Truscott | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/roosevelt-wont-run.html | Roosevelt Won't Run | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/hammond-organ-elects.html | Hammond Organ Elects | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/victor-harris.html | VICTOR HARRIS | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/troops-fight-out-of-trap.html | Troops Fight Out of Trap | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/borscht-belt-hullabaloo-hotels-in-mountains-hiring-entertainers-of.html | Borscht Belt Hullabaloo; Hotels in Mountains Hiring Entertainers Of All Types to Meet Season's Demands | True | By Milton Esterow | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/model-apartments-offer-ideas-on-solving-problems-of-decor.html | Model Apartments Offer Ideas On Solving Problems Of Decor | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/commodities-prices-of-wheat-futures-register-increase-as-rains-slow.html | Commodities: Prices of Wheat Futures Register Increase as Rains Slow Harvest; SOYBEANS ERASE EARLIER DECLINE | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mississippian-guilty-of-firing-on-office.html | MISSISSIPPIAN GUILTY OF FIRING ON OFFICE | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/norwalk-offered-water-from-3-industrial-wells.html | Norwalk Offered Water From 3 Industrial Wells | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/miss-muriel-popper-is-married-to-a-rabbi.html | Miss' Muriel' Popper Is Married to a Rabbi | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/bank-adds-london-office.html | Bank Adds London Office | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/fairleigh-dickinson-has-branch-in-england-wroxton-college-is-on.html | Fairleigh Dickinson Has Branch in England; Wroxton College Is on Former Estate of Lord North | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/smears-in-bamberg-assail-erhard-along-with-jews.html | Smears in Bamberg Assail Erhard Along With Jews | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chile-confident-of-copper-sales-envoy-sees-no-price-drop-because-of.html | CHILE CONFIDENT OF COPPER SALES; Envoy Sees No Price Drop Because of Rise in Output CHILE CONFIDENT OF COPPER SALES | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/six-acres-in-geneva-purchased-by-us.html | SIX ACRES IN GENEVA PURCHASED BY U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/astros-2-in-8th-beat-giants-64-wynn-triples-in-run-then-steals-home.html | ASTROS 2 IN 8TH BEAT GIANTS, 6-4; Wynn Triples in Run, Then Steals Home for Victors | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/negro-clergy-hit-by-naacp-aide-middle-class-also-changed-with.html | NEGRO CLERGY HIT BY N.A.A.C.P. AIDE; Middle Class Also Changed With Laxity in Rights Drive | True | By M.s. Handlerspecial To The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/berkeley-students-to-get-new-rules-and-more-leeway.html | Berkeley Students To Get New Rules And More Leeway | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/astronaut-in-car-crash.html | Astronaut in Car Crash | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/angels-2hitter-halts-twins-50-newman-ends-los-angeles-5game-losing.html | ANGELS 2-HITTER HALTS TWINS, 5-0; Newman Ends Los Angeles' 5-Game Losing Streak | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/canadas-parliament-recesses.html | Canada's Parliament Recesses | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/in-the-nation-the-impoverished-republican-party.html | In The Nation: The Impoverished Republican Party | True | By Arthur Krock | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mrs-motley-urges-broadening-of-citizens-role-in-government-calls.html | Mrs. Motley Urges Broadening Of Citizen's Role in Government; Calls for Charter Revision to Bar Cut in Community Board Membership | True | By Samuel Kaplan | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/its-vacation-time-in-public-schools-a-wooden-building-is-being.html | IT'S VACATION TIME IN PUBLIC SCHOOLS; A Wooden Building Is Being Closed on Staten Island | True | By McCandlish Phillips | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/ziobro-conquers-richards-in-junior-golf-by-4-and-3.html | Ziobro Conquers Richards In Junior Golf by 4 and 3 | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chris-olsen-dies-entomologist-85-exmuseum-aide-here-was-also-artist.html | CHRIS OLSEN DIES; ENTOMOLOGIST, 85; Ex-Museum Aide Here Was Also Artist and Explorer | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/a-loss-to-the-navy.html | A Loss to the Navy | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/son-to-the-robert-maggses.html | Son to the Robert Maggses | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/city-adopts-plan-for-parking-sites-policy-of-building-garages-and.html | CITY ADOPTS PLAN FOR PARKING SITES; Policy of Building Garages and Plazas Set by Mayor | True | By Clayton Knowles | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/firm-names-new-partner.html | Firm Names New Partner | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/art-a-triple-exhibition-displaying-calligraphy-2000-years-covered.html | Art: A Triple Exhibition Displaying Calligraphy; 2,000 Years Covered in Baltimore Show | True | By Stuart Prestonspecial To The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/senators-snap-indians-streak-washingtons-21-triumph-ends-fourgame.html | SENATORS SNAP INDIANS' STREAK; Washington's 2-1 Triumph Ends Four-Game String | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/cancer-study-grants-given.html | Cancer Study Grants Given | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/emerson-and-stolle-gain-wimbledon-tennis-final-2d-year-in-row.html | Emerson and Stolle Gain Wimbledon Tennis Final 2d Year in Row; DEFENDER DOWNS RALSTON IN 4 SETS | True | By Fred Tupper | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/lightheavies-in-boston-beat.html | Light-Heavies in Boston Beat | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/rise-in-federal-employes.html | Rise in Federal Employes | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/stock-market-prices-drive-forward-for-second-day-in-active-trading.html | Stock Market Prices Drive Forward for Second Day in Active Trading | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/electricity-output-rose-34-in-week.html | ELECTRICITY OUTPUT ROSE 3.4% in WEEK | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/allgas-building-said-to-cut-costs-single-fuel-supplies-full-energy.html | ALL-GAS BUILDING SAID TO CUT COSTS; Single Fuel Supplies Full Energy Requirements | True | By Glenn Fowler | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/2-alabama-negroes-beaten-as-whites-invade-a-church.html | 2 Alabama Negroes Beaten As Whites Invade a Church | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/6-votes-save-rent-subsidy-house-passes-housing-bill-4-new-york.html | 6 Votes Save Rent Subsidy; House Passes Housing Bill; 4 New York Republicans Join Democrats to Beat G.O.P. Bid to Kill Plan $6 Billion in Expanded Program | True | By Marjorie Hunter | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/algiers-chief-denies-red-charge-that-new-regime-is-militaristic.html | Algiers Chief Denies Red Charge That New Regime Is Militaristic; Boumedienne, in His First Speech, Says Nation Needs No Advice on Socialism | True | By Peter Braestrupspecial To The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/florence-e-cuttrell.html | FLORENCE E. CUTTRELL | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/disputes-balk-sarawaks-plan-to-spur-economy.html | Disputes Balk Sarawak's Plan to Spur Economy | True | By Seth S. King | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/gop-is-rebuked-on-vietnam-issue-mansfield-says-leaders-go-beyond.html | G.O.P. IS REBUKED ON VIETNAM ISSUE; Mansfield Says Leaders Go Beyond Proper Criticism | True | By Richard Eder | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/augustine.html | AUGUSTINE | True | Charles Higham | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/president-signs-bill-on-export-controls.html | PRESIDENT SIGNS BILL ON EXPORT CONTROLS | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/house-told-laws-are-needed-on-age-discrimination-in-jobs-wirtz.html | House Told Laws Are Needed On Age Discrimination in Jobs; Wirtz Reports Under 1964 Civil Rights Act -- Rate of Unemployment Cited | True | By John Herbersspecial To The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/chemical-society-secretary.html | Chemical Society Secretary | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/governor-urged-to-sign-direct-primary-bill.html | Governor Urged to Sign Direct Primary Bill | True | RICHARD S. CHILDS | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/con-ed-plant-studied.html | Con Ed Plant Studied | True | MILTON HEIMLICH | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/nbcs-first-look-sets-out-to-prove-learning-can-be-fun.html | N.B.C.'s First Look' Sets Out To Prove Learning Can Be Fun | True | By George Gent | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/war-debate-in-congress.html | War Debate in Congress | True | VIRGINIA L. SCHIEFFELIN | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/mediators-press-engineers-talks-pact-sought-today-to-avoid.html | MEDIATORS PRESS ENGINEERS' TALKS; Pact Sought Today to Avoid Cancellation of 2 Sailings | True | By George Horne | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/stock-prices-on-american-list-advance-as-trading-slackens.html | Stock Prices on American List Advance as Trading Slackens | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/minerals-sought-in-solomons.html | Minerals Sought in Solomons | True | Special to The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/navy-bombs-to-try-taming-storms.html | Navy 'Bombs' to Try Taming Storms | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/us-economic-aid-to-taiwan-ended-graduation-hailed-us-economic-aid.html | U.S. Economic Aid To Taiwan Ended; 'Graduation' Hailed; U.S. ECONOMIC AID TO TAIWAN ENDED | True | By Max Frankelspecial To The New York Times | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/safety-list-given-for-federal-cars-control-on-exhaust-fumes-among.html | SAFETY LIST GIVEN FOR FEDERAL CARS; Control on Exhaust Fumes Among 17 Features U.S. Will Seek in Purchases | True | By Nan Robertson | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/presidential-adviser-roswell-leavitt-gilpatric.html | Presidential Adviser; Roswell Leavitt Gilpatric | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-01 | https://www.nytimes.com/1965/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627890 | B00000200958 | | | |
| 1965-07-01 | 1965-07-02 | https://www.nytimes.com/1965/07/01/archives/franco-oil-sells-property-in-texas.html | FRANCO OIL SELLS PROPERTY IN TEXAS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-01 | 1965-07-02 | https://www.nytimes.com/1965/07/01/archives/monica-vitti-in-new-film.html | Monica Vitti in New Film | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-01 | 1965-07-02 | https://www.nytimes.com/1965/07/01/archives/slate-completed-by-conservatives-mrs-gunning-and-markey-to-run-with.html | SLATE COMPLETED BY CONSERVATIVES; Mrs. Gunning and Markey to Run With Buckley | True | By Richard L. Madden | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-01 | 1965-07-02 | https://www.nytimes.com/1965/07/01/archives/mrs-cornelius-paces-us-open-with-a-71-leads-mrs-hagge-by-a-stroke.html | Mrs. Cornelius Paces U.S. Open With a 71; Leads Mrs. Hagge by a Stroke With Course Record Turtles, High Winds Disrupt Play at Atlantic City | True | By Lincoln A. Werdenspecial To The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-01 | 1965-07-02 | https://www.nytimes.com/1965/07/01/archives/phils-beat-braves-as-culp-stars-21.html | PHILS BEAT BRAVES AS CULP STARS, 2-1 | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-01 | 1965-07-02 | https://www.nytimes.com/1965/07/01/archives/revere-copper-picks-new-board-chairman.html | Revere Copper Picks New Board Chairman | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/federated-department-stores-names-fortas-vice-president-washington.html | Federated Department Stores Names Fortas Vice President; Washington Lawyer, Adviser to Johnson, Takes High Post With Major Retailer | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/daley-gives-talk-despite-a-threat-mayor-denounced-anew-for-linking.html | DALEY GIVES TALK DESPITE A THREAT; Mayor Denounced Anew for Linking Reds to Protests | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/national-biscuit-promotes-two.html | National Biscuit Promotes Two | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/claude-thornhill-is-dead-at-56-pianist-led-band-in-swing-era.html | Claude Thornhill Is Dead at 56; Pianist Led Band in 'Swing Era; Arranger for Judy Garland Films Set Up Group. in '39 -- Won 2 Billboard Polls | True | Special to The New York TImel | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/beame-would-run-as-a-liberal-too-asks-to-oppose-lindsay-in-primary.html | BEAME WOULD RUN AS A LIBERAL, TOO; Asks to Oppose Lindsay in Primary -- Roosevelt Not to Be a Candidate Beame Asks to Enter Liberal Primary | True | By Richard Witkin | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mrs-bronson-is-married.html | Mrs. Bronson Is Married | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/soviet-to-try-british-teacher.html | Soviet to Try British Teacher | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/david-taylor-dead-historical-novelist.html | !DAVID TAYLOR DEAD; HISTORICAL NOVELIST | True | Special to THE NEW YORK TIMES. | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/long-picture-mingles-comedy-and-westernclash-of-temperance-and.html | Long Picture Mingles Comedy and Western;Clash of Temperance and Thirst Is Theme | True | By Bosley Crowther | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pakistan-on-third-5-year-plan.html | Pakistan on Third 5-Year Plan | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/birchites-pushihg-drive-in-suburbs-claim-doubled-membership-in-last.html | BIRCHITES PUSHIHG DRIVE IN SUBURBS; Claim Doubled Membership in Last Four Months | True | By Merrill Folsomspecial to the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/met-engages-10-new-singers-for-the-196566-season.html | Met Engages 10 New Singers for the 1965-66 Season | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mission-appears-in-collapse.html | Mission Appears in Collapse | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/foreign-affairs-when-the-atom-splits-friends.html | Foreign Affairs: When the Atom Splits Friends | True | By C.L. Sulzberger | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/william-b-ardel-to-wed-penelope-crosby-klinel.html | William B.ardel to Wed Penelope Crosby. Klinel | True | psClil to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/job-corp-passes-11000.html | Job Corp Passes 11,000 | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/harper-and-norton-are-adding-movie-queens-to-authors-lists.html | Harper and Norton Are Adding Movie Queens to Authors' Lists | True | By Howard Thomson | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/brooke-hollister-a-bride.html | Brooke Hollister a Bride | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/blena-oitolenhi-is-married-here-to-dr-stuartnithrinale.html | Blena Oitolenhi Is Married Here to Dr. StuartNithrinale | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/alabama-sheriff-locks-church.html | Alabama Sheriff Locks Church | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/aoki-retains-boxing-title.html | Aoki Retains Boxing Title | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/runaway-concern-ordered-to-bargain-concern-ordered-by-nlrb-to.html | Runaway Concern Ordered to Bargain; Concern Ordered by N.L.R.B. To Bargain With Union It Left | True | By Murray Seeger | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bans-on-job-bias-effective-today-new-board-facing-hurdles-in.html | BANS ON JOB BIAS EFFECTIVE TODAY; New Board Facing Hurdles in Enforcing Federal Curb Under Civil Rights Act Job Discrimination Ban Starts Today | True | By John Herbersspecial to the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/140-march-in-jackson.html | 140 March in Jackson | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/church-leaders-appeal-for-prayers-for-rain.html | Church Leaders Appeal For Prayers for Rain | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/commodities-futures-prices-in-most-contracts-drift-downward-in-calm.html | Commodities: Futures Prices in Most Contracts Drift Downward in Calm Trading; GAINS REGISTERED BY PORK BELLIES | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/3-arraigned-here-in-cuban-arms-raid.html | 3 ARRAIGNED HERE IN CUBAN ARMS RAID | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/baxters-66-leads-rodriguez-by-a-stroke-in-western-open.html | Baxter's 66 Leads Rodriguez By a Stroke in Western Open | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/garrison-indicates-limits-on-his-time.html | GARRISON INDICATES LIMITS ON HIS TIME | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/united-church-of-christ-elects-a-negro-to-top-honorary-post-head-of.html | United Church of Christ Elects A Negro to Top Honorary Post; Head of Le Moyne College in Memphis Gets Two-Year Term as Moderator | True | By George Dugan;special To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/school-starts-again-for-365000-in-city.html | School Starts Again For 365,000 in City | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/books-authors.html | Books -- Authors. | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/trucking-volume-rose-35-in-week-us-carloadings-advanced-35-to-total.html | TRUCKING VOLUME ROSE 3.5% IN WEEK; U.S. Carloadings Advanced 3.5% to Total of 616,505 | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/william-dudley-pelley-75-diesi-founded-fascist-silver-shirts.html | William Dudley Pelley, 75, Dies;I Founded Fascist Silver Shirts] | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/britain-to-keep-elgin-marbles-wilson-rules-out-a-return-to-greece.html | BRITAIN TO KEEP ELGIN MARBLES; Wilson Rules Out a Return to Greece of Sculptures in England Since 1806 | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bank-of-america-shows-profit-dip-drop-at-uss-biggest-unit.html | BANK OF AMERICA SHOWS PROFIT DIP; Drop at U.S.'s Biggest Unit Attributed to an Increase in Interest on Savings | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/dr-gruenberg-89-science-teacher-author-of-texts-on-biology-and-sex.html | DR. GRUENBERG, 89, SCIENCE TEACHER; Author of Texts on Biology' and Sex for Youth Dies | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mrs-milton-snedeker.html | MRS. MILTON SNEDEKER | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/profits-set-mark-at-bobbie-brooks-earnings-up-14-in-year-volume.html | PROFITS SET MARK AT BOBBIE BROOKS; Earnings Up 14% in Year -- Volume Also a Record | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bonds-prices-of-us-securities-decline-slightly-for-the-third.html | Bonds: Prices of U.S. Securities Decline Slightly for the Third Consecutive Day; CORPORATE SLATE MOSTLY STEADY | True | By John H. Allan | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/portuguese-catholics-form-underground-organization.html | Portuguese Catholics Form Underground Organization | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/indians-set-back-senators-7-to-2-league-lead-stretched-to-game.html | INDIANS SET BACK SENATORS, 7 TO 2; League Lead Stretched to Game -- Alvis Gets 3 Hits | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/2-harlem-buildings-become-showplace-of-spotlessness.html | 2 Harlem Buildings Become Showplace of Spotlessness | True | By Samuel Kaplan | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/rhodesian-cautions-britain-on-issue-of-interference.html | Rhodesian Cautions Britain On Issue of 'Interference' | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/weeks-fighting-in-vietnam-cost-lives-of-15-americans.html | Week's Fighting in Vietnam Cost Lives of 15 Americans | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/sales-level-is-steady-for-wholesale-trade.html | Sales Level Is Steady For Wholesale Trade | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/traffic-in-canal-shows-rise-again-ships-size-cargo-and-tolls-also.html | TRAFFIC IN CANAL SHOWS RISE AGAIN; Ships' Size, Cargo and Tolls Also Are Up for 1965 | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/roosevelt-declines-to-run.html | Roosevelt Declines to Run | True | By Warren Weaver Jr.special To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pakistan-voices-surprise.html | Pakistan Voices Surprise | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/basis-for-negro-riots.html | Basis for Negro Riots | True | PRESTON R. WILCOX Assistant Professor of Social Work | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/weather-satellite-launched-in-florida.html | WEATHER SATELLITE LAUNCHED IN FLORIDA | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/license-commissioner-takes-park-carriages-under-wing.html | License Commissioner Takes Park Carriages Under Wing | True | By Gay Talese | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mrs-johnson-visits-the-roosevelt-library.html | Mrs. Johnson Visits The Roosevelt Library | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/ezra-pound-hailed-at-spoleto-reading-despite-weak-voice.html | Ezra Pound Hailed At Spoleto Reading, Despite Weak Voice | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/drought-periling-botanic-gardens-toll-of-plants-and-shrubs-already.html | DROUGHT PERILING BOTANIC GARDENS; Toll of Plants and Shrubs Already Reported Heavy | | By Martin Gansberg | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/food-stamp-plan-adopted-in-capital.html | FOOD STAMP PLAN ADOPTED IN CAPITAL | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/halsey-stuart-wins-new-mexico-bonds.html | HALSEY, STUART WINS NEW MEXICO BONDS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pittsburgh-ousts-police-aide.html | Pittsburgh Ousts Police Aide | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/general-service-corp-selects-new-director.html | General Service Corp. Selects New Director | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/water-conferees-reject-city-plan-delaware-river-unit-offers-its-own.html | WATER CONFEREES REJECT CITY PLAN; Delaware River Unit Offers Its Own Drought Solution | | By Walter H. Waggoner | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/a-pointless-strike.html | A Pointless Strike | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/car-output-attains-sixmonth-record-6month-output-of-autos-ulimbs.html | Car Output Attains Six-Month Record; 6-MONTH OUTPUT OF AUTOS ULIMBS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/st-petersburg-asks-job-corps-to-leave.html | ST. PETERSBURG ASKS JOB CORPS TO LEAVE | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/american-crews-gain.html | American Crews Gain | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/britain-recognizes-new-algerian-rule.html | BRITAIN RECOGNIZES NEW ALGERIAN RULE | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/textile-concern-expands.html | Textile Concern Expands | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/road-in-brooklyn-called-essential-planners-ask-top-priority-for.html | ROAD IN BROOKLYN CALLED ESSENTIAL; Planners Ask Top Priority for 12-Mile Expressway to Cross the Borough | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/marines-rushed-to-vietnam-base-400-sent-to-quinhon-area-after.html | MARINES RUSHED TO VIETNAM BASE; 400 Sent to Quinhon Area After Danang Blow -- Reds Shell Soctrang Base | True | By Jack Langguth | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/campbell-in-poor-health-plans-to-retire-as-controller-general.html | Campbell, in Poor Health, Plans To Retire as Controller General; Johnson Expected to Choose a Democrat to Succeed Eisenhower Appointee | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/high-infidelity-2d-4part-film-from-italy-this-week-opens.html | 'High Infidelity,' 2d 4-Part Film From Italy This Week, Opens | True | EUGENE ARCHER. | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/ruark-to-be-cremated.html | Ruark to Be Cremated | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/advent-of-automation.html | Advent of Automation | True | MICHAEL WALPIN | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/senate-examines-relocation-issue-oneman-unit-weighs-fate-of-one.html | SENATE EXAMINES RELOCATION ISSUE; One-Man Unit Weighs Fate of One Million Persons | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mississippi-passes-measure-relaxing-state-voting-laws.html | Mississippi Passes Measure Relaxing State Voting Laws | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/equal-treatment-on-taxes-urged-plea-for-commercialprivate-balance.html | EQUAL TREATMENT ON TAXES URGED; Plea for Commercial-Private Balance Made at Parley | True | By Glenn Fowler | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/south-africa-raids-paper-over-prison-articles-detectives-seize-copy.html | South Africa Raids Paper Over Prison Articles; Detectives Seize Copy and Notes From Offices of Rand Daily Mail | True | By Joseph Lelyveld | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/big-board-firms-profit-called-disappointingly-low-in-1964-big-board.html | Big Board Firms' Profit Called 'Disappointingly Low' in 1964; BIG BOARD FIRMS SHOW PROFIT LAG | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/lindsay-is-greeted-with-buckley-signs.html | LINDSAY IS GREETED WITH BUCKLEY SIGNS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/jailwork-plan-signed-into-law-delinquent-fathers-to-serve-sentences.html | JAIL-WORK PLAN SIGNED INTO LAW; Delinquent Fathers to Serve Sentences Part-Time | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/2-homers-by-cubs-top-dodgers-63-beckert-connects-twice-wills-steals.html | 2 HOMERS BY CUBS TOP DODGERS, 6-3; Beckert Connects Twice - Wills Steals 48th Base | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/news-of-realty-3d-ave-project-31story-apartment-house-planned-at.html | NEWS OF REALTY: 3D AVE. PROJECT; 31-Story Apartment House Planned at 64th St. | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/shastri-defends-ceasefire-pact-sees-pakistani-peril-ended-full.html | SHASTRI DEFENDS CEASE-FIRE PACT; Sees Pakistani Peril Ended -- Full Pull-Back Denied | True | By J. Anthony Lukas | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/possible-shortage-of-tv-films-spurs-nbc-talks-with-leroy.html | Possible Shortage of TV Films Spurs N.B.C. Talks With LeRoy | True | By Paul Gardner | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/arcade-to-be-closed-12-hours.html | Arcade to Be Closed 12 Hours | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/cousin-to-transistor-converted-by-ge-for-use-in-appliances-spaceage.html | Cousin to Transistor Converted By G.E. for Use in Appliances; Space-Age Component Is Set for Dialing Speed or Heat -- Cost Cut Sharply | True | By Gene Smith | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gamble-benedict-is-married-again.html | Gamble Benedict Is Married Again | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gop-house-chief-in-vietnam-plea-ford-tells-johnson-not-to-yield-to.html | G.O.P HOUSE CHIEF IN VIETNAM PLEA; Ford Tells Johnson Not to Yield to Democratic Critics | True | By E.w. Kenworthy | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/stocks-pass-test-with-brisk-rally-dowjones-average-shows-advance-of.html | STOCKS PASS TEST WITH BRISK RALLY; Dow-Jones Average Shows Advance of 3.56 Points After Early Decline | True | By Edward T. O'Toole | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/north-vietnam-hit-all-day-.html | North Vietnam Hit All Day | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/salvation-army-stamp-to-be-released-today.html | Salvation Army Stamp To Be Released Today | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/possible-papal-visit-discussed-by-thant-and-vatican-aide.html | Possible Papal Visit Discussed by Thant And Vatican Aide | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mets-beat-reds-51-for-4th-victory-in-5-games-orioles-top-yanks-43.html | Mets Beat Reds, 5-1, for 4th Victory In 5 Games; Orioles Top Yanks, 4-3; KRANEPOOL GETS TWO-RUN HOMER Jackson Pitches 7-Hitter as Maloney Bows -- Swoboda's Triple Drives In Two | True | By Deane McGowen | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/the-poverty-veto-panic-despair-many-calls-finally-a-solution.html | The Poverty Veto: Panic, Despair, Many Calls, Finally a Solution | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/1865-alice-sold-for-11760.html | 1865 'Alice' Sold for $11,760 | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/washington-johnsons-housing-victory.html | Washington: Johnson's Housing Victory | True | By Tom Wicker | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/penn-goldstein.html | Penn -- Goldstein | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/iraymond-b-franzen-dies-at-70-was-leader-in-health-statistics.html | iRaymond H. Franzen Dies at 70; Was Leader in Health Statistics | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/five-thrift-units-resist-rate-cuts-group-here-to-hold-interest.html | FIVE THRIFT UNITS RESIST RATE CUTS; Group Here to Hold Interest Above Prevailing Levels | True | By Richard Phalon | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/beame-deplores-estimate-session-calls-first-meeting-of-fiscal-year.html | BEAME DEPLORES ESTIMATE SESSION; Calls First Meeting of Fiscal Year 'Meaningless' | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/offering-is-rescheduled.html | Offering Is Rescheduled | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/oslo-philharmonic-opens-athens-summer-festival.html | Oslo Philharmonic Opens Athens Summer Festival | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-store-sales-up.html | U.S. Store Sales Up | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pennsylvania-legislators-vote-themselves-a-raise.html | Pennsylvania Legislators Vote Themselves a Raise | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/woes-of-weather-and-water-reduce-store-sales-here-big-stores-here.html | Woes of Weather And Water Reduce Store Sales Here; BIG STORES HERE SHOW SALES DROP | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/two-executives-retire-at-pan-american-airways.html | Two Executives Retire At Pan American Airways | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/commodities-index-falls-04-to-1042.html | COMMODITIES INDEX FALLS 0.4, TO 104.2 | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/peso-in-colombia-registers-strength-colombian-peso-rises-on-rumors.html | Peso in Colombia Registers Strength; COLOMBIAN PESO RISES ON RUMORS | True | By H.j. Maidenbergspecial To The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/volkswagen-bars-rise-in-price-now-reports-denied-at-meeting-but.html | VOLKSWAGEN BARS RISE IN PRICE NOW; Reports Denied at Meeting, but Cost Climb Is Noted | True | By Philip Shabecoff | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/two-named-to-man-gemini-7-next-year-in-a-2week-orbit.html | Two Named to Man Gemini 7 Next Year In a 2-Week Orbit | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/holiday-thousands-will-take-to-road-for-4day-fourth.html | Holiday Thousands Will Take to Road For 4-Day Fourth | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/first-steel-is-placed-in-6th-ave-subway-job.html | First Steel Is Placed In 6th Ave. Subway Job | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bims-appointed-to-civil-court-gribetz-named-buildings-chief-bims.html | Bims Appointed to Civil Court; Gribetz Named Buildings Chief; Bims Appointed to Civil Court; Gribetz Named Buildings Chief | True | By William E. Farrell | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/conferees-pass-smoking-warning-congressional-compromise-set-on.html | CONFEREES PASS SMOKING WARNING; Congressional Compromise Set on Cautioning Public | True | By Nan Robertsonspecial To The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/british-pound-registers-a-gain-canadian-dollar-is-unchanged.html | British Pound Registers a Gain; Canadian Dollar Is Unchanged | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/coney-landmark-is-sold-to-trump-apartments-may-rise-in-steeplechase.html | CONEY LANDMARK IS SOLD TO TRUMP; Apartments May Rise in Steeplechase Park | True | By Martin Tolchin | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/jersey-standard-picks-aide.html | Jersey Standard Picks Aide | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/citys-budget.html | City's Budget | True | MATT TROY Jr. | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/cards-rally-for-seven-runs-to-set-back-pirates-7-to-6.html | Cards Rally for Seven Runs To Set Back Pirates, 7 to 6 | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/illinois-gives-up-on-redistricting-legislature-ends-in-impasse-on.html | ILLINOIS GIVES UP ON REDISTRICTING; Legislature Ends in Impasse on State-Congress Seats | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/american-leadership-in-world-war-ii.html | American Leadership in World War II | True | By Orville Prescott | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/varian-house-built-in-1770-is-moved-to-new-bronx-site.html | Varian House, Built In 1770, Is Moved To New Bronx Site | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/city-in-california-defaults-on-bonds.html | CITY IN CALIFORNIA DEFAULTS ON BONDS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/caribbean-survey-or-named.html | Caribbean Survey or Named | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/signs-in-durham-welcome-core-score-of-big-rights-drive-5-years-ago.html | SIGNS IN DURHAM: 'WELCOME CORE'; Scene of Big Rights Drive 5 Years Ago Greatly Altered | True | By Gene Roberts | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/quigleymgaviria.html | QuigleymGaviria | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/javits-scores-administration-on-wheat-for-cairo.html | Javits Scores Administration on Wheat for Cairo | True | By Irving Spiegel | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/speno-takes-credit-for-starting-nassau-landsale-investigation.html | Speno Takes Credit for Starting Nassau Land-Sale Investigation | True | By Ronald Maiorana | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/tigers-score-once-in-ninth-to-turn-back-red-sox-21.html | Tigers Score Once in Ninth To Turn Back Red Sox, 2-1 | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mildred-mitchell-brooklyn-teacher.html | MILDRED MITCHELL, BROOKLYN TEACHER | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/german-irredentism.html | German Irredentism | True | FRED WARNER NEAL | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/tito-and-russians-urge-un-changes-support-enlarged-councils.html | TITO AND RUSSIANS URGE U.N. CHANGES; Support Enlarged Councils -- Yugoslav Ends Visit | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/law-school-of-tufts-names-new-center-after-murrow.html | Law School of Tufts Names New Center After Murrow | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-silver-stock-hits-30year-low-level-under-a-billion-ounces-and.html | U.S. SILVER STOCK HITS 30-YEAR LOW; Level Under a Billion Ounces and Demand Increases | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/madison-ave-theft-nets-250000-gems-holdup-men-get-250000-in-gems.html | Madison Ave. Theft Nets $250,000 Gems; HOLDUP MEN GET $250,000 IN GEMS | True | By Thomas Buckley | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/funeral-service-is-held-on-coast-for-steve-cochran.html | Funeral Service Is Held On Coast for Steve Cochran | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/earl-fatha-hines-stars-at-museum.html | EARL FATHA HINES STARS AT MUSEUM | True | THEODORE STRONGIN. | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/panels-to-press-job-rights-cases-naacp-fund-to-set-up-local-units.html | PANELS TO PRESS JOB RIGHTS CASES; N.A.A.C.P. Fund to Set Up Local Units in 10 States | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bridge-slams-win-world-titles-part-scores-pair-events.html | Bridge: Slams Win World Titles, Part Scores Pair Events | True | By Alan Truscott | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/roberta-matthews-wed-to-lawre___rnce-m-monat.html | Roberta Matthews Wed To Lawre___rnce M. Monat | True | pecial to The New York Tinles | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/2-water-sources-for-home-urged-engineer-says-the-system-is-feasible.html | 2 WATER SOURCES FOR HOME URGED; Engineer Says the System IS Feasible for the U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/word-on-rules-awaited.html | Word on Rules Awaited | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/jacques-sarlie-hit-by-bankruptcy-bid.html | Jacques Sarlie Hit By Bankruptcy Bid | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/a-new-communications-system-linking-world-airlines-put-in-operation.html | A New Communications System Linking World Airlines Put in Operation | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/hanoi-heads-off-new-plea-by-wilson.html | Hanoi Heads Off New Plea By Wilson | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/katys-last-train-may-not-be-last.html | KATY'S LAST TRAIN MAY NOT BE LAST | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/laura-seewald-vassar-alumna-plans-marriage-future-teacher-fiancee.html | Laura Seewald, Vassar Alumna, Plans Marriage; Future Teacher Fiancee of Stuart B. Arm, a Medical Student | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/glen-tetley-ballet-danced-in-the-hague.html | GLEN TETLEY BALLET DANCED IN THE HAGUE | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/stocks-strengthen-on-american-list-but-volume-drops.html | Stocks Strengthen On American List, But Volume Drops | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/state-uses-words-of-martinis-in-trial.html | STATE USES WORDS OF MARTINIS IN TRIAL | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-officers-feel-zone-d-foray-shook-confidence-of-vietcong-vietcong.html | U.S. Officers Feel Zone D Foray Shook Confidence of Vietcong; VIETCONG SETBACK IS SEEN IN ZONE D | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/commission-is-conciliatory.html | Commission Is Conciliatory | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/member-of-house-killed-by-a-truck-thompson-of-louisiana-hit-when.html | MEMBER OF HOUSE KILLED BY A TRUCK; Thompson of Louisiana Hit When Stopped as Speeder | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/advertising-agency-puts-name-on-door.html | Advertising Agency Puts Name on Door | True | By Walter Carlson | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/wars-of-liberation-iii.html | Wars of Liberation' -- III | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/alice-fieldmcnalln-becomes-betrothed.html | Alice Field-McNallN Becomes Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/city-poverty-aid-saved-by-revising-governing-body-federal-officials.html | CITY POVERTY AID SAVED BY REVISING GOVERNING BODY; Federal Officials Help Set Up an Agency to Replace Vetoed Corporation GOVERNOR IS CRITICIZED Mayor and Screvane Score His Action -- Rockefeller Calls Bill a 'Sleeper' CITY POVERTY AID SAVED BY SHIFT | True | By Clayton Knowles | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/italys-hospital-doctors-strike.html | Italy's Hospital Doctors Strike | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/white-pine-co-to-expand.html | White Pine Co. to Expand | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/electric-boat-yard-struck-by-12000-9-pickets-arrested.html | Electric Boat Yard Struck by 12,000; 9 Pickets Arrested | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mississippi-fire-damages-civil-rights-headquarters.html | Mississippi Fire Damages Civil Rights Headquarters | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/police-add-1400-in-taxi-violence-150-patrol-cars-assigned-for.html | POLICE ADD 1,400 IN TAXI VIOLENCE; 150 Patrol Cars Assigned for Weekend Incidents - O'Dwyer Seeks Inquiry 4 CABS SET AFIRE IN DRIVER STRIKE | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/allies-criticized-by-brandt.html | Allies Criticized by Brandt | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/msgr-meacheh-educator-dies-prelate-91-served-12-years-at-university.html | MSGR. M'EACHEH, EDUCATOR, DIES; Prelate, 91, Served 12 Years at University in Capital | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/blot-on-the-senate.html | Blot on the Senate | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/son-for-mrs-rimalovski.html | Son for Mrs. Rimalovski | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/brooke-a-roberts-hoiyoke-64-to-wed.html | Brooke A. Roberts, Holyoke '64, to Wed | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/margaret-smith-and-maria-bueno-gain-final-brazilian-beats-miss.html | Margaret Smith and Maria Bueno Gain Final; Brazilian Beats Miss Moffitt in 3 Sets at Wimbledon | True | By Fred Tupper | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/bankers-trust-elects-a-new-vice-president.html | Bankers Trust Elects A New Vice President | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pound-circulation-rose-5092000-in-the-week.html | Pound Circulation Rose 5,092,000 in the Week | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/a-skipper-is-appointed-for-the-liner-raffaello.html | A Skipper Is Appointed For the Liner Raffaello | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gorton-corp-appoints-new-member-to-board.html | Gorton Corp. Appoints New Member to Board | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/johnson-hails-harmony-among-groups.html | Johnson Hails Harmony Among Groups | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/paul-e-seaman-61-dead-former-aide-of-britannica-.html | Paul E. Seaman, 61, Dead; Former Aide of Britannica ........... | True | Special o The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/israeli-premier-making-plea-to-bengurion-on-defection.html | Israeli Premier Making Plea To Ben-Gurion on Defection | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/aid-for-usflag-ships.html | Aid for U.S.-Flag Ships | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/youngstown-tube-plans-financing-arranges-for-75-million-sale-of.html | YOUNGSTOWN TUBE PLANS FINANCING; Arranges for $75 Million Sale of Mortgage Issue | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/87-million-grant-for-rail-services-in-jersey-approved.html | $8.7 Million Grant For Rail Services In Jersey Approved | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/greater-quota-sought.html | Greater Quota Sought | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/isacson-bloom.html | Isacson -- Bloom | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/worldtelegram-man-dies-in-narrows-bridge-leap.html | World-Telegram Man Dies In Narrows Bridge Leap | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/golden-boy-run-broken-by-injury-sammy-davis-recovering-play-resumes.html | GOLDEN 'BOY' RUN BROKEN BY INJURY; Sammy Davis Recovering -- Play Resumes Monday | True | By Sam Zolotow | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/unemployed-rate-steady-for-june-flood-of-teenagers-find-jobs-at.html | UNEMPLOYED RATE STEADY FOR JUNE; Flood of Teen-Agers Find Jobs at Normal Pace | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/rental-cars-gone-for-the-weekend-agencies-report-that-every-one-is.html | RENTAL CARS GONE FOR THE WEEKEND; Agencies Report That Every One Is Booked Up | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/3-big-liners-cancel-voyages-in-strike-3-struck-liners-cancel.html | 3 Big Liners Cancel Voyages in Strike; 3 STRUCK LINERS CANCEL VOYAGES | True | By George Horne | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/optimism-on-payments-is-seen-as-premature-by-treasury-chief-fowler.html | Optimism on Payments Is Seen As Premature by Treasury Chief; Fowler Worried Over Views Expressed by Senators and Business Leaders | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/option-is-extended-in-northeast-deal.html | OPTION IS EXTENDED IN NORTHEAST DEAL | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/connecticut-opens-its-3d-convention.html | CONNECTICUT OPENS ITS 3D CONVENTION | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/house-rules-panel-clears-voting-bill.html | HOUSE RULES PANEL CLEARS VOTING BILL | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/vietcong-sabotage-causes-power-blackouts-in-saigon.html | Vietcong Sabotage Causes Power Blackouts in Saigon | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/cocktail-party-set-j-fo-b7-bit-w-ok-j.html | Cocktail Party Set ] Fo B7 it w ok.j | True | Special to Tile New York Times J | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/newport-begins-its-12th-festival-attendance-is-light-for-jazz.html | NEWPORT BEGINS ITS 12TH FESTIVAL; Attendance Is Light for Jazz Concert in New Stadium | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/kelley-triumphs-on-four-mounts-ridgefield-pro-scores-with-3-hunters.html | KELLEY TRIUMPHS ON FOUR MOUNTS; Ridgefield Pro Scores With 3 Hunters and a Jumper | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/travel-agent-faces-charge-on-check.html | TRAVEL AGENT FACES CHARGE ON CHECK | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mormon-ban-sought.html | Mormon Ban Sought | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/paula-ellen-gresso-is-married-in-berne.html | Paula Ellen Gresso Is Married in Berne | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/book-by-day-sheds-its-illegal-jacket.html | BOOK BY DAY SHEDS ITS ILLEGAL JACKET | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/writers-picket-us-mission.html | Writers Picket U.S. Mission | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/brunei-enjoying-some-selfrule-its-first-such-experience-ended-in.html | BRUNEI ENJOYING SOME SELF-RULE; Its First Such Experience Ended in Revolt in '62 | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/pompidou-permits-export-of-a-500000-monet.html | Pompidou Permits Export Of a $500,000 Monet | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/dredge-they-must-for-a-bigger-little-neck-bay-us-state-and-city-to.html | Dredge They Must for a Bigger Little Neck Bay; U.S., State and City to Aid $4.6 Million Project Depth of 7 Feet at Low Tide Is Aim of Engineers | True | By William N. Wallace | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/east-germany-says-west-yields-on-sovereignty.html | East Germany Says West Yields on Sovereignty | True | By Arthur J. Olsen | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/lost-art-of-quilting-thrives-among-pennsylvania-dutch-quilt.html | 'Lost' Art of Quilting Thrives Among Pennsylvania Dutch; Quilt Contest Is a Feature Of Folk Fete | True | By Lisa Hammel | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/hodge-captures-decathlon-lead-toomey-is-second-after-5-events-at.html | HODGE CAPTURES DECATHLON LEAD; Toomey Is Second After 5 Events at A.A.U. Meet | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/party-giving-is-a-serious-matter-for-paris-locomotive.html | Party giving Is a Serious Matter for Paris 'Locomotive' | True | BY Gloria Emerson | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/man-who-dumped-45-tons-of-dirt-in-street-removes-it.html | Man Who Dumped 45 Tons Of Dirt in Street Removes It | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/a-coup-for-the-russians.html | A Coup for the Russians | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/ralph-coirthey-teiner-disciple-leader-in-anthroposophical-movement.html | RALPH COURTHEY, STEINER DISCIPLE; Leader in Anthroposophical Movement Dies at Farm S| True | cc a to The New YOrk Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/two-get-income-tax-terms.html | Two Get Income Tax Terms | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/strike-halts-dublin-papers.html | Strike Halts Dublin Papers | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/action-promised-on-senate-ethics-mansfield-says-select-panel-will.html | ACTION PROMISED ON SENATE ETHICS; Mansfield Says Select Panel Will Be Named Soon | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/french-pick-president-dec-5.html | French Pick President Dec. 5 | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/nea-educators-here-warned-of-extremist-efforts-in-schools.html | N.E.A. Educators Here Warned Of Extremist Efforts in Schools | True | By Gene Currivan | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/nichols-prepares-for-albee-film-he-is-lionized-in-hollywood-before.html | NICHOLS PREPARES FOR ALBEE FILM; He Is Lionized in Hollywood Before Directing Debut | True | By Peter Bart | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/sidelights-optimism-voiced-on-economy.html | Sidelights; Optimism Voiced on Economy | True | RICHARD RUTTER | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/new-air-agency-chief-william-fulton-mckee.html | New Air Agency Chief; William Fulton McKee | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/12-die-in-spanish-collision.html | 12 Die in Spanish Collision | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/thefts-of-narcotics-rise-100-in-state.html | THEFTS OF NARCOTICS RISE 100% IN STATE | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/mrs-lippincott-has-son.html | Mrs. Lippincott Has Son | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/weatherly-sails-to-kings-point-for-role-as-training-ship-academy.html | Weatherly Sails to Kings Point for Role as Training Ship; ACADEMY ACCEPTS 12-METER YACHT | True | By John P. Callahan | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/rights-landmark-seen-by-naacp-but-delegates-expect-long-road-to.html | RIGHTS LANDMARK SEEN BY N.A.A.C.P.; But Delegates Expect Long Road to Full Job Equality | True | By M.s. Handlerspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/collectors-seek-western-artists-prices-climb-for-russell-and.html | COLLECTORS SEEK WESTERN ARTISTS; Prices Climb for Russell and Remington Canvases | True | By Nancy J. Adler | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/ruth-gordon-in-third-role.html | Ruth Gordon in Third Role | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/speedy-scot-45-in-trot-at-westbury-tonight-su-mac-lad-41-in-50000.html | Speedy Scot 4-5 in Trot at Westbury Tonight; SU MAC LAD 4-1 IN $50,000 RACE | True | By Louis Effrat | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/ohio-lawyer-named-head-of-jewish-center-for-un.html | Ohio Lawyer Named Head Of Jewish Center for U.N. | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/sports-of-the-times-pitchers-who-think.html | Sports of The Times; Pitchers Who Think | True | By Leonard Koppett | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/premier-resigns-in-yemen-dispute-noman-is-reported-seeking-showdown.html | PREMIER RESIGNS IN YEMEN DISPUTE; Noman Is Reported Seeking Showdown With President | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/soviet-union-takes-5-deafgame-firsts.html | SOVIET UNION TAKES 5 DEAF-GAME FIRSTS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/the-longshore-news.html | The Longshore News | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/new-jersey-priest-killed-in-new-guinea-plane-crash.html | New Jersey Priest Killed In New Guinea Plane Crash | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/prince-charles-flunks-two-school-subjects.html | Prince Charles Flunks Two School Subjects | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/reds-strike-soctrang-base.html | Reds Strike Soctrang Base | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/28041-pupils-to-transfer-to-promote-integration.html | 28,041 Pupils to Transfer To Promote Integration | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/barker-advances-with-3set-victory.html | BARKER ADVANCES WITH 3-SET VICTORY | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/brazil-rejects-planters-pleas-refuses-to-increase-the-coffee.html | BRAZIL REJECTS PLANTERS' PLEAS; Refuses to Increase the Coffee Support Price | True | By Juan de Onis | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/telpak-order-opposed.html | Telpak Order Opposed | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gop-film-lacks-a-gop-sponsor-party-groups-reject-movie-on-goldwater.html | G.O.P. FILM LACKS A G.O.P. SPONSOR; Party Groups Reject Movie on Goldwater Themes | True | By David S. Bboder | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/gold-stock-falls-by-359-million-holdings-of-us-decline-to-139.html | GOLD STOCK FALLS BY $359 MILLION; Holdings of U.S. Decline to $13.9 Billion, the Lowest Level Since 1938 | True | By Robert Frost | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/voting-suit-names-alabama-officials.html | VOTING SUIT NAMES ALABAMA OFFICIALS | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/barber-blefary-combine-to-end-ford-victory-streak-at-6-games.html | Barber, Blefary Combine to End Ford Victory Streak at 6 Games | True | By Joseph Durso | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/aqueduct-sprint-to-valiant-bull-colt-triumphs-by-3-lengths-and.html | AQUEDUCT SPRINT TO VALIANT BULL; Colt Triumphs by 3 Lengths and Returns $5.70 | True | By Joe Nichols | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/slab-zinc-offered-for-sale.html | Slab Zinc Offered for Sale | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/university-aide-appointed.html | University Aide Appointed | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/johnson-orders-speedup-for-supersonic-airliner-johnson-orders-plane.html | Johnson Orders Speed-Up For Supersonic Airliner; JOHNSON ORDERS PLANE SPEED-UP | True | By Evert Clark | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/finletter-quits-as-envoy-to-nato-key-state-department-aide-chosen.html | FINLETTER QUITS AS ENVOY TO NATO; Key State Department Aide Chosen to Succeed Him | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/city-democrats-in-trouble.html | City Democrats in Trouble | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-influence-denied.html | U.S. Influence Denied | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/american-metal-climax-adds-board-member.html | American Metal Climax Adds Board Member | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/william-b-talbot.html | WILLIAM B. TALBOT | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/france-imperils-common-market-in-farm-dispute-threatens-to-block.html | FRANCE IMPERILS COMMON MARKET IN FARM DISPUTE; Threatens to Block Steps for Europe's Unification - May Boycott Meetings IRKED BY TARIFF SNAG Ministers' Failure to Agree on Meshing Agriculture Brings on New Crisis FRANCE IMPERILS COMMON MARKET | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/japan-foresees-gain-in-exports-favorable-conditions-may-bring-15.html | JAPAN FORESEES GAIN IN EXPORTS; Favorable Conditions May Bring 15% Jump in '65 | True | By Robert Trumbull | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/senate-confirms-thornberry.html | Senate Confirms Thornberry | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/investor-census.html | Investor Census | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/theater-ontario-festival-offers-julius-caesar-director-emphasizes.html | Theater: Ontario Festival Offers 'Julius Caesar'; Director Emphasizes Timeliness of Story | True | By Howard Taubman | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/role-for-actor-a-market-critic-role-for-actor-a-market-critic.html | Role For Actor: A Market Critic; ROLE FOR ACTOR, A MARKET CRITIC | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/imbert-says-hell-quit-if-hes-assured-on-reds-tv-statement-by.html | Imbert Says He'll Quit if He's Assured on Reds; TV Statement by Dominican Junta's Chief Is Seen as Step Toward Peace | True | By Murray Schumachspecial To the New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/us-aides-in-okinawa-investigating-big-theft.html | U.S. Aides in Okinawa Investigating Big Theft | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/joan-greenblatt-wedll-to-michael-s-nelson.html | Joan Greenblatt Wedl To Michael S. Nelson[ | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/new-beverly-hills-planned-in-bahamas.html | NEW 'BEVERLY HILLS' PLANNED IN BAHAMAS | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/kurtz-also-to-be-director.html | Kurtz Also to Be Director | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/teaneck-man-fined-600-for-mailing-lottery-data.html | Teaneck Man Fined $600 For Mailing Lottery Data | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/four-accused-in-32000-fraud-on-airline-tickets-are-indicted.html | Four Accused in $32,000 Fraud On Airline Tickets Are Indicted | True | By Jack Roth | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/profits-of-att-now-the-highest-of-any-company-earnings-in-12month.html | PROFITS OF A.T.&T. NOW THE HIGHEST OF ANY COMPANY; Earnings in 12-Month Span Advance to $1.76 Billion to Surpass G.M. Mark | True | By Gene Smith | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/donald-roberts-62-i-insurance-officer.html | DONALD ROBERTS, 62, i INSURANCE OFFICER | True | ! ...... I Special to Tle New York Times i | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/vesper-eight-beats-harvard-by-twothirds-of-a-length-in-henley.html | Vesper Eight Beats Harvard by Two-Thirds of a Length in Henley Regatta; CLUB CREW BREAKS MARK FOR COURSE | True | By Robert Lipsyte | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-02 | 1965-07-02 | https://www.nytimes.com/1965/07/02/archives/dublin-elects-new-lord-mayor.html | Dublin Elects New Lord Mayor | True | Special to The New York Times | 1993-06-29 | RE0000627889 | B00000200957 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/reds-shell-a-third-airfield.html | Reds Shell a Third Airfield | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/we-are-the-heirs-of-this-french-and-indian-war.html | We Are the Heirs of This "French and Indian War" | True | By Charles Poore | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/computer-talks-fail-at-the-post-new-negotiations-expected-before.html | COMPUTER TALKS FAIL AT THE POST; New Negotiations Expected Before Tuesday Edition | True | By Murray Seeger | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/pound-a-hit-in-spoleto-gives-sidewalk-reading.html | Pound, a Hit in Spoleto, Gives Sidewalk Reading | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/index-of-commodity-prices-shows-a-01-loss-to-1041.html | Index of Commodity Prices Shows a 0.1 Loss to 104.1 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/flu-rise-foreseen-during-next-winter.html | FLU RISE FORESEEN DURING NEXT WINTER | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/private-investment-is-gaining-in-brazil.html | PRIVATE INVESTMENT IS GAINING IN BRAZIL | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/alert-on-west-coast.html | Alert on West Coast | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/handcuffed-rape-suspect-shot-by-policeman-father-of-victim.html | Handcuffed Rape Suspect Shot By Policeman, Father of Victim | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/pirates-down-braves-83.html | Pirates Down Braves, 8-3 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/van-collie-first-in-junior-regatta-worcester-2d-and-taylor-3d-in.html | VAN COLLIE FIRST IN JUNIOR REGATTA; Worcester 2d and Taylor 3d in Five-Race Series | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/jackson-police-protect-march-city-honors-order-against-jailing.html | JACKSON POLICE PROTECT MARCH; City Honors Order Against Jailing Demonstrators | True | By Roy Reed | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/france-arrests-3-in-leaks-on-test.html | FRANCE ARRESTS 3 IN LEAKS ON TEST | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/kitchens-of-sara-lee-names-two.html | Kitchens of Sara Lee Names Two | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-algiers-leader-resisting-top-post.html | NEW ALGIERS LEADER RESISTING TOP POST | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/3-jewish-leaders-criticize-israelis-orthodox-religious-control.html | 3 JEWISH LEADERS CRITICIZE ISRAELIS; Orthodox Religious Control Debated at Session Here | True | By Irving Spiegel | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/hope-for-dominican-peace-rises-accord-on-interim-regime-seen.html | Hope for Dominican Peace Rises; Accord on Interim Regime Seen; DOMINICAN PEACE IS BELIEVED NEAR | True | By Murray Schumachspecial To The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/kennedy-leads-83mile-raft-trip.html | Kennedy Leads 83-Mile Raft Trip | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/strega-prize-to-volponi-novel.html | Strega Prize to Volponi Novel | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/charles-blum.html | CHARLES BLUM | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/scr30ane-stuck-in-car-as-president-arrives.html | Scrovane Stuck in Car As President Arrives | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/scrovane-orders-a-meeting-today-of-taxi-leaders-city-hall.html | SCREVANE ORDERS A MEETING TODAY OF TAXI LEADERS; City Hall Conference Called -- Police in Decoy Cabs Help Reduce Violence | True | By Homer Bigart | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/youth-drowns-at-racial-farm.html | Youth Drowns at Racial Farm | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/cubs-recall-faul-pitcher.html | Cubs Recall Faul, Pitcher | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/visit-by-nonred-ships-to-north-vietnam-drop.html | Visit by Non-Red Ships To North Vietnam Drop | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/patience-d-carden-is-engaged-to-wed.html | Patience D. Carden Is Engaged to Wed | True | Spe¢Il to The New York Tlme | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/france-qualifies-2-for-world-fencing.html | FRANCE QUALIFIES 2 FOR WORLD FENCING | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/speedy-scot-280-wins-american-trotting-championship-at-westbury.html | Speedy Scot, $2.80, Wins American Trotting Championship at Westbury; FAVORITE ROMPS TO EASY TRIUMPH Scores for Second Straight Year in $50,000 Event -Su Mac Lad Is Second | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/still-an-albany-sacred-cow.html | Still an Albany Sacred Cow | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/meteoroids-hit-pegasus-2-53-times-in-month-of-orbits.html | Meteoroids Hit Pegasus 2 53 Times in Month of Orbits | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/de-gaulle-meets-tshombe-and-6-african-presidents.html | De Gaulle Meets Tshombe And 6 African Presidents | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/two-officers-with-pan-am-retire-after-36-years.html | Two Officers With Pan Am Retire After 36 Years | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/2d-spanish-galleon-found-off-florida.html | 2D SPANISH GALLEON FOUND OFF FLORIDA | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/alarm-on-johnson-causes-flurry-here-johnson-alarm-causes-flurry.html | Alarm on Johnson Causes Flurry Here; JOHNSON ALARM CAUSES FLURRY | True | By Martin Arnold | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/white-house-puts-history-on-view-presidential-exhibit-opened-for-to.html | WHITE HOUSE PUTS HISTORY ON VIEW; Presidential Exhibit Opened for Tourists to Mansion | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/aide-for-korean-trade-group.html | Aide for Korean Trade Group | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/basutoland-leader-wins-poll.html | Basutoland Leader Wins Poll | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/a-41-million-lawsuit-charges-plot-to-loot-vending-company.html | A $41 Million Lawsuit Charges Plot to Loot Vending Company | True | By David Anderson | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/similar-ideas-presented.html | Similar Ideas Presented | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-dora-gross-rewed.html | Mrs. Dora Gross Rewed | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/world-deaf-title-won-by-us-five-americans-also-triumh-in-womens.html | WORLD DEAF TITLE WON BY U.S. FIVE; Americans Also Triumh in Women's High Jump | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/confusion-over-antipoverty.html | Confusion Over Antipoverty | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/phd-from-georgtown.html | Ph.D. From Georgetown | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/7-seized-in-saigon-bombing.html | 7 Seized in Saigon Bombing | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/transcript-of-johnsons-address-to-nea-here.html | Transcript of Johnson's Address to N.E.A. Here | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/angels-turn-back-white-sox-5-to-4.html | ANGELS TURN BACK WHITE SOX, 5 TO 4 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/earnings-raised-by-franklin-bank-75-per-cent-gain-reported-for.html | EARNINGS RAISED BY FRANKLIN BANK; 7.5 Per Cent Gain Reported for Six-Month Period | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/inez-w-foster.html | INEZ W. FOSTER | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/reds-killed-3-civilians-trying-to-alert-danang.html | Reds Killed 3 Civilians Trying to Alert Danang | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/deborah-a-hammond-married-in-columbus.html | Deborah A. Hammond Married in Columbus | True | Special to T'ne New York Times ] | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-planes-strike-closer-to-hanoi-oil-depot-target-40-miles-from-red.html | U.S. PLANES STRIKE CLOSER TO HANOI; Oil Depot Target 40 Miles From Red Capital -- Bases at Dienbienphu Also Hit | True | By Jack Langguth | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/water-situation-bit-of-brightness-gardeners-told-plants-can-be.html | WATER SITUATION: BIT OF BRIGHTNESS; Gardeners Told Plants Can Be Saved -- The City Gets Apology From Jersey | True | By Edith Evans Asbury | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/veto-bars-garage-under-park-here-governor-rejects-city-plan-for.html | VETO BARS GARAGE UNDER PARK HERE; Governor Rejects City Plan for Sara Roosevelt Area -- Morris Hails Action VETO BARS GARAGE UNDER PARK HERE | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/topics-the-fourth-and-the-flag.html | Topics: The Fourth and the Flag | True | FRANK N. JONES. | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/daley-is-disputed.html | Daley Is Disputed | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/gains-top-losses-by-2to1-margin-on-american-list.html | Gains Top Losses By 2-to-1 Margin On American List | True | By Gene Smith | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mexico-prepares-for-1968-olympics-finance-committee-meets-on.html | MEXICO PREPARES FOR 1968 OLYMPICS; Finance Committee Meets on Housing Problems | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/cooking-tip.html | Cooking Tip | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/broderick-warns-police-officers-against-bigotry-tells-them-to-leave.html | BRODERICK WARNS POLICE OFFICERS AGAINST BIGOTRY; Tells Them to Leave Force if They Feel Superior to Minority Groups BRODERICK WARNS AGAINST BIGOTRY | True | By Theodore Jones | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/barneys-is-warned-on-sunday-business.html | BARNEYS IS WARNED ON SUNDAY BUSINESS | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/dr-jan-wszelakij-idiplomat-70-dies-goi-xe-ooerd-.html | DR. JAN WSZELAKI,j iDIPLOMAT, 70, DIES; g.o.i x,e Oo,,er,,,e,.i " | True | E | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/designer-is-ready-for-rain-if-it-ever-comes.html | Designer Is Ready for Rain (If It Ever Comes) | True | By Bernadine Morris | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/demand-expands-for-church-goods-modern-trends-in-design-seen-as.html | DEMAND EXPANDS FOR CHURCH GOODS; Modern Trends in Design Seen as Impetus Modern Trends in Church Decor Spur Demand in Religious Goods | True | By Brendan M. Jones | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/president-plans-a-teacher-corps-for-needy-areas-wants-to-enlist.html | PRESIDENT PLANS A TEACHER CORPS FOR NEEDY AREAS; Wants to Enlist Thousands to Spend Year Working With Local Educators ADDRESSES N.E.A. HERE Speech Calls for Program of Fellowships to Allow Renewal of Knowledge PRESIDENT PLANS A TEACHER CORPS | True | By John D. Pomfret | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/thant-leaves-for-geneva-talk-with-wilson-possible.html | Thant Leaves for Geneva; Talk With Wilson Possible | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/condemned-negro-wins-stay.html | Condemned Negro Wins Stay | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/threat-is-abating-in-common-market-threat-abating-in-market-bloc.html | Threat Is Abating In Common Market; THREAT ABATING IN MARKET BLOC | True | By Edward Cowan | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-law-requires-parents-be-notified-of-traffic-offenses.html | New Law Requires Parents Be Notified Of Traffic Offenses | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sidelights-the-funds-role-in-the-rebound.html | Sidelights; The Funds' Role in the Rebound | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/chase-bag-acquires-unit-from-boise-cascade-corp.html | Chase Bag Acquires Unit From Boise Cascade Corp. | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/75yearold-dress-still-makes-a-grand-entrance.html | 75-Year-Old Dress Still Makes a Grand Entrance | True | By Virginia Lee Warren | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/soviet-widening-profit-reforms-announces-test-on-easing-curbs-in.html | SOVIET WIDENING PROFIT REFORMS; Announces Test on Easing Curbs in Food Industry | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/cleveland-affirms-peace-commitment.html | CLEVELAND AFFIRMS PEACE COMMITMENT | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/colavito-hits-no-19.html | Colavito Hits No. 19 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/boston-school-chairman-files.html | Boston School Chairman Files | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/stocks-continue-a-broad-advance-wild-week-ends-on-strong-note-as.html | STOCKS CONTINUE A BROAD ADVANCE; Wild Week Ends on Strong Note as Late Rally Again Lifts Major Averages | True | By Edward T. O'Toole | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/gray-flanneled-motorcyclists-find-haven-for-parking-in-city.html | Gray-Flanneled Motorcyclists Find Haven for Parking in City | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-cavandish-in-molly-pitcher-11-other-fillies-and-mares-in.html | MISS CAVANDISH IN MOLLY PITCHER; 11 Other Fillies and Mares in Monmouth Race Today | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/coast-alerted-for-tidal-waves-no-damage-in-alaska.html | Coast Alerted for Tidal Waves; No Damage in Alaska | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/deming-discounts-devaluing-of-pound-deming-believes-british-pound.html | Deming Discounts Devaluing of Pound; Deming Believes British Pound Will Not Have to Be Devalued | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/dr-king-declares-us-must-negotiate-in-asia.html | Dr. King Declares U.S. Must Negotiate in Asia | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/nyerere-determined-to-get-rail-aid-from-east-or-west.html | Nyerere Determined to Get Rail Aid, From East or West | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/moscow-youths-ignore-the-rain-for-italian-rock-n-roll-singers.html | Moscow Youths Ignore the Rain for Italian Rock 'n' Roll Singers | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-gets-a-un-check-from-soviet-payment.html | U.S. Gets a U.N. Check From Soviet Payment | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/alaskans-in-a-dispute-over-heavy-salmon-catch-governor-credits.html | Alaskans in a Dispute Over Heavy Salmon Catch; Governor Credits Seizure of Japanese Fishing Vessel | True | By Lawrence E. Davies | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sara-louise-arnold-i-wed-to-r-g-stevens.html | Sara Louise Arnold I Wed to R. G. Stevens | True | Special to The New Yor -- llmea | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/joseph-e-dp-ily-is-dead-at-77-illinois-supreme-court-justice.html | Joseph E. Dp. ily Is Dead at 77; Illinois Supreme Court Justice | True | Special to The New 4/ork Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/h-norton-clark.html | H. NORTON CLARK | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-to-lend-turks-40-million-for-big-euphrates-dam-project-france.html | U.S. to Lend Turks $40 Million For Big Euphrates Dam Project; France, Italy, Germany and 2 Agencies Also Will Help Meet $331 Million Cost | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bronx-grocer-is-accused-in-fatal-stabbing-of-boy-15.html | Bronx Grocer Is Accused In Fatal Stabbing of Boy, 15 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/catholic-convert.html | Catholic Convert | True | Luci Baines Johnson | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/cant-tell-wins-double-jumpoff-miss-hofmanns-horse-takes-big.html | CAN'T TELL WINS DOUBLE JUMPOFF; Miss Hofmann's Horse Takes Big Open-Jumper Lead | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/tanya-bickley-fiancee-o-lewis-a-crickard.html | Tanya Bickley Fiancee Of Lewis A. Crickard | True | Specl1 to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-curbs-household-use-of-thallium-as-a-pesticide.html | U.S. Curbs Household Use Of Thallium as a Pesticide | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/veba-stock-sale-being-expanded-government-bill-approved-by-germanys.html | VEBA STOCK SALE BEING EXPANDED; Government Bill Approved by Germany's Bundestag | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/act-2-los-angeles-vote-is-unanimous-at-union-meeting-stockholders.html | Act 2 – Los Angeles: Vote Is Unanimous at Union Meeting Stockholders of Union Oil Co. Approve Acquisition of Pure | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/joan-baezs-school-opening.html | Joan Baez's School Opening | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-official-in-alliance-denies-policy-rift-led-to-resignation.html | U.S. Official in Alliance Denies Policy Rift Led to Resignation | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/250-in-harlem-graduated-from-jobtraining-course.html | 250 in Harlem Graduated From Job-Training Course | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/landslides-kill-7-in-japan.html | Landslides Kill 7 in Japan | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/rights-order-set-in-selma.html | Rights Order Set in Selma | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/iwalter-c-steams-68-dies-imanhattan-life-executive.html | IWalter C. Steams, 68, Dies; IManhattan Life Executive | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/man-is-killed-in-topeka-as-downtown-bridge-falls.html | Man Is Killed in Topeka As Downtown Bridge Falls | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/unser-leads-auto-trials.html | Unser Leads Auto Trials | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/din-of-fireworks.html | Din of Fireworks | True | MARSHALL DAWSON | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/advisers-still-bear-key-us-burden-in-vietnam-5300-officers-and.html | Advisers Still Bear Key U.S. Burden in Vietnam; 5,300 Officers and Soldiers Serve in Office and Jungle as Aides to Vietnamese | True | By Jack Raymond | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/taxpayers-for-lottery.html | Taxpayers for Lottery | True | MAX GLAUBERMAN | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vesper-and-ratzeburg-gain-henley-final-as-two-british-eights-are.html | Vesper and Ratzeburg Gain Henley Final as Two British Eights Are Beaten; U.S. CREW SCORES BY THREE LENGTHS Germans Also Win Easily - Spero of N.Y.A.C. Takes Semi-Final in Sculls | True | By Robert Lipsytespecial to the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/a-chippendaleadam-desk-brings-129549-in-london.html | A Chippendale-Adam Desk Brings $129,549 in London | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/longden-set-down-5-days.html | Longden Set Down 5 Days | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-cary-d-blue.html | MRS. CARY D. BLUE | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/500-attend-requiem-mass-for-jack-mara-of-the-giants.html | 500 Attend Requiem Mass For Jack Mara of the Giants | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bellino-of-navy-signs-to-play-with-patriots.html | Bellino of Navy Signs To Play With Patriots | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/warning-on-cigarettes.html | Warning on Cigarettes | True | EDWIN D. KILBOURNE, M.D. Professor of Public Health Cornell University Medical College | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sort-to-mrs-cortellesl.html | Sort to Mrs. Cortellesl | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/inviting-the-unwanted-auto.html | Inviting the Unwanted Auto | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/electronic-crystals-names-new-president.html | Electronic Crystals Names New President | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/kiwanis-international-opens-convention-here-tomorrow.html | Kiwanis International Opens Convention Here Tomorrow | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/toomey-captures-decathlon-laurels-as-hodge-is-hurt.html | Toomey Captures Decathlon Laurels As Hodge Is Hurt | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/british-pound-shows-decline-swiss-franc-registers-a-gain.html | British Pound Shows Decline; Swiss Franc Registers a Gain | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/taptite-screws-widen-industry-hold-variety-of-ideas-covered-by.html | Taptite Screws Widen Industry Hold; Variety of Ideas Covered by Patents | True | By Stacy V. Jones | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/caterers-add-the-accent-of-argentina-to-specialty.html | Caterers Add the Accent Of Argentina to Specialty | True | By Jean Hewitt | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/churchmen-score-national-council-editorial-criticizes-policy-on.html | CHURCHMEN SCORE NATIONAL COUNCIL; Editorial Criticizes Policy on Foreign Relations | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/dispute-on-negroes-is-avoided-by-us-and-south-africa.html | Dispute on Negroes Is Avoided by U.S. And South Africa | True | By Joseph LelyveldSpecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/child-and-dog-invited-to-obedience-school.html | Child and Dog Invited To Obedience School | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/arthur-drey.html | ARTHUR DREY | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/the-british-view-on-vietnam.html | The British View on Vietnam | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/core-seeks-stronger-penalties-for-violators-of-new-hiring-act.html | CORE Seeks Stronger Penalties For Violators of New Hiring Act | True | By Gene Roberts | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/southern-illinois-scores-aau-ban-college-telegrams-president-over.html | SOUTHERN ILLINOIS SCORES A.A.U. BAN; College Telegrams President Over Team's Ineligibility | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/quake-hits-the-aleutian-islands.html | Quake Hits the Aleutian Islands; | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/interior-aide-resigns-post-no-reason-for-action-given.html | Interior Aide Resigns Post; No Reason for Action Given | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/t-b-splaver-to-wed-deborah-faith-beck.html | T. B. Splaver to Wed Deborah Faith Beck | True | Special t' The New yr,,'k Time | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/consumer-credit-advanced-in-may-670-million-gain-seen-as-normal.html | CONSUMER CREDIT ADVANCED IN MAY; $670 Million Gain Seen as Normal After April Leap | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-wooten-has-a-son.html | Mrs. Wooten Has a Son | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/auto-sales-surge-to-historic-highs-ford-motor-reports-a-rise-of-24.html | AUTO SALES SURGE TO HISTORIC HIGHS; Ford Motor Reports a Rise of 24% for June -- G.M., Chrysler Also Strong | True | By Richard Rutter | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/12-cement-plants-struck.html | 12 Cement Plants Struck | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/stranded-teachers-make-other-plans-for-trips-to-europe.html | Stranded Teachers Make Other Plans For Trips to Europe | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miller-is-chosen-president-of-pen-at-65-congress.html | Miller Is Chosen President Of P.E.N. at '65 Congress | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/julius-grossman-to-lead-15-free-outdoor-concerts.html | Julius Grossman to Lead 15 Free Outdoor Concerts | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/ann-gari-moskowitz-bride-of-peter-frank.html | Ann Gari Moskowitz Bride of Peter Frank | True | Special to Tile New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/drysdale-loses-5th-in-row.html | Drysdale Loses 5th in Row | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/thomas-bowes-82-a-naval-architect.html | THOMAS BOWES, 82, A NAVAL ARCHITECT | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/92-rebels-reported-killed.html | 92 Rebels Reported Killed | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/text-of-brodericks-speech-on-bigotry.html | Text of Broderick's Speech on Bigotry | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/harvard-gets-medical-fund.html | Harvard Gets Medical Fund | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/american-tobacco-co-adds-member-to-board.html | American Tobacco Co. Adds Member to Board | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/shakespeare-rolls-into-chelsea-park.html | Shakespeare Rolls Into Chelsea Park | True | By Louis Calta | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/waterloo-landmark-wrecked.html | Waterloo Landmark Wrecked | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/shoemaker-boots-home-48th.html | Shoemaker Boots Home 48th | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/holiday-begins-thousands-on-go-new-yorkers-swarm-to-resorts-while.html | HOLIDAY BEGINS; THOUSANDS ON GO; New Yorkers Swarm to Resorts While Tourists Flock Into the City | True | By Will Lissner | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/italians-delay-sale-here-of-25-million-in-bonds-of-utility.html | Italians Delay Sale Here of $25 Million In Bonds of Utility | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/percy-r-gardiner-toronto-financier.html | PERCY R. GARDINER, TORONTO FINANCIER | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bridge-why-defense-rarely-tries-to-double-voluntary-slam.html | Bridge: Why Defense Rarely Tries To Double Voluntary Slam | True | By Alan Truscott | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/scranton-asks-pact-on-girard-college.html | SCRANTON ASKS PACT ON GIRARD COLLEGE | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/poll-taken-for-democrats-puts-lindsay-out-in-front-democrats-poll.html | Poll Taken for Democrats Puts Lindsay Out in Front; DEMOCRATS POLL IS WON BY LINDSAY | True | By Richard Witkin | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/prince-philip-asks-delay-on-rhodesia.html | PRINCE PHILIP ASKS DELAY ON RHODESIA | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/accountants-group-elects.html | Accountants Group Elects | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/elderly-infirm-and-friendless-hardest-hit-by-taxi-strike.html | Elderly, Infirm and Friendless Hardest Hit by Taxi Strike | True | By Martin Tolchin | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-commander-named.html | New Commander Named | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/gibson-triumphs-on-13-strikeouts-gains-10th-victory-of-season.html | GIBSON TRIUMPHS ON 13 STRIKE-OUTS; Gains 10th Victory of Season -- Francona Hits 2-Run Homer for Cards in 2d | True | By Deane McGowen | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/standin-for-callas-wins-cheers-at-covent-garden.html | Stand-in for Callas Wins Cheers at Covent Garden | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/questioned-in-death-threat.html | Questioned in Death Threat | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/the-troubled-seas-fumbling-by-us-and-adamant-unions-blamed-for.html | The Troubled Seas; Fumbling by U.S. and Adamant Unions Blamed for Plight of Merchant Marine | True | By George Horne | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-kathryn-gardner-smith-senior-engagdl.html | Miss Kathryn Gardner, [ Smith Senior, Engaged | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/air-power-in-vietnam-political-and-military-objectives-are-pursued.html | Air Power in Vietnam; Political and Military Objectives Are Pursued in Varied Types of Raids | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/stock-prices-continue-to-slide-on-london-board-trading-is-quiet-on.html | Stock Prices Continue to Slide on London Board; TRADING IS QUIET ON PARIS MARKET Steady Trend Is Shown in Amsterdam and Brussels -- Zurich Irregular | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/nea-backs-oklahoma-teachers-against-state.html | N.E.A. Backs Oklahoma Teachers Against State | True | By Gene Currivan | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/planning-for-hospitals.html | Planning for Hospitals | True | LAWRENCE WILKINSON | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/brewery-shows-drop-in-profits-canadian-breweries-inc-also-reports.html | BREWERY SHOWS DROP IN PROFITS; Canadian Breweries, Inc., Also Reports Sales Lag | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/robert-frankel.html | ROBERT FRANKEL | True | Special to The New YOrk Ttme$ | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/relative-of-sam-giancana-quits-congressional-post.html | Relative of Sam Giancana Quits Congressional Post | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/ballet-rose-wins-aqueduct-sprint-4length-victor-pays-910-hail-to.html | BALLET ROSE WINS AQUEDUCT SPRINT; 4-Length Victor Pays $9.10 -- Hail to All Choice Today | True | By Joe Nichols | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/article-3-no-title-board-is-set-up-to-review-pay-plan-for-city.html | Article 3 -- No Title; Board Is Set Up to Review Pay Plan for City Employees | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/7-entered-in-saranac.html | 7 Entered in Saranac | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/newport-jazz-draws-small-crowd-again.html | NEWPORT JAZZ DRAWS SMALL CROWD AGAIN | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vincent-defeats-mangan-gains-state-net-semifinals.html | Vincent Defeats Mangan, Gains State Net Semi-Finals | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/marichal-giants-defeats-cubs-40-righthander-allows-5-hits-gains.html | MARICHAL, GIANTS, DEFEATS CUBS, 4-0; Right-Hander Allows 5 Hits, Gains 13th Triumph | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/rev-guy-ferrari41curator-i-of-museum-at-the-vatican.html | :Rev. Guy Ferrari,41,Curator i Of Museum at the Vatican | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/goodman-heard-with-daughter-clarinetist-plays-chamber-music-in.html | GOODMAN HEARD WITH DAUGHTER; Clarinetist Plays Chamber Music in Stamford | True | Special to The New York TimesRICHARD D. FREED. | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/travel-agents-reiterate-stand-opposing-a-fee-cut-by-airlines.html | Travel Agents Reiterate Stand Opposing a Fee Cut by Airlines | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/poverty-program-is-ready-to-begin-council-schedules-opening-of.html | POVERTY PROGRAM IS READY TO BEGIN; Council Schedules Opening of Three Area Centers | True | By Paul L. Montgomery | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/robbers-beat-li-family.html | Robbers Beat L.I. Family | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/gleason-is-ordered-to-explain-vote-ban.html | GLEASON IS ORDERED TO EXPLAIN VOTE BAN | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/missouri-passes-arts-council-bill-state-approves-organization-in.html | MISSOURI PASSES ARTS COUNCIL BILL; State Approves Organization In Existence Since 1962 | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/meetings-often-raided.html | Meetings Often Raided | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bonds-trading-in-government-shortterm-list-fairly-active-us-bill.html | Bonds: Trading in Government Short-Term List Fairly Active; U.S. BILL ISSUES CUT EARLIER LOSS Slight Drop Attributed to Gold Dip and Rise in Industrial Loans | True | By John H. Allan | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/dr-gilbert-malcolm-dies-at-72-president-emeritus-of-dickinson.html | Dr. Gilbert Malcolm Dies at 72; President Emeritus of Dickinson | True | Special to The Nw Yok Tmej .; | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/welty-stengel.html | Welty Stengel | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-sam-rosenfeld.html | MRS. SAM ROSENFELD | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/mrs-fred-shulman.html | MRS. FRED SHULMAN | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/wagner-and-sons-arrive-in-denmark-for-the-july-4-fete.html | Wagner and Sons Arrive in Denmark for the July 4 Fete | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/the-saigon-post-is-banned-for-5-days-by-premier-ky.html | The Saigon Post Is Banned For 5 Days by Premier Ky | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/virginia-accepts-antipoverty-aid-90000-to-finance-reading-course.html | VIRGINIA ACCEPTS ANTIPOVERTY AID; $90,000 to Finance Reading Course Chiefly for Negroes | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/wars-of-liberation-iv.html | Wars of Liberation' -- IV | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/baal-and-othello-halt.html | Baal and 'Othello' Halt | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-england-on-alert.html | New England on Alert | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/carpet-concern-is-acquired.html | Carpet Concern Is Acquired | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/payment-is-made-on-korvette-unit-builder-completes-deposit-on.html | PAYMENT IS MADE ON KORVETTE UNIT; Builder Completes Deposit on Saks-34th St. Store | True | By Isadore Barmash | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/stuart-homer-decides-43.html | Stuart Homer Decides, 4-3 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/schollander-on-way-home.html | Schollander on Way Home | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/britons-to-sell-stratford-show-shakespeare-display-to-be-broken-up.html | BRITONS TO SELL STRATFORD SHOW; Shakespeare Display to Be Broken Up This Year | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sisters-4-and-2-are-killed-in-fall-at-bronx-apartment.html | Sisters, 4 and 2, Are Killed In Fall at Bronx Apartment | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/oliva-bats-in-2-runs.html | Oliva Bats In 2 Runs | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/paris-when-it-sizzles-bad-tempers-at-daily-frustrations-keep-the.html | Paris When It Sizzles; Bad Tempers at Daily Frustrations Keep the City at a Boil Year Round | True | By Gloria Emersonspecial To The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-delay-expected.html | New Delay Expected | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-ilse-klemperer-to-be-wed-on-july-10.html | Miss Ilse Klemperer To Be Wed on July 10 | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/music-at-tanglewood-mozart-bill-opens-28th-berkshire-festival.html | Music At Tanglewood; Mozart Bill Opens 28th Berkshire Festival | True | By Raymond Ericsonspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/illinois-communists-concede-daleys-accusation-2-top-leaders-admit.html | Illinois Communists Concede Daley's Accusation; 2 Top Leaders Admit Party Backs Civil Rights Actions | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/port-chester-sets-teenager-curbs-tavern-and-parking-rules-stiffened.html | PORT CHESTER SETS TEEN-AGER CURBS; Tavern and Parking Rules Stiffened to Halt Noisy, All-Night Drinking | True | By Merrill Folsom | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/it-t-to-acquire-advisory-service.html | I.T. & T. TO ACQUIRE ADVISORY SERVICE | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/strike-makes-us-use-foreign-ships-for-arms-cargoes-engineers-union.html | STRIKE MAKES U.S. USE FOREIGN SHIPS FOR ARMS CARGOES; Engineers' Union Refuses to Clear Tonnage for Vietnam and Turkey 3 VESSELS CHARTERED Strikers Deny They Forced a Shift -- 121 Craft Idle -- Agreement Delayed STRIKE MAKES U.S. USE FOREIGN SHIPS | True | By Edward A. Morrow | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/art-the-dark-mirror-works-selected-by-charles-addams-are-more.html | Art: 'The Dark Mirror'; Works Selected by Charles Addams Are More Comical Than Frightening | True | By Stuart Preston | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/al-lopez-leaves-hospital.html | Al Lopez Leaves Hospital | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-constance-baringgould-is-betrothed-to-john-merritt.html | Miss Constance Baring-Gould Is Betrothed to John Merritt | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/elisha-wilbur-to-wed-i-miss-laura-ferrier.html | Elisha Wilbur to Wed i Miss Laura Ferrier | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/gonzales-and-gimeno-gain-semifinals-in-pro-tennis.html | Gonzales and Gimeno Gain Semi-Finals in Pro Tennis | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/richard-a-pearl-to-marry-jane-van-derbogart-in-fall.html | Richard A. Pearl to Marry Jane Van Derbogart in Fall | True | Special to The New York TImea | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/passengers-upset-by-tieup-of-ships-many-of-2000-here-give-up-plans.html | PASSENGERS UPSET BY TIE-UP OF SHIPS; Many of 2,000 Here Give Up Plans for Voyage | True | By John P. Callahan | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/santa-fe-orders-1500-hopper-cars.html | SANTA FE ORDERS 1,500 HOPPER CARS | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/5-free-concerts-in-park-canceled-washington-square-series-dropped.html | 5 FREE CONCERTS IN PARK CANCELED; Washington Square Series Dropped for Lack of Funds | True | By Richard F. Shepard | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/us-bills-stage-sharp-rate-rise-weekly-treasury-sale-held-early.html | U.S. BILLS STAGE SHARP RATE RISE; Weekly Treasury Sale Held Early Because of Holiday | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/salk-is-being-replaced-as-head-of-his-institute-lag-in-financing.html | Salk Is Being Replaced as Head of His Institute; Lag in Financing Reported to Have Forced Change | True | By Walter Sullivan | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/one-us-crew-beaten.html | One U.S. Crew Beaten | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-diana-lockard-i-is-prospective-bhlde.html | Miss Diana Lockard I Is Prospective BHlde | True | Special to The New York TIme | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bray-assails-calls-to-kin-of-servicemen-in-vietnam.html | Bray Assails Calls to Kin Of Servicemen in Vietnam | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/floods-cut-off-south-chile.html | Floods Cut Off South Chile | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/shot-fired-in-times-sq-chase.html | Shot Fired in Times Sq. Chase | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bonn-bars-barges-challenging-reds-eastern-barges-barred-by-bonn.html | Bonn Bars Barges, Challenging Reds; EASTERN BARGES BARRED BY BONN | True | By Philip Shabecoff | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/luci-johnson-18-turns-catholic-luci-johnson-18-becomes-catholic.html | Luci Johnson, 18, Turns, Catholic; LUCI JOHNSON, 18, BECOMES CATHOLIC | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/british-gold-loss-widens-in-month-country-drew-on-us-credit-during.html | BRITISH GOLD LOSS WIDENS IN MONTH; Country Drew on U.S. Credit During June to Bolster Lagging Reserves POUND UNDER PRESSURE Sterling Weakness Checked Before End of the Period by Bank of England BRITISH GOLD LOSS WIDENS IN MONTH | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/anna-sokolow-to-stage-plays.html | Anna Sokolow to Stage Plays | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/police-to-father-15-puerto-ricans-islands-children-to-live-in-their.html | POLICE TO 'FATHER' 15 PUERTO RICANS; Island's Children to Live in Their Homes 10 Days | True | By Tania Long | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/home-loan-bank-board-proposes-a-restriction.html | Home Loan Bank Board Proposes a Restriction | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-bricka-has-bone-chip.html | Miss Bricka Has Bone Chip | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/8-nba-games-to-memphis.html | 8.N.B.A. Games to Memphis | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/rev-arthurkulsey-episcopal-priest-53.html | REV. ARTHURKuLSEY, EPISCOPAL PRIEST, 53 | True | i | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/chinese-group-buys-st-george-hotel.html | Chinese Group Buys St. George Hotel | True | By Thomas W. Ennis | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/17-nato-warships-meet-here-holiday-vessels-open-to-the-public-for.html | 17 NATO Warships Meet Here Holiday; Vessels Open to the Public for July 4 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/arab-represents-canadian-indians-pleads-tribes-cause-from-seat-in.html | ARAB REPRESENTS CANADIAN INDIANS; Pleads Tribe's Cause From Seat in Territorial Council | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/impeach-breaks-track-record-in-delaware-park-steeplechase.html | Impeach Breaks Track Record In Delaware Park Steeplechase | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/reds-say-air-raid-killed-11.html | Reds Say Air Raid Killed 11 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/bruneis-problem-too-much-money-sultanate-unable-to-spend-millions.html | BRUNEI'S PROBLEM: TOO MUCH MONEY; Sultanate Unable to Spend Millions in Oil Revenues | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/price-no-barrier-to-sale-of-lamp.html | Price No Barrier To Sale of Lamp | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/brazilian-traction-planning-expansion.html | BRAZILIAN TRACTION PLANNING EXPANSION | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/frank-v-liotta.html | FRANK V. LIOTTA | True | v | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/tester-of-diet-pill-fined-15000-by-us.html | TESTER OF DIET PILL FINED $15,000 BY U.S. | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/act-1-columbus-pure-oil-holders-back-union-deal-pure-oil-merger.html | Act 1 -- Columbus: Pure Oil Holders Back Union Deal; PURE OIL MERGER WITH UNION VOTED | True | By William O. Smithspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/curb-in-bank-lending-abroad-is-seen-cutting-into-earnings-banks.html | Curb in Bank Lending Abroad Is Seen Cutting Into Earnings; BANKS ASSESSING OVERSEAS LENDING | True | By Robert Frost | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/goodyear-unit-cuts-prices.html | Goodyear Unit Cuts Prices | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/earl-f-mosier.html | EARL F. MOSIER | True | Special to 'rile New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/czech-guards-shoot-refugee.html | Czech Guards Shoot Refugee | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/harry-c-bixler.html | HARRY C. BIXLER | True | c | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/madama-butterfly-heard-at-lewisohn.html | MADAMA BUTTERFLY HEARD AT LEWISOHN | True | HOWARD KLEIN. | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/transport-news-ports-air-trade-new-york-handled-over-half-of-us.html | TRANSPORT NEWS: PORT'S AIR TRADE; New York Handled Over Half of U.S. Foreign Cargo | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/rites-held-for-mary-nash-formera_ctres_s-was-76.html | ' Rites Held for Mary Nash; FormerA_ctres_s Was 76 | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/lamont-harris.html | Lamont -- Harris | True | Special to Tile New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/fast-spin-remedied-on-tiros-satellite.html | FAST SPIN REMEDIED ON TIROS SATELLITE | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/john-m-branon-72-lawyer-in-chicago.html | JOHN M. BRANION, 72, LAWYER IN CHICAGO | True | jedal to The New York Tlme | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/new-books.html | New Books | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/senators-blank-tigers.html | Senators Blank Tigers | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/sidhey-shalett-newsan-was-54-usi-news-world-report-staff-member-s.html | SIDHEY SHALETT, NEWSAN, WAS 54; U*Si: News &: World Report Staff Member 's Dead | True | Special tO The New*York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vietnam-and-the-un.html | Vietnam and the U.N. | True | HYMAN WEBER | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/joanna-prudden-engaged-to-wed-joseph-snyder-student-at-vassar-will.html | Joanna Prudden .Engaged to Wed Joseph Snyder; Student at Vassar Will Become the Bride of Boston U. Alumnus | True | SpeelltoThe New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/eight-runs-score-with-2-out-in-7th-repoz-hits-2d-homer-in-two-games.html | EIGHT RUNS SCORE: WITH 2 OUT IN 7TH; Repoz Hits 2d Homer in Two Games -- Howard Connects -- Stottlemyre Is Victor | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/naacp-board-opposes-coleman-it-objects-to-mississippian-named-as-us.html | N.A.A.C.P. BOARD OPPOSES COLEMAN; It Objects to Mississippian Named as U.S. Judge | True | By M.s. Handler | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/hospital-aid-lost-by-south-carolina.html | HOSPITAL AID LOST BY SOUTH CAROLINA | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/president-in-texas.html | President in Texas | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/unusual-appetizer.html | Unusual Appetizer | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/saigon-soldiers-break-up-a-brawl-by-rival-unionists.html | Saigon Soldiers Break Up A Brawl by Rival Unionists | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/4-aides-quit-job-corps-posts-as-florida-controversy-grows.html | 4 Aides Quit Job Corps Posts As Florida Controversy Grows | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/collegians-win-in-germany.html | Collegians Win in Germany | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/rights-act-helps-labors-campaign-antidiscrimination-title-aids.html | RIGHTS ACT HELPS LABOR'S CAMPAIGN; Antidiscrimination Title Aids Drive on Local Level | True | By Damon Stetson | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/hiy-group-elects-alabamian.html | Hi-Y Group Elects Alabamian | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/water-shortage-in-us-is-denied-official-declares-there-is-only-a.html | WATER SHORTAGE IN U.S. IS DENIED; Official Declares There Is Only a Facility Shortage | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/lamp-to-examine-science-theories-cbs-show-will-deal-with-the-impact.html | LAMP' TO EXAMINE SCIENCE THEORIES; C.B.S. Show Will Deal With the Impact on Theology | True | By George Gent | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/chou-said-to-pledge-grain-aid-to-cairo.html | CHOU SAID TO PLEDGE GRAIN AID TO CAIRO | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/lumberyard-blaze-leads-to-5-alarms.html | LUMBERYARD BLAZE LEADS TO 5 ALARMS | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/frances-reserves-rise.html | France's Reserves Rise | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/commodities-pork-belly-futures-set-new-highs-in-otherwise-dull.html | Commodities: Pork Belly Futures Set New Highs in Otherwise Dull Trading Day; SOYBEANS PRICES REGISTER DECLINE Wheat Contracts Move Up -- Corn, Sugar and Cocoa Show Dips | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vatican-wont-comment.html | Vatican Won't Comment | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/critic-of-jails-restricted-for-5-cars-in-south-africa.html | Critic of Jails Restricted For 5 Years in South Africa | True | Special to The New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/lottery-opposed.html | Lottery Opposed | True | JOHN S. THOMPSON | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/defender-takes-threeset-match-emerson-requires-only-67-minutes-to.html | DEFENDER TAKES THREE-SET MATCH; Emerson Requires Only 67 Minutes to Score -- Miss Moffitt Duo Advances | True | By Fred Tupper | 1993-06-29 | RE0000627887 | B00000200954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/vatican-paper-calls-talk-of-papal-visit-to-un-premature.html | Vatican Paper Calls Talk of Papal Visit To U.N. Premature | True | By Robert C. Doty | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/joined-times-in-37.html | Joined Times in '37 | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/baxter-with-133-leads-at-chicago-geiberger-2-strokes-back-in-70000.html | BAXTER, WITH 133, LEADS AT CHICAGO; Geiberger 2 Strokes Back in $70,000 Western Open | True | | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-03 | 1965-07-03 | https://www.nytimes.com/1965/07/03/archives/miss-mann-trails-by-2-shots-at-148-gains-on-courserecord-70-miss.html | MISS MANN TRAILS BY 2 SHOTS AT 148; Gains on Course-Record 70 -- Miss Smith Posts 149 -- Mrs. Wilson Advances | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627887 | B00000200954 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-doer-of-the-word-salt-of-the-earth-by-john-h-fenton-illustrated.html | A Doer of the Word; SALT OF THE EARTH. By John H. Fenton. Illustrated. 242 pp. New York: Coward-McCann. $5. | True | By P. Albert Duhamel | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/heffernan-takes-first-leg-of-annual-triton-cruise.html | Heffernan Takes First Leg Of Annual Triton Cruise | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/300000-for-safety-research.html | $300,000 for Safety Research | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/screvane-police-pact-charged-on-new-plan-for-review-board.html | Screvane-Police Pact Charged On New Plan for Review Board | True | By Theodore Jones | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/michigan-faces-fiscal-reform-or-financial-crisis.html | Michigan Faces Fiscal Reform or Financial Crisis | True | By David R. Jonesspecial to the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jalousie-ii-wins-vanity-handicap-argentine-mare-scores-by-3-lengths.html | JALOUSIE II WINS VANITY HANDICAP; Argentine Mare Scores by 3 Lengths on Coast | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-cavandish-scores-2-12length-victory-in-molly-pitcher-at.html | Miss Cavandish Scores 2 1/2-Length Victory in Molly Pitcher at Monmouth; BEAUTIFUL DAY 2D IN $28,850 RACE | True | By Michael Strauss | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/for-german-stability.html | For German Stability | True | FREDERICK WALLACH | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cornelia-e-hines-is-future-bride-of-f-j-pelzer-3d-1960-debutante.html | Cornelia E. Hines Is Future Bride of F. J. Pelzer 3d; 1960 Debutante Will Be Wed Sept. 25 to U. of South Alumnus | True | Special to Tlle New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ousters-sought-in-paint-scandal-foes-of-union-chiefs-silent-in.html | OUSTERS SOUGHT IN PAINT SCANDAL; Foes of Union Chiefs Silent in Inquiry Press Issue | True | By Charles Grutzner | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/packer-says-cloth-is-key-to-cup-race.html | PACKER SAYS CLOTH IS KEY TO CUP RACE | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/more-us-troops-to-leave.html | More U.S. Troops to Leave | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/gerald-j-appel.html | GERALD J. APPEL | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dawes-maull.html | Dawes -Maull | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-aid-to-ceylon-will-be-resumed-new-regime-said-to-plan-payments.html | U.S. AID TO CEYLON WILL BE RESUMED; New Regime Said to Plan Payments for Seizures | True | By Max Frankel | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/slides-with-sound.html | Slides With Sound | True | By Jacob Deschin | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ship-strike-talks-resume-tuesday-federal-mediators-hope-to-get.html | SHIP STRIKE TALKS RESUME TUESDAY; Federal Mediators Hope to Get Parties Together | True | By George Horne | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/gourmet-gelatin.html | Gourmet Gelatin | True | By Craig Claiborne | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/two-freighters-fly-senegals-new-flag.html | TWO FREIGHTERS FLY SENEGAL'S NEW FLAG | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/elizabeth-a-rainwater-bride-of-k-h-woolf.html | Elizabeth A. Rainwater Bride of K. H. Woolf | True | SpecdM to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sarawak-presses-population-shift-raid-from-indonesia-spurs.html | SARAWAK PRESSES POPULATION SHIFT; Raid From Indonesia Spurs Resettlement Program | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/manhasset-yc-team-wins.html | Manhasset Y.C. Team Wins | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/education-crisis-seen-in-germany-thousands-of-students-and-teachers.html | EDUCATION 'CRISIS' SEEN IN GERMANY; Thousands of Students and teachers Assail Bonn | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/what-is-an-engineer-study-gets-the-facts.html | What Is an Engineer? Study Gets the Facts | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dominicans-cling-to-diluted-peace-checkpoint-at-rebel-border-dims.html | DOMINICANS CLING TO DILUTED PEACE; Checkpoint at Rebel Border Dims Gaiety of Capital | True | By Murray Schumach | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/daughter-for-mrs-kampeli.html | Daughter for Mrs. Kampell | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cubs-down-giants-41.html | Cubs Down Giants, 4-1 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/exhibition-of-art-is-planned-in-aid-of-navajo-youth-stamford-museum.html | Exhibition of Art Is Planned in Aid Of Navajo Youth; Stamford Museum Will Open Show July 11 -- Aides Are Listed | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/french-minister-sees-no-benefits-in-market-pact.html | French Minister Sees No Benefits in Market Pact | True | By Richard E. Mooney | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/one-parnate-user-reported-dead-since-drugs-reissue.html | One Parnate User Reported Dead Since Drug's Reissue | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/contests-in-west-lift-gop-hopes-republicans-expect-gains-in-4.html | CONTESTS IN WEST LIFT G.O.P. HOPES; Republicans Expect Gains in 4 Mountain State in '66 | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hull-confirms-hell-seek-100000-for-next-season.html | Hull Confirms He'll Seek $100,000 for Next Season | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/japan-gets-order-for-seagoing-crane.html | JAPAN GETS ORDER FOR SEAGOING CRANE | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/birth-control-drive-has-wide-response-by-south-koreans.html | Birth Control Drive Has Wide Response By South Koreans | True | By Emerson Chapin | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mary-n-wilson-is-bride.html | Mary N. Wilson Is Bride | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rule-of-few-scored-by-jewish-leader.html | RULE OF FEW SCORED BY JEWISH LEADER | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/damon-wells-jr-will-marry-miss-loraine-mcmurrey-2d.html | Damon Wells Jr. Will Marry Miss Loraine McMurrey 2d! | True | Sped&l to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/schroder-favors-a-joint-deterrent.html | SCHRODER FAVORS A JOINT DETERRENT | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ship-agency-names-aide.html | Ship Agency Names Aide | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/an-old-landmark-in-maine-is-now-a-memory.html | AN OLD LANDMARK IN MAINE IS NOW A MEMORY | True | By Michael Strauss | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/search-pressed-for-offshore-oil-hunt-throughout-the-world-is.html | SEARCH PRESSED FOR OFFSHORE OIL; Hunt Throughout the World Is Intensified Despite Excess Supplies | True | By J.h. Carmical | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/werner-cruickshank.html | Werner -- Cruickshank | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/international-trot-a-fullyear-effort.html | International Trot a Full-Year Effort | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | HERBERT R. NORTHRUP | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/kennedy-and-company-embark-on-2d-leg-of-rubber-raft-trip.html | Kennedy and Company Embark On 2d Leg of Rubber Raft Trip | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-spanish-nuclear-reactor.html | New Spanish Nuclear Reactor | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/revolt-by-watusi-refugees-in-congo-region-reported.html | Revolt by Watusi Refugees In Congo Region Reported | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/water-main-break-provides-bounty-for-brooklyn-lawns.html | Water Main Break Provides Bounty for Brooklyn Lawns | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/waterways-group-planning-conference-on-the-industry.html | Waterways Group Planning Conference on the Industry | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/port-authority-mr-answerman-is-a-softvoiced-blond-woman-margaret.html | Port Authority Mr. Answerman Is a Soft-Voiced Blond Woman; Margaret Michaelson Is Only Female Information Agent In Public Shipping | True | By John P. Callahan | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/naacp-to-help-implement-laws-parley-articulates-new-role-as.html | N.A.A.C.P. TO HELP IMPLEMENT LAWS; Parley Articulates New Role as Administration Adviser | True | By M.s. Handler | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-rare-assemblage-on-the-suffolk-coast.html | A Rare Assemblage on the Suffolk Coast | True | By Peter Heyworth | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/economic-project-aide-named.html | Economic Project Aide Named | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-supermarket-in-jakarta-recalls-the-general-store.html | New Supermarket In Jakarta Recalls The General Store | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-court-speedup-is-hartford-goal-changes-in-system-aimed-at-backlog.html | A COURT SPEED-UP IS HARTFORD GOAL; Changes in System Aimed at Backlog of Cases | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/special-training-for-future-leaders.html | Special Training For Future Leaders | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mariner-4-on-schedule.html | Mariner 4 on Schedule | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/whos-out-or-in-in-soviet-arts.html | Who's Out or In In Soviet Arts? | True | HARRY SCHWARTZ. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/st-bonaventure-names-weise.html | St. Bonaventure Names Weise | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ohio-edison-places-order.html | Ohio Edison Places Order | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/calgarys-stampede-starts-amid-plaints-of-local-disinterest.html | Calgary's Stampede Starts Amid Plaints Of Local Disinterest | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lebanese-legislator-wounded.html | Lebanese Legislator Wounded | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/space-probes-of-yesterday-galileo-galilei-a-biography-and-inquiry.html | Space Probes of Yesterday; GALILEO GALILEI: A Biography and Inquiry Into His Philosophy of Science. By Ludovico Geymonat. Translated from the Italian, with additional notes and appendix, by Stillman Drake. 260 pp. New York: McGraw-Hill Book Company. $6.50. KEPLER'S DREAM. By John Lear. the full text and notes of "Somnium, Sive Astronomia Lunaris, Joannis Kepleri," translated from the Latin by Patricia Frueh Kirkwood. 182 pp. Berkeley and Los Angeles: University of California Press. $5. Space Probes of Yesterday Space Probes of Yesterday | True | By Patrick Moore | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lehn-fink-unit-to-expand.html | Lehn & Fink Unit to Expand | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/snead-signs-eagles-contract.html | Snead Signs Eagles Contract | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/innovations-in-shoe-machinery-help-producers-reduce-costs-shoe.html | Innovations in Shoe Machinery Help Producers Reduce Costs; SHOE MACHINERY TAKES BIG STEPS | True | By Leonard Sloane | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/abigail-pickett-gimbernat-is-married-bride-o-davenport-browne-d.html | Abigail Pickett Gimbernat Is Married; Bride o[ Davenport Browne 5d, Ensign, in Glen Cove | True | Special to The New York Timel | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | GEORGE JASZI | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/governor-signs-major-parks-bill-400-million-program-to-be-offered.html | GOVERNOR SIGNS MAJOR PARKS BILL; $400 Million Program to Be Offered to Voters in 1966 | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-york-as-a-literary-idea.html | New York As a Literary Idea | True | By Benjamin de Mott | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-planes-strike-near-hanoi-again-quihau-ammunition-site-hit.html | U.S. PLANES STRIKE NEAR HANOI AGAIN; Quihau Ammunition Site Hit -- Bienhoa Expecting Raid | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/defends-principle-of-dirksen-amendment.html | Defends Principle of Dirksen Amendment | True | CARL H. PETERSON | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/16-dead-in-kyushu-floods.html | 16 Dead in Kyushu Floods | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/wood-field-and-stream-flin-flons-fish-fry-worth-angling-for-special.html | Wood, Field and Stream; Flin Flon's Fish Fry Worth Angling For Special to The New York Times | True | By Oscar Godbout | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bulldogs-sign-end.html | Bulldogs Sign End | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/machinists-strike-4-coast-shipyards.html | MACHINISTS STRIKE 4 COAST SHIPYARDS | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/do-children-need-love.html | DO CHILDREN NEED LOVE? | True | LAWRENCE CASLER, Ph.D. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-merchants-view-vacation-purchases-keep-store-sales-high-for.html | The Merchant's View; Vacation Purchases Keep Store Sales High for Week | True | By Herbert Koshetz | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/julie-dougherty-of-field-service-married-upstate-alumna-of-colby.html | Julie Dougherty Of Field Service Married Upstate; Alumna of Colby Junior College Is the Bride of Frederic Reinicke | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ann-d-watson-is-betrothed-to-peter-h-wood-of-oxford.html | Ann D. Watson Is Betrothed To Peter H. Wood of Oxford | True | Special to The Tew York TImeJ | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/stocks-are-surprise-to-everyone-stocks-surprise-nearly-everyone.html | Stocks Are Surprise to Everyone; STOCKS SURPRISE NEARLY EVERYONE | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/son-to-the-r-f-gutows.html | Son to the R. F. Gutows | True | Sp'tal to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/curbs-tightehed-on-whale-fleets-world-body-moves-to-avert-danger-of.html | CURBS TIGHTEHED ON WHALE FLEETS; World Body Moves to Avert Danger of Extinction | True | By John Hillabyspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-tillbery-approaches-national-pro-archery-title.html | Miss Tillbery Approaches National Pro Archery Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/french-condemned-in-italy.html | French Condemned in Italy | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/john-adams-diary-found-in-vermont-ms-of-2d-president-reveals.html | JOHN ADAMS DIARY FOUND IN VERMONT; MS. of 2d President Reveals Ponderings of Student | True | By Sanka Knox | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/twins-top-as-32-in-11th.html | Twins Top A's, 3-2, in 11th | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ambassador-oil-meeting-to-vote-on-sale-of-assets.html | Ambassador Oil Meeting To Vote on Sale of Assets | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/callaghan-urges-stepup-in-output-he-warns-britons-of-gravity-of.html | CALLAGHAN URGES STEP-UP IN OUTPUT; He Warns Britons of Gravity of Economic Situation | True | BY Clyde H. Farnsworth | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/green-robinson.html | Green -- Robinson | True | Spec[al to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vas-you-dere-charlie.html | Vas You Dere, Charlie? | True | By John Canaday | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/librarys-booklet-lists-own-works.html | LIBRARYS BOOKLET LISTS OWN WORKS | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lawyer-33-gets-key-latiniad-post.html | Lawyer, 33, Gets Key Latin-Aid Post | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/emily-clark-teacher-in-michigan-married.html | Emily Clark, Teacher In Michigan, Married | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dodgers-beat-astros-31-as-koufax-wins-8th-game-in-row-with-5hitter.html | Dodgers Beat Astros, 3-1, as Koufax Wins 8th Game in Row With 5-Hitter; HURLER IS FIRST 14-GAME WINNER Koufax Strikes Out 10 Men -- Crowd of 50,136 Sets Astrodome Record | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-nancy-klinke-is-bride-of-lawyer.html | Miss Nancy Klinke Is Bride of Lawyer | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/diz-wins-on-knockout.html | Diz Wins on Knockout | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/stallard-winner-exmet-triumphs-on-gagliaos-homer-off-fisher-in-6th.html | STALLARD WINNER; Ex-Met Triumphs on Gagliano's Homer Off Fisher in 6th CARDS BEAT METS FOR STALLARD, 2-0 | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/stimulant-and-challenge.html | Stimulant and Challenge | True | By Raymond Ericson | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-notes-on-paper.html | New Notes on Paper | True | By Herbert C. Bardes | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/faces-of-twenties.html | Faces of Twenties | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/post-temple-to-be-honored.html | Post, Temple to Be Honored | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sally-reed-married-to-marine-officer.html | Sally Reed Married To Marine Officer | True | Special to The New York Timel ! | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/panama-canal-to-limit-entry.html | Panama Canal to Limit Entry | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/great-lakes-pipe-line-sets-opening-of-purchase-bids.html | Great Lakes Pipe Line Sets Opening of Purchase Bids | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/brazil-backed-on-holding-americas-parley-on-time.html | Brazil Backed on Holding Americas Parley on Time | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pope-receives-nato-aides.html | Pope Receives NATO Aides | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lease-for-terminal-in-boston-is-signed.html | LEASE FOR TERMINAL IN BOSTON IS SIGNED | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-difference-two-years-make.html | THE DIFFERENCE TWO YEARS MAKE | True | ELLEN LEVINE | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/elaine-lamberti-is-wed.html | Elaine Lamberti Is Wed | True | Spell to T3é New York Timel | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/two-men-of-israel-in-open-conflict-two-rivals-in-israel-and-the.html | Two Men of Israel In Open Conflict; TWO RIVALS IN ISRAEL -- AND THE PRESENT PARLIAMENT | True | JAMES FERON. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/fourstate-curb-on-water-looms-meeting-on-delaware-river-supply-next.html | FOUR-STATE CURB ON WATER LOOMS; Meeting on Delaware River Supply Next Week May Result in Restrictions FOUR-STATE CURB OF WATER LOOMS | True | By Edith Evans Asbury | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/turks-say-greek-cypriotes-banish-students-abroad.html | Turks Say Greek Cypriotes 'Banish' Students Abroad | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-president-broadens-teachings-horizons.html | THE PRESIDENT BROADENS TEACHING'S HORIZONS | True | By Fred M. Hechinger | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/timothy-j-enright.html | TIMOTHY J. ENRIGHT | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/moore-is-ahead-in-star-sailing-wins-twice-with-mavoureen-in-triclub.html | MOORE IS AHEAD IN STAR SAILING; Wins Twice With Mavoureen in Tri-Club Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/theodore-e-larson.html | THEODORE E. LARSON | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bobby-t-knight-paces-mile-in-200-15-to-win-by-2-12-lengths-at.html | Bobby T. Knight Paces Mile in 2:00 1-5 to Win by 2 1/2 Lengths at Westbury; SLY YANKEE NEXT AS 37,601 WATCH | True | By Deane McGowen | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jacksonville-opens-pools.html | Jacksonville Opens Pools | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/job-corps-camp-reactions-mixed-oregon-center-elates-many-others.html | JOB CORPS CAMP; REACTIONS MIXED; Oregon Center Elates Many -- Others Quickly Leave | True | By Wallace TurnerSpecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/washington-defining-the-disability-amendment.html | Washington: Defining the Disability Amendment | True | By Tom Wicker | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/kromm-to-coach-seattle-six.html | Kromm to Coach Seattle Six | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/speaking-of-books-for-the-joy-of-it.html | SPEAKING OF BOOKS: For the Joy of It | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/leslie-h-white-plans-marriage-to-allan-church-student-daughter-of-a.html | Leslie H. White Plans Marriage To Allan Church; Student, Daughter of a Publisher, Is Fiancee of a Yale Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sally-l-zimmerman-wed-to-steven-weiss.html | Sally L. Zimmerman Wed to Steven Weiss | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/balaguers-home-target-of-shots-dominican-exleader-says-he-is.html | BALAGUER'S HOME TARGET OF SHOTS; Dominican Ex-Leader Says He Is Unperturbed | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lindsay-heckled-by-buckley-group-candidate-ignores-taunts-on-tour.html | LINDSAY HECKLED BY BUCKLEY GROUP; Candidate Ignores Taunts On Tour in the Bronx | True | By Richard L. Madden | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/parnelli-jones-al-unser-in-pikes-peak-run-today.html | Parnelli Jones, Al Unser in Pikes Peak Run Today | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/library-services-held-inadequate-report-finds-51-billion-in.html | LIBRARY SERVICES HELD INADEQUATE; Report Finds $1.1 Billion in Shortages Over Nation | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ceylons-exports-rise.html | Ceylon's Exports Rise | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-new-look-for-conventions.html | A New Look For Conventions | True | By Jack Gould | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/joseph-wesley-85-head-1-of-metropolitan-electrici.html | Joseph Wesley, 85, Head 1 Of Metropolitan Electrici | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mrs-clement-l-spekden-j-owner-of-hampstead-farm.html | ! Mrs. Clement L. Spekden,' 'ij Owner of Hampstead Farm | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mating-dance-stepping-dance-steps.html | Mating Dance' Stepping; Dance' Steps | True | By Lewis Funke | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/south-korean-rainfall-breaks-a-long-drought.html | South Korean Rainfall Breaks a Long Drought | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lonborg-is-chased-richardson-boyer-and-howard-connect-downing.html | LONBORG IS CHASED; Richardson, Boyer and Howard Connect -Downing Victor | True | By Leonard Koppett | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rome-refuse-men-end-strike.html | Rome Refuse Men End Strike | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/fragrance-garden-opens-in-california.html | Fragrance Garden Opens in California | True | By Phyllis Hoganson Francisco. | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/2-golfers-score-aces.html | 2 Golfers Score Aces | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/noyess-ranee-triumphs.html | Noyes's Ranee Triumphs | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/tva-is-attacked-for-strip-mining-big-payment-to-us-brings-criticism.html | T.V.A. IS ATTACKED FOR STRIP MINING; Big Payment to U.S. Brings Criticism From Breathitt | True | By Ben A. Franklin | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/president-is-cool-to-klan-inquiry-by-alabamas-attorney-general.html | President Is Cool to Klan Inquiry By Alabama's Attorney General; Wallace Critic Given No Help by Katzenbach -- A Johnson Debt to House Unit Cited | True | By Fred P. Graham | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/annapolis-loses-its-social-hub-as-hotel-a-landmark-closes.html | Annapolis Loses Its Social Hub As Hotel, a Landmark, Closes | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/revere-copper-to-expand.html | Revere Copper to Expand | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/marketing-unit-is-backed-by-producers.html | Marketing Unit Is Backed by Producers | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-bard-in-utah-shakespeare-fete-is-in-cedar-city-near-states.html | THE BARD IN UTAH; Shakespeare Fete Is in Cedar City Near State's Great National Parks | True | By Jack Goodman | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/argentina-considers-a-plan-for-foreign-residents-vote.html | Argentina Considers a Plan For Foreign Residents' Vote | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/afro-arts-centre-to-begin-festival.html | AFRO ARTS CENTRE TO BEGIN FESTIVAL | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/economic-morass-in-algeria-is-laid-to-ben-bellas-regime.html | Economic 'Morass' in Algeria Is Laid to Ben Bella's Regime | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/luci-johnson-given-first-communion-as-roman-catholic.html | Luci Johnson Given First Communion As Roman Catholic | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/shaker-village-sets-the-table-for-tourists.html | SHAKER VILLAGE SETS THE TABLE FOR TOURISTS | True | By Paul Grimes | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/theft-at-pius-xs-birthplace.html | Theft at Pius X's Birthplace | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/personality-a-fighter-who-expects-to-win-proxy-battle-score-for-65.html | Personality: A Fighter Who Expects to Win; Proxy-Battle Score for 65: Beryl 3, Opposition 0 | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/two-aces-on-same-round-registered-by-ohio-golfer.html | Two Aces on Same Round Registered by Ohio Golfer | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/magnan-of-france-takes-world-foil-championship.html | Magnan of France Takes World Foil Championship | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dropouts-to-help-children-learn-24-who-left-school-to-aid-in.html | DROPOUTS TO HELP CHILDREN LEARN; 24 Who Left School to Aid in Project Head Start | True | By Leonard Buder | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/patricia-zimmerman-wed.html | Patricia Zimmerman Wed | True | Special tO The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/charged-in-legislators-death.html | Charged in Legislator's Death | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rheims-race-crash-kills-2-bystanders.html | RHEIMS RACE CRASH KILLS 2 BYSTANDERS | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/communique-due-in-london-on-british-honduras-dispute.html | Communique Due in London On British Honduras Dispute | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-chief-appointed-for-jewish-agency.html | New Chief Appointed For Jewish Agency | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/elisabeth-green-engaged-to-wed-john-t-fogarty-smith-college-alumna.html | Elisabeth Green Engaged to Wed John T. Fogarty; Smith College Alumna to Be Bride of Bank Aide, Harvard '61 | True | Special to Tilt New York Tlmz3 | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/show-titles-won-by-miss-hofmann-she-captures-2-of-3-jump-classes-on.html | SHOW TITLES WON BY MISS HOFMANN; She Captures 2 of 3 Jump Classes on 2 Horses | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/nancy-mcdiarmid-engaged-to-parry-mcwhinnie-norlin.html | Nancy McDiarmid Engaged To Parry McWhinnie Norlin | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/luke-sewell-will-manage-allstars-20-years-late.html | Luke Sewell Will Manage All-Stars -- 20 Years Late | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/saigon-plane-downed.html | Saigon Plane Downed | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/power-lines-get-higher-voltage-electric-utilities-press-use-of.html | Power Lines Get Higher Voltage; Electric Utilities Press Use of Higher Voltage Power Lines | True | By Gene Smith | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/darien-quietly-curbs-drinking-to-prevent-more-bad-publicity-darien.html | Darien Quietly Curbs Drinking To Prevent More Bad Publicity; DARIEN CHANGING DRINKING HABITS | True | By Homer Bigart | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/eleanor-gumney-prospective-bride.html | !Eleanor Gumney Prospective Bride | True | Special to Th* New' York TImeJ | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dr-s-louis-hornstein-is-dead-i-medicallaw-authority-was-69.html | Dr. S. Louis Hornstein Is Dead; I Medical-Law Authority Was 69] | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dombrowskibuhrow.html | DombrowskiBuhrow | True | Special The Ntw York Ttmm | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/spotlight-control-data-dive-is-assessed.html | Spotlight; Control Data Dive Is Assessed | True | By Richard Phalon | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/tourists-in-honolulu-attacked-by-sniper-police-search-hills.html | Tourists in Honolulu Attacked by Sniper; Police Search Hills | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-wiesner-engaged.html | Susan Wiesner Engaged | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mary-lou-lloyd-is-bride.html | Mary Lou Lloyd Is Bride[ | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pentagons-no-man-on-research-is-going-into-private-industry-fubini.html | Pentagon's 'No' Man on Research Is Going Into Private Industry; Fubini, a Physicist, Will Not Work With Military -- Sees No Limits on Weapons | True | By John W. Finneyspecial to the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/oakland-gets-wood-from-jets-in-trade-jets-trade-wood-to-oakland.html | Oakland Gets Wood From Jets in Trade; JETS TRADE WOOD TO OAKLAND CLUB | True | By William J. Briordy | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/oas-confirms-killing-by-rebels.html | OAS Confirms Killing by Rebels | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vote-test-today-for-sato-regime-elections-to-japanese-diet-to-gauge.html | VOTE TEST TODAY FOR SATO REGIME; Elections to Japanese Diet to Gauge Party's Might | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/faith-and-science-joining-forces.html | Faith and Science: Joining Forces | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cunard-marking-lines-125th-year-founder-was-passenger-on-first.html | CUNARD MARKING LINE'S 125TH YEAR; Founder Was Passenger on First Crossing in 1840 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/north-to-freedom-by-anne-holm-translated-from-the-danish-by-lw.html | NORTH TO FREEDOM. By Anne Holm. Translated from the Danish by L.W. Kingsland. 190 pp. New York: Harcourt, Brace & World. $3.50.; For Ages 11 to 14. | True | ALBERTA EISEMAN. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/50-believed-drowned-in-laos.html | 50 Believed Drowned in Laos | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/detective-story-a-la-duerrenmatt.html | Detective Story A la Duerrenmatt | True | By A.h. Weiler | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/koenencapossela.html | KoenenCapossela | True | Special to The Nw York TIms | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/willie-mays-paces-voting-for-allstars-mays-top-choice-in-allstar.html | Willie Mays Paces Voting for All-Stars; MAYS TOP CHOICE IN ALL-STAR VOTE | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/weekend-in-new-hampshire.html | Weekend in New Hampshire | True | By Alan Truscott | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/angels-stop-white-sox-51.html | Angels Stop White Sox, 5-1 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-conflict-as-fateful-as-the-civil-war-the-free-men-by-john-ehle.html | A Conflict as Fateful as the Civil War; THE FREE MEN. By John Ehle. Illustrated. 340 pp. New York and Evanston: Harper & Row. $5.95. THE PAST THAT WOULD NOT DIE. By Walter Lord. 275 pp. New York and Evanston: Harper & Row. $4.95. WHO SPEAKS FOR THE NEGRO? By Robert Penn Warren. 454 pp. New York: Random House. $5.95. TRANSFORMATION OF THE NEGRO AMERICAN. By Leonard Broom and Norval D. Glenn. 207 pp. New York and Evanston: Harper & Row. $5.75. | True | By Oscar Handlin | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/religion-new-morality-assessed.html | RELIGION: 'NEW MORALITY' ASSESSED | True | By John Cogley | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/clergymen-stage-march-in-chicago-church-of-christ-delegates-support.html | CLERGYMEN STAGE MARCH IN CHICAGO; Church of Christ Delegates Support School Protest | True | By George Dugan | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/russians-far-ahead-as-deaf-games-end.html | RUSSIANS FAR AHEAD AS DEAF GAMES END | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/extremists-lose-texas-gop-test-tower-and-state-chairman-intervene.html | EXTREMISTS LOSE TEXAS G.O.P. TEST; Tower and State Chairman Intervene at Houston | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/fitzgibbon-reaches-tristate-net-final.html | FITZGIBBON REACHES TRI-STATE NET FINAL | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/japan-to-resume-luxury-latin-run-refurbished-brazil-maru-to-leave.html | JAPAN TO RESUME LUXURY LATIN RUN; Refurbished Brazil Maru to Leave Kobe Aug 30 | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ending-nuclear-proliferation.html | Ending Nuclear Proliferation | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-different-world.html | A Different World | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-accident-triangle.html | The Accident Triangle | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/skeletons-whitened-under-the-long-grass-the-washing-of-the-spears-a.html | Skeletons Whitened Under the Long Grass; THE WASHING OF THE SPEARS. A History of the Rise of the Zulu Nation under Shaka and Its Fall in the Zulu War of 1879. By Donald R. Morris. Illustrated. 655 pp. New York: Simon & Schuster. $12. | True | By Tom Hopkinson | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/franco-cartoon.html | Franco Cartoon | True | CONDE DE CASA MIRANDA Ambassador of Spain in Paris | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-economy-freer-choice-for-consumers.html | SOVIET ECONOMY -- FREER CHOICE FOR CONSUMERS? | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/penn-fills-new-position-to-raise-sports-standing.html | Penn Fills New Position to Raise Sports Standing | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vincent-and-galinato-score-easy-victories-in-state-tennis.html | Vincent and Galinato Score Easy Victories in State Tennis Semi-Finals; FORMER CHAMPION DEFEATS BARKER Vincent Wins by 6-4, 6-0 in Clay-Court Tournament -- Glass Bows, 6-2, 6-1 | True | By Allison Danzig | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/terovanesyan-wins-broad-jump-at-255.html | TER-OVANESYAN WINS BROAD JUMP AT 25-5 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/power-payments-by-tva-to-us-reach-500-million.html | Power Payments by T.V.A. To U.S. Reach $500 Million | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/from-the-field-of-travel-italians-sing-the-praises-of-us-in-winding.html | FROM THE FIELD OF TRAVEL; Italians Sing the Praises Of U.S. in Winding Up Two-Week Visit Here | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/boumedienne-sends-johnson-a-greeting.html | BOUMEDIENNE SENDS JOHNSON A GREETING | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/auto-stars-drill-for-title-event-sports-car-club-of-america-race.html | AUTO STARS DRILL FOR TITLE EVENT; Sports Car Club of America Race Set for Tomorrow | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-mann-ahead-by-four-strokes-in-womens-open-cards-70-for-218.html | MISS MANN AHEAD BY FOUR STROKES IN WOMEN'S OPEN; Cards 70 for 218 -- Misses Torhamke, Mills Next in Atlantic City Golf Sometimes a Golfer's Most Fervent Wishes Really Come to Pass MISS MANN LEADS IN WOMEN'S GOLF | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/press-group-says-burma-holds-editor-without-trial.html | Press Group Says Burma Holds Editor Without Trial | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | WALTER S. SALANT | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/college-unit-sets-up-rules-for-liaison-with-pros.html | College Unit Sets Up Rules For Liaison With Pros | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/20-years-after-the-hollywood-10-about-the-ten.html | 20 Years After the Hollywood 10; About 'The Ten' | True | By Joanne Stang | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dr-norman-smith.html | DR. NORMAN SMITH | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/drought-is-wearing-the-greens-on-local-golf-links-metropolitan.html | Drought Is Wearing the Greens on Local Golf Links; Metropolitan Links Parched By Drought LINKS DRIED OUT BY LONG DROUGHT | True | By Gerald Eskenazi | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cities-are-target-at-design-parley-seminars-consider-problem-of.html | CITIES ARE TARGET AT DESIGN PARLEY; Seminars Consider Problem of Urban Design | True | By Ada Louise Huxtable | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DEAN O'DONELL Jr. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/68-yachts-begin-stratford-shoal-race-heavy-rains-mar-riverside.html | 68 Yachts Begin Stratford Shoal Race; HEAVY RAINS MAR RIVERSIDE START Weather Forces 13 Yachts to Drop Out -- 3 Classes Set Up for Overnight Race | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/judith-cormack-is-bride.html | Judith Cormack Is Bride | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dill-and-2-us-amateurs-join-exempt-players-in-field-for-british.html | Dill and 2 U.S. Amateurs Join Exempt Players in Field for British Open; TEXAS PRO SHOOTS 141 IN QUALIFYING Richards Posts 148, Hadlock 150 -- Six Americans Fail to Make Tourney Field | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mary-lynyak-married-to-maurice-osullivan.html | Mary Lynyak Married To Maurice O'Sullivan | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/how-much-hoopla-for-conventions.html | How Much Hoopla For Conventions? | True | WARREN WEAVER. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pittsburgh-bank-guarantees-its-checks-cashed-in-stores.html | Pittsburgh Bank Guarantees Its Checks Cashed in Stores | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/six-steamship-lines-join-45-others-serving-chicago.html | Six Steamship Lines Join 45 Others Serving Chicago | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/katherine-osborn-i-planning-marriag-ei.html | ' Katherine Osborn I Planning M'arriag eI | True | [ Special to The New York Times I | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/celanese-plans-plant.html | Celanese Plans Plant | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/immigration-imbalance.html | Immigration Imbalance. | True | M. HORIGUCHI | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/strike-ends-at-10-paper-mills.html | Strike Ends at 10 Paper Mills | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/shahn-on-shahn.html | Shahn on Shahn | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/parisians-start-vacation-exodus-2-million-are-expected-to-leave.html | PARISIANS START VACATION EXODUS; 2 Million Are Expected to Leave Over Weekend | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/child-to-the-de-lamatersi.html | Child to the De LamatersI | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | M.S. LURIO | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bret-hanover-wins-30th-straight-pace-another-victory-for-bret.html | Bret Hanover Wins 30th Straight Pace; ANOTHER VICTORY FOR BRET HANOVER | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-treasure-moves-to-lincoln-center.html | A Treasure Moves To Lincoln Center | True | By Lillian Moore | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bridalin-august-for-miss-tippett-jand-lieutenant-northwestern.html | Bridalin August For Miss Tippett JAnd Lieutenant; Northwestern Graduate and John Gross, Navy Physician, Engaged | True | Special to The New YOFk TIm | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/george-f-chambers.html | GEORGE F. CHAMBERS | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/li-tavern-owner-accused-of-attempt-to-bribe-police.html | L.I. Tavern Owner Accused Of Attempt to Bribe Police | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/handicapped-young-people-represent-us-at-celebration-of-4th-in.html | Handicapped Young People Represent, U.S. at Celebration of 4th in Denmark | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/peking-losing-hold-on-afroasians.html | PEKING LOSING HOLD ON AFRO-ASIANS | True | By Seymour Topping | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/marine-officer-fiance-of-adelaide-matteson.html | Marine Officer Fiance Of Adelaide Matteson | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rainbow-division-arrives-for-training-at-camp-drum.html | Rainbow Division Arrives For Training at Camp Drum | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/samuel-j-marinbach.html | SAMUEL J. MARINBACH | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ann-ehrsam-is-wed.html | Ann Ehrsam Is Wed | True | [ r o H.Z. o w___ LI SPecial to The New York TIma [ | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/advertising-how-twa-got-off-the-ground-ailing-airline-found-key-to.html | Advertising How T.W.A Got Off the Ground; Ailing Airline Found Key to Recovery in Research | True | By Walter Carlson | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-great-monkey-trial-the-great-monkey-trial.html | The Great 'Monkey Trial'; The Great 'Monkey Trial' | True | By Sherwin D. Smithdayton, Tenn. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/core-in-a-switch-to-push-politics-new-direction-will-lessen-role-of.html | CORE, IN A SWITCH, TO PUSH POLITICS; ' New Direction' Will Lessen Role of Demonstrations | True | By Gene Roberts | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/trapper-leads-selfhelp-drive-in-canadian-eskimo-community-tells.html | Trapper Leads Self-Help Drive In Canadian Eskimo Community; Tells Territorial council of Villagers' Need for Road, Power and Equal Pay | True | By Jay Walz | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN ILLO | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/d-bernard-l-krebs-72-dies-extimes-picayune-editor.html | d Bernard L. Krebs, 72, Dies; Ex-Times. Picayune Editor | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/debased-coin.html | Debased Coin | True | O.B. JOHANNSEN | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/queens-horse-201-shot-first-in-84000-eclipse.html | Queens' Horse, 20-1 Shot, First in $84,000 Eclipse | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/excaptor-of-churchill-weds.html | Ex-Captor of Churchill Weds | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/west-losing-hope-on-arms-parley-soviet-rebuffs-make-talks-this.html | WEST LOSING HOPE ON ARMS PARLEY; Soviet Rebuffs Make Talks This Summer Unlikely | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/arens-webb.html | Arens -Webb | True | Special to The New York Time | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/george-signs-bears-pact.html | George Signs Bears' Pact | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/st-lawrence-seaway-sets-tonnage-record.html | St. Lawrence Seaway Sets Tonnage Record | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/staten-island-cricketers-draw.html | Staten Island Cricketers Draw | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/unlisted-stocks-show-small-rise-dip-then-edge-up-near-the-close.html | UNLISTED STOCKS SHOW SMALL RISE; Dip, Then Edge Up Near the Close | True | GENE SMITH. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/marion-hall-is-wed-to-dr-carlton-hunt.html | Marion Hall Is Wed To Dr. Carlton Hunt | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/boer-war-veteran-83-weds-widow-73-in-south-africa.html | Boer War Veteran, 83, Weds Widow, 73, in South Africa | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/constance-guerdan-becomes-affianced.html | Constance Guerdan, Becomes Affianced | True | .SI to The New Yk | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/1965-legislature-wins-high-praise-civic-groups-say-session-was-high.html | 1965 LEGISLATURE WINS HIGH PRAISE; Civic Groups Say Session Was Highly Productive | True | By Clayton Knowles | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cool-prince-sets-a-record-on-turf-runs-1-38miles-in-212-25-to-win.html | COOL PRINCE SETS A RECORD ON TURF; Runs 1 3/8-Miles in 2:12 2/5 to Win Delaware Feature | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | ALWN H. HANSEN | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/nea-convention-rich-in-hoopla.html | N.E.A. Convention Rich in Hoopla | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/weisssonnenklar-.html | WeissSonnenklar - | True | Special to The few York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/passport-applicants-up.html | Passport Applicants Up | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/parallel-loan-set-up-in-europe-simultaneous-financing-is-arranged.html | PARALLEL LOAN SET UP IN EUROPE; Simultaneous Financing Is Arranged in a Common Market Experiment | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/how-johnson-makes-foreign-policy-how-johnson-makes-foreign-policy.html | How Johnson Makes Foreign Policy; How Johnson Makes Foreign Policy (Cont.) How Johnson Makes Foreign Policy | True | By Henry F. Graffwashington. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/orioles-farm-out-blair.html | Orioles Farm Out Blair | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cynthia-f-yenkin-becomes-affianced.html | Cynthia F. Yenkin Becomes Affianced | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/city-acting-to-store-on-tape-planning-and-renewal-data.html | City Acting to Store on Tape Planning and Renewal Data | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-liberal-road-hopes-and-pitfalls.html | The Liberal Road: Hopes and Pitfalls | True | SIDNEY E. ZION. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/transport-show-opens-in-munich-us-spacecraft-are-stars-of.html | TRANSPORT SHOW OPENS IN MUNICH; U.S. Spacecraft Are Stars of International Exhibit | True | By Arthur J. Olsenspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/patriots-sign-linebacker.html | Patriots Sign Linebacker | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/beaumont-wins-auto-race.html | Beaumont Wins Auto Race | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mantovani-leads-in-bowling.html | Mantovani Leads in Bowling | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sailing-event-won-by-richards-dido.html | SAILING EVENT WON BY RICHARDS DIDO | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/katies-magic-glasses-by-jane-goodsell-illustrated-by-barbara-cooney.html | KATIE'S MAGIC GLASSES. By Jane Goodsell. Illustrated by Barbara Cooney. 43 pp. Boston: Houghton Mifflin Company. $3.50.; For Ages 5 to 8. | True | GEORGE A. WOODS. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/campus-subversion.html | Campus Subversion | True | HARRISON BRODY Past Commander, U.S. Department of State War Veterans Association | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/carvell-beattie.html | Carvell -- Beattie | True | Special to 'le few York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-ancients-of-40.html | THE ANCIENTS OF '40 | True | HARRY HESS | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ARTHUR WELLS JONES | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/john-larsen-jr-weds-janet-g__witsc__-hieben.html | John Larsen Jr. Weds Janet G.__Witsc__ hieben | True | Special to The New York Ttmsd | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/english-soccer-unit-votes-to-back-use-of-substitutes.html | English Soccer Unit Votes To Back Use of Substitutes | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/trade-missions-gain-popularity-trips-abroad-are-competing-with-the.html | TRADE MISSIONS GAIN POPULARITY; Trips Abroad Are Competing With the Convention | True | by Brendan M. Jones | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/handsome-boy-scores.html | Handsome Boy Scores | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/condonwadlin-veto.html | Condon-Wadlin Veto | True | CHARLES BELOUS | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-ward-fiancee-i-of-paul-cockshutt-it.html | Miss Ward Fiancee I Of Paul Cockshutt It. | True | ! | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/frank-larson-weds-margreta-ely-royce.html | Frank Larson Weds Margreta Ely Royce | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/india-bans-imports-of-certain-items.html | INDIA BANS IMPORTS OF CERTAIN ITEMS | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/orioles-7run-eighth-halts-indians-84-twins-gain-tie-for-first-place.html | Orioles' 7-Run Eighth Halts Indians, 8-4; Twins Gain Tie for First Place; BLEFARY CRACKS PAIR OF HOMERS | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/what-kind-of-amendment-on-disability.html | What Kind Of Amendment On Disability? | True | FRED GRAHAM. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-week-in-finance-stocks-recent-drop-termed-minor-when-compared.html | The Week in Finance; Stocks' Recent Drop Termed Minor When Compared With Some Others | True | By Albert L. Kraus | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/880yard-crown-to-marie-mulder-15yearold-beats-sandra-knott-at-aau.html | 880-YARD CROWN TO MARIE MULDER; 15-Year-Old Beats Sandra Knott at A.A.U. Meet | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dutch-skater-to-make-pro-debut.html | Dutch Skater to Make Pro Debut | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/personal.html | Personal | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hugh-blue-81-aide-of-track-on-coast.html | HUGH BLUE, 81, AIDE OF TRACK ON COAST | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hurley-brassington.html | Hurley -- Brassington | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bay-gelding-wins-at-horse-show-valiant-hawk-takes-green-working.html | BAY GELDING WINS AT HORSE SHOW; Valiant Hawk Takes Green Working Hunter Title | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lawrence-currey.html | Lawrence -- Currey | True | Special to The New York T!mes | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/where-the-bomb-was-born-los-alamos-laboratory-to-note-20th-atomic.html | WHERE THE BOMB WAS BORN; Los Alamos Laboratory to Note 20th Atomic Anniversary By Inviting the Public in to Look but Not Touch | True | By John V. Young | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-man-who-hated-sherlock-holmes-a-life-of-sir-arthur-conan-doyle.html | THE MAN WHO HATED SHERLOCK HOLMES: A Life of Sir Arthur Conan Doyle. By James Playsted Wood. Illustrated by Richard M. Powers. 180 pp. New York: Pantheon Books. $3.75.; THE REAL SHERLOCK HOLMES: Arthur Conan Doyle. By Mary Hoehling. 191 pp. New York: Julian Messner. $3.25. | | A.B. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-paper-output-rate-down.html | U.S. Paper Output Rate Down | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/highlevel-talks-at-un-will-spur-aid-plan-for-asia-nations-from-the.html | HIGH-LEVEL TALKS AT U.N. WILL SPUR AID PLAN FOR ASIA; Nations From the Southeast and Experts Are to Confer on Vast U.S. Project MORE FUNDS PROMISED Group Has Been Consulting With Black in Bangkok on Development Program Top-Level Talks at U.N. July 22 To Spur U.S. Aid Plan for Asia | True | By Kathleen Teltschspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/farming-on-coast-keeps-prospering-but-some-growers-contend-bracero.html | FARMING ON COAST KEEPS PROSPERING; But Some Growers Contend Bracero Ban Is Harmful | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/patricia-murphy-is-attended-by-4-at-her-wedding-daughter-ou.html | Patricia Murphy Is Attended by 4 At Her Wedding; Daughter ou Ex-Police Commissioner Bride of James Howley | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pirates-15-hits-beat-braves-95-stargell-gets-21st-homer-and-drives.html | PIRATES' 15 HITS BEAT BRAVES, 9-5; Stargell Gets 21st Homer and Drives In 3 Runs | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/sonja-staei-taylor-will-marry-in-fall.html | Sonja Stael Taylor Will Marry in Fall | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/trick-track-is-on-right-track-at-us-equestrian-team-center.html | Trick Track Is on Right Track At U.S. Equestrian Team Center | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mrs-homer-j-forsythe.html | !MRS. HOMER J. FORSYTHE | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/gerald-bartons-have-child.html | Gerald Bartons Have Child] | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/all-written-by-hand.html | All Written by Hand | True | By Stuart Preston | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-scoble-is-married.html | Susan Scoble Is Married | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/barbacoma-triumphs.html | Barbacoma Triumphs | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-argyles-are-coming.html | The Argyles Are Coming | True | By Patricia Peterson | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/washington-decision-making.html | Washington Decision Making | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-tasty-little-sojourn-on-italys-riviera.html | A TASTY LITTLE SOJOURN ON ITALY'S RIVIERA | True | By Walter Hackett | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/new-eye-on-the-heavens.html | NEW EYE ON THE HEAVENS | True | By Walter Sullivan | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-neal-w-a-twell.html | Miss Neal W. A twell, | True | Special to THE NEW YORK TIMES. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cool-that-low-talk-and-that-high-talk.html | Cool That Low Talk and That High Talk | True | By Theodore M. Bernstein | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jackson-marches-continue-3d-day-demonstrators-follow-rules-set-by.html | JACKSON MARCHES CONTINUE 3D DAY; Demonstrators Follow Rules Set by U.S. Court Order | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/austin-t-walden80-civil-rights-leader.html | AUSTIN T, WALDEN,80 , CIVIL RIGHTS LEADER | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/edward-m-koster-is-fiance-of-gail-shulman-barnard-66.html | Edward M. Koster Is Fiance of Gail Shulman, Barnard '66 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rain-halts-match-in-english-cricket.html | RAIN HALTS MATCH IN ENGLISH CRICKET | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/farm-workers-in-russia-and-us.html | FARM WORKERS, IN RUSSIA AND U.S. | True | FAY BENNETT | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/thieu-seen-as-target-buddhists-drive-at-saigon-chief.html | Thieu Seen as Target; BUDDHISTS DRIVE AT SAIGON CHIEF | True | By Jack Langguth | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ccny-student-dies-in-fall.html | C.C.N.Y. Student Dies in Fall | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PATRICIA SIBq | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-clownseye-view-of-baseball.html | A Clown's-Eye View of Baseball | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/australian-stows-away-on-jet.html | Australian Stows Away on Jet | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/interestfree-development.html | Interest-Free Development | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/grizznes-gaither.html | Griz;nes -Gaither | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/screvane-urges-a-taxicab-czar-to-end-walkout-impartial-overseer.html | SCREVANE URGES A TAXICAB 'CZAR' TO END WALKOUT; Impartial Overseer, Named by Acting Mayor, Would Adjudicate Grievances | True | By Thomas Buckley | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/port-rate-expert-ends-career-spent-20-years-as-a-defender-laux-won.html | Port Rate Expert Ends Career; Spent 20 Years as a 'Defender'; Laux Won Many Battles to Keep and Build Cargo in Testimony Before I.C.C. | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/they-know-what-they-want.html | They Know What They Want | True | By Alan Solomon | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/4day-festival-to-aid-hospital-includes-cruise-mather-memorial-unit.html | 4-Day Festival To Aid Hospital Includes Cruise; Mather Memorial Unit Led by Mrs. Acheson in Plans for Its Gala | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/naacp-parley-set-for-atlantic-city.html | N.A.A.C.P. PARLEY SET FOR ATLANTIC CITY | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-economic-lead-over-soviet-gaining-lead-over-soviet-is-gaining-in.html | U.S. Economic Lead Over Soviet Gaining; LEAD OVER SOVIET IS GAINING IN U.S. | True | By Harry Schwartz | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/chou-returns-to-china.html | Chou Returns to China | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/an-extra-beatle-sort-of.html | An Extra Beatle, Sort of | True | By Vincent Canby | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/black-reaches-tokyo.html | Black Reaches Tokyo | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/no-substantial-relief-foreseen-in-northeasts-4year-drought.html | ' No Substantial Relief' Foreseen In Northeast's 4-Year Drought | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/fall-garments-in-good-demand-some-reordering-reported-for-summer.html | FALL GARMENTS IN GOOD DEMAND; Some Reordering Reported for Summer Apparel | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/john-waters-and-elliott-score-victories-on-long-island-sound.html | John, Waters and Elliott Score Victories on Long Island Sound | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/oreti-scores-by-head.html | Oreti Scores by Head | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/south-africa-asks-white-guests-only.html | South Africa Asks White Guests Only | | JOSEPH LELYVELD. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/girard-alumni-support-trustees-in-race-dispute.html | Girard Alumni Support Trustees in Race Dispute | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/at-the-un-sheet-sale.html | At the U.N. Sheet Sale | True | By David Lidman | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/judith-lamb-married-i-ito-lieut-arne-johnsoni.html | Judith Lamb Married I iTo Lieut. Arne Johnsoni | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pure-air-for-trees.html | Pure Air For Trees | True | By Philip L. Rusden | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/brazil-may-curb-state-candidates-regime-seeks-to-bar-aides-of.html | BRAZIL MAY CURB STATE CANDIDATES; Regime Seeks to Bar Aides of Goulart -- Vote Due Soon | | By Juan de Onis | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/harry-campbell-75-expert-on-transporting-explosives.html | Harry Campbell, 75, Expert On Transporting Explosives | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mclaren-gets-pole-position-for-mont-tremblant-race.html | McLaren Gets Pole Position For Mont Tremblant Race | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pike-asks-apology.html | Pike Asks Apology | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/big-man-with-a-trumpet.html | Big Man With a Trumpet | True | By John S. Wilson | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pepsicola-yields-on-strike-at-fair-serves-milk-and-juice-to-avoid.html | PEPSI-COLA YIELDS ON STRIKE AT FAIR; Serves Milk and Juice to Avoid Mass Picketing | | By Philip H. Dougherty | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | | WILLIAM W. HASSLER | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/nogales-to-mexico-city-1500-miles-on-highway-15.html | NOGALES TO MEXICO CITY -- 1,500 MILES ON HIGHWAY 15 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bonn-halts-3-more-red-barges-as-test-of-strength-continues.html | Bonn Halts 3 More Red Barges As Test of Strength Continues | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vietnam-pressure.html | Vietnam Pressure | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/fairhousing-float-barred-from-a-parade-in-jersey.html | Fair-Housing Float Barred From a Parade in Jersey | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/filipino-slayings-laid-to-reds.html | Filipino Slayings Laid to Reds | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/wicc-broadcasts-aid-people-on-water-meteorologist-on-service-six.html | WICC Broadcasts Aid People on Water; Meteorologist on Service Six Gives Weather Reports | | By William N. Wallace | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/joan-havens-bride-i-oina_vy-lieutenant.html | Joan Havens Bride i OiNa_vy Lieutenant[ | True | Special to The New York Times [ | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/7th-fleet-watched-by-soviet-trawler.html | 7TH FLEET WATCHED BY SOVIET TRAWLER | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/spots-of-the-times-el-gladiator.html | Spots of the Times; El Gladiator | True | By Joseph Durso | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | | RAY HARVEY | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/article-1-no-title.html | Article 1 -- No Title | | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/siema-hirschberg-wed.html | Siema Hirschberg Wed | | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/in-the-nation-once-more-unto-the-breach-.html | In The Nation: 'Once More Unto the Breach . . .' | True | By Arthur Krock | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jt-schollaert-to-wed-i-miss-elizabeth-kopper.html | iJ' T. Schollaert to Wed i Miss Elizabeth Kopper: | | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/market-absorbs-treasury-bills-but-demand-seems-to-have-subsided.html | MARKET ABSORBS TREASURY BILLS; But Demand Seems to Have Subsided After Last Week's Two Sales | | By John H. Allan | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/southeast-alaska-hopes-timber-will-help-lure-new-industries-area.html | Southeast Alaska Hopes Timber Will Help Lure New Industries; Area Includes 16-Million Acre Tongass National Forest of Hemlock and Spruce | True | By Lawrence E. Daviesspecial to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-passion-to-know-and-tell-michael-faraday-by-l-pearce-williams.html | A Passion to Know and Tell; MICHAEL FARADAY. By L. Pearce Williams. Illustrated. 531 pp. New York: Basic Books. $12.50. | | By Charles C. Gillispie | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vergamini-buchwald.html | Vergamini -- Buchwald | True | Special to The New York Time | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-girl-for-kildare.html | A Girl For Kildare | True | By George Gent | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/margaret-a-gordon-married-in-virginia-.html | Margaret A. Gordon Married in Virginia $ | True | 1elal to The New York Time. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/requiem-at-rome-honors-priests-dead-in-new-guinea.html | Requiem at Rome Honors Priests Dead in New Guinea | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/baggage-at-kennedy.html | BAGGAGE AT KENNEDY | True | VIRGINIA L. GRIMES | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/vast-building-program-started-in-vietnam-to-handle-us.html | Vast Building Program Started in Vietnam to Handle U.S. Reinforcements | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-vitti-wins-acting-prize.html | Miss Vitti Wins Acting Prize | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/stock-car-stars-to-hit-the-road-after-todays-firecracker-400.html | Stock Car Stars to Hit the Road After Today's Firecracker 400 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jewish-day-schools-set-up-state-units-to-allocate-funds.html | Jewish Day Schools Set Up State Units To Allocate Funds | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/pearsons-government-is-strong-despite-adverse-judicial-report.html | Pearson's Government Is Strong Despite Adverse Judicial Report | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dr-murray-g-lee-52-diesi-banking-association-officiali.html | Dr. Murray G. Lee, 52, Dies;i Banking Association Officiall | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/charles-michael-mckeever-marries-nancy-m-anderson.html | Charles Michael McKeever Marries Nancy M. Anderson | True | Special to THe h'ew York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/father-escorts-sandra-moore-at-her-wedding-u-of-virginia-graduate.html | Father Escorts Sandra Moore At Her Wedding U. of Virginia Graduate Is Bride of Withers Anderson Burress | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hands-across-the-film-seas.html | Hands Across The Film Seas | True | By Bosley Crowther | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/african-leaders-at-paris-wedding-ivory-coast-presidents-son-marries.html | AFRICAN LEADERS AT PARIS WEDDING; Ivory Coast President's Son Marries Togo Head's Niece | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-bueno-bows-64-75-in-wimbledon-tennis-final-margaret-smith-wins.html | Miss Bueno Bows, 6-4, 7-5, In Wimbledon Tennis Final; MARGARET SMITH WINS TENNIS TITLE | True | By Fred Tupperspecial to the New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-rieders-is-wed-to-dr-cyrus-ira-kahn.html | Susan Rieders Is Wed To Dr. Cyrus Ira Kahn | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/la-barbara-aberle.html | La Barbara -Aberle | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/drama-anyone.html | Drama, Anyone? | True | By Howard Taubman | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/de-gaulle-and-sukarno-confer.html | De Gaulle and Sukarno Confer | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/laing-lamb.html | Laing -- Lamb | True | SF, eclat tO The Ne' York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/early-glaucoma-tests-urged.html | Early Glaucoma Tests Urged | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/andra-shafier-wed-to-c-f-van-doren.html | Sandra Shafier Wed To C. F. Van Doren | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/history-not-on-the-side-of-yankees-25-years-ago-team-had-trouble.html | History Not on the Side of Yankees; 25 Years Ago Team Had Trouble Like Present One | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mineral-mining-on-moon-studied-us-is-seeking-to-develop-resources.html | MINERAL MINING ON MOON STUDIED; U.S. Is Seeking to Develop Resources for Astronauts | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/juzy-wins-at-berne.html | Juzy Wins At Berne | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/esther-hirschueld-wed.html | Esther Hirschueld Wed | True | to The New York TtmM | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/she-is-tough-she-is-earthy-she-is-kicky-barbra-streisand.html | She Is Tough, She Is Earthy, She Is Kicky; Barbra Streisand | True | By Martha Weinman Lear | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/newspaper-chiefs-from-middle-east-to-attend-seminar.html | Newspaper Chiefs From Middle East To Attend Seminar | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/operatic-arias-and-art-songs.html | Operatic Arias And Art Songs | True | By Howard Klein | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | FANK CIST | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-goodyear-1961-debutante-will-be-married-graduate-of-spring.html | Miss Goodyear, 1961 Debutante, Will Be Married; Graduate of Spring Hill Fiancee of Thomas Gunter Smith | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/businessmen-express-increased-optimism.html | Businessmen Express Increased Optimism | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-gift-can-be-individual.html | A Gift Can Be Individual | True | By Howard Klein | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/start-of-holiday-affected-by-rain-beach-crowds-are-thin-5-arc.html | START OF HOLIDAY AFFECTED BY RAIN; Beach Crowds Are Thin -- 5 Are Killed on Thruway in Bus-Car Collision | True | By Franklin Whitehouse | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/gain-for-business-reported-slowing.html | GAIN FOR BUSINESS REPORTED SLOWING | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/proposal-for-vietnam.html | Proposal for Vietnam | True | LOUIS B. SOHN | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-scientist-to-play-vital-role-on-lunar-flight.html | The Scientist To Play Vital Role On Lunar Flight | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/15c-transit-fare-periled-in-face-of-record-deficit-transit-deficit.html | 15c Transit Fare Periled In Face of Record Deficit; TRANSIT DEFICIT PERILS 15C FARE | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/liberals-voice-concern.html | Liberals Voice Concern | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/quinn-is-victor-in-shields-class-scores-with-aguila-in-12th.html | QUINN IS VICTOR IN SHIELDS CLASS; Scores With Aguila in 12th East-of-Rye Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-jane-kellond-richards-affianced-to-william-roth-jr.html | Miss Jane Kellond Richards Affianced to William Roth Jr. | True | gleCII to The New York Time! | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/spanish-cyclist-captures-1360mile-junior-tour.html | Spanish Cyclist Captures 1,360-Mile Junior Tour | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/clarkcoleman.html | ClarkColeman | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/birth-control-and-the-church.html | BIRTH CONTROL AND THE CHURCH | True | Mrs. THOMAS E. O'BRIEN | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/good-word-for-customs.html | GOOD WORD FOR CUSTOMS | True | RICHARD A. HELLER | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/karen-anselmi-is-married.html | Karen Anselmi Is Married | True | e-ela.l to The New York TImel | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/helen-panagidis-1961-debutante-is-married-here-nyu-alumna-bride-of.html | Helen Panagidis, 1961 Debutante, Is Married Here; N.Y.U. Alumna Bride of Constantine Vagionis in Trinity Cathedral | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mets-field-fast-questions-from-women-fans-new-boosters-club.html | Mets Field Fast Questions From Women Fans; New Boosters Club Stages-Clinic at Shea Stadium | True | By Tania Long | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-mcmahon-i-newton-alumna-i-brideinhamden-father-escorts-her-at.html | Miss McMahon, I Newton Alumna, I Brideinllamden[; Father Escorts Her at Marriage to Francis Vincent Jr., Lawyer 8p Q | True | Zo.e N41w TOfiK | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-jean-jarvis-darling-wed-in-bronxville-to-james-peale-pt.html | Miss Jean Jarvis Darling Wed In Bronxville to James Peale pt, | True | c!al to T'ns New York | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/personal-101555100.html | Personal | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rusk-and-dobrynin-confer.html | Rusk and Dobrynin Confer | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/art-notes-tracking-the-twenties.html | Art Notes: Tracking The Twenties | True | By Grace Glueck | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/mclain-gives-1-hit-as-tigers-triumph-over-senators-10.html | McLain Gives 1 Hit As Tigers Triumph Over Senators, 1-0 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/president-names-panel-on-money-for-world-trade-dillon-will-head.html | PRESIDENT NAMES PANEL ON MONEY FOR WORLD TRADE; Dillon Will Head Committee to Look for Solutions to Problem of Liquidity | True | By John D. Pomfret | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/2150-picked-to-help-youths.html | 2,150 Picked to Help Youths | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/quadros-in-mexico-says-us-tries-to-police-world.html | Quadros, in Mexico, Says U.S. Tries to Police World | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/jersey-planning-mentalcare-unit-3-million-federalstate-center-to.html | JERSEY PLANNING MENTAL-CARE UNIT; $3 Million Federal-State Center to Rise in Essex | True | By Natalie Jaffe | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/bankruptcy-expert-gives-advice-after-adjudicating-5000-cases.html | Bankruptcy Expert Gives Advice After Adjudicating 5,000 Cases; Retiring Referee Advocates Rehabilitation Chance for Potential Failures | True | By Isadore Barmash | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/dirksen-in-hospital-for-tests.html | Dirksen in Hospital for Tests | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/improving-a-rooftop-sun-deck.html | Improving a Rooftop Sun Deck | True | By Bernard Gladstone | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/central-america-critical-of-us-many-in-area-uneasy-about-dominican.html | CENTRAL AMERICA CRITICAL OF U.S.; Many in Area Uneasy About Dominican International | True | By Paul P. Kennedy | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/latin-program-is-moving-ahead-15-million-committed-for-financing-in.html | LATIN PROGRAM IS MOVING AHEAD; $15 Million Committed for Financing in a Year LATIN PROGRAM IS MOVING AHEAD | True | By Edward T. O'Toole | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/rocky-mountain-park-calm-and-cool-at-age-50.html | ROCKY MOUNTAIN PARK CALM AND COOL AT AGE 50 | True | By Susan Marsh | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/motorists-in-italy-can-step-on-the-gas-this-year.html | MOTORISTS IN ITALY CAN STEP ON THE GAS THIS YEAR | True | BY Marc A. Messina | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/miss-allen-ward-andphillipplatt-engaged-to-wed-skidmore-alumna-and.html | Miss Allen Ward AndPhillipPlatt Engaged to Wed; Skidmore Alumna and Cornell Graduate of '61 Are Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/britain-seeking-computer-trade-builders-now-second-to-us-at-home.html | BRITAIN SEEKING COMPUTER TRADE; Builders, Now Second to U.S. at Home, Push Competition | True | By William D. Smith | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/184-million-fish-killed-by-water-pollution-in-64.html | 18.4 Million Fish Killed By Water Pollution in '64 | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/independence.html | Independence | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/antoinette-james-wed.html | Antoinette James Wed | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/propeller-clubs-new-mission-attack-debris-problem-of-port.html | Propeller Club's New Mission: Attack Debris Problem of Port | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/buckley-president-of-ake-to-address-pro-dog-handlers.html | Buckley, President of A.K.C., To Address Pro Dog Handlers | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/foreign-affairs-de-gaulle-i-disintegrator.html | Foreign Affairs: De Gaulle I: Dis-Integrator | True | By C.l. Sulzberger | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/judith-dibble-married.html | Judith Dibble Married | True | [To Alan Compton Ernst Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/manhattan-8-marshall-1.html | Manhattan, 8 -- Marshall, 1 | True | By Al Horowitz | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/scotland-seeks-us-investments-efforts-renewed-to-promote-industrial.html | SCOTLAND SEEKS U.S. INVESTMENTS; Efforts Renewed to Promote Industrial Incentives | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/memorial-for-a-synagogue-in-bamberg-smeared-again.html | Memorial for a Synagogue In Bamberg Smeared Again | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/computers-analyze-progress-of-the-antipoverty-program-data-will.html | Computers Analyze Progress; Of the Antipoverty Program Data Will Provide Guidelines for Making Revisions in Projects and Procedures | True | By Joseph A. Loftus special To The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/color-has-come-of-age.html | Color Has Come of Age! | True | By Peter Bart | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/thomas-clevan-fox-marries-ilona-moore.html | Thomas Clevan Fox Marries Ilona Moore | True | Special to The New York 'rimel | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/cut-in-overtime-ordered-for-post-office-employes.html | Cut in Overtime Ordered For Post Office Employes | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/extremists-face-argentine-curbs-move-on-tacuara-group-is-viewed-as.html | EXTREMISTS FACE ARGENTINE CURBS; Move on Tacuara Group Is Viewed as a First Step | True | By Henry Raymont | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/u-s-aide-to-marry-miss-alice-williams.html | U. S. Aide to Marry Miss Alice Williams | True | B | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/orin-lehman-enters-campaign-for-president-of-the-city-council.html | Orin Lehman Enters Campaign For President of the City Council; Grandnephew of the Senator, Reform Democrat, Plans an Independent Race | True | By Thomas P. Ronan | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/red-officer-seized-in-saigon.html | Red Officer Seized in Saigon | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/wendy-sharp-married-ito-peter-allen-moog.html | Wendy Sharp Married ITo Peter allen Moog | True | Special | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/lenins-quarters-reveal-the-man-books-dishes-and-mending-tape-in.html | LENIN'S QUARTERS REVEAL THE MAN; Books, Dishes and Mending Tape in Kremlin Rooms | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/plant-contract-is-awarded.html | Plant Contract Is Awarded | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/kin-of-two-rivals-in-illinois-house-adlai-stevenson-3d-friendly.html | KIN OF TWO RIVALS IN ILLINOIS HOUSE; Adlai Stevenson 3d Friendly With Earl Eisenhower | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/susan-jane-coughlin-wed-to-richard-guild.html | Susan Jane Coughlin Wed to Richard Guild | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/olivia-montinola-becomes-a-bride-in-dumont-nj-un-mission-associate.html | Olivia Montinola Becomes a Bride In Dumont , N.J.; U.N. Mission Associate and Roberto Romulo, General's Son, Wed | True | Special to Tht New York Tfmu | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/premium-show-is-expanded.html | Premium Show Is Expanded | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-planning-production-of-its-cars-in-australia.html | Soviet Planning Production of Its Cars in Australia | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-woman-pilot-sets-altitude-mark.html | SOVIET WOMAN PILOT SETS ALTITUDE MARK | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/ultrareds-see-perils-in-profits-peking-and-trotskyites-call-reform.html | ULTRA-REDS SEE PERILS IN PROFITS; Peking and Trotskyites Call Reform Step to Capitalism | True | By Harry Schwartz | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/3year-contract-signed-by-beattie-ski-coach-will-work-with-us-alpine.html | 3-YEAR CONTRACT SIGNED BY BEATTIE; Ski Coach Will Work With U.S. Alpine Squad | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/la-cima-captures-56400-saranac-eurasian-hail-to-all-nest-in-stakes.html | LA CIMA CAPTURES $56,400 SARANAC; Eurasian, Hail to All Nest in Stakes at Aqueduct | True | By Joe Nichols | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/gimeno-and-rosewall-gain-st-louis-pro-tennis-final.html | Gimeno and Rosewall Gain St. Louis Pro Tennis Final | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/reverse-takes-handicap.html | Reverse Takes Handicap | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/frank-lloyd-wright-architect-files-dissent-on-fallingwater-new.html | FRANK LLOYD WRIGHT; Architect Files Dissent On Fallingwater -- New Customs Comment | True | RICHARD EDES HARRISON | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/socorro-reyes-married.html | Socorro Reyes Married | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-says-missile-power-exceeds-wests-estimates-brezhnev-in-tough.html | Soviet Says Missile Power Exceeds West's Estimates; Brezhnev in Tough Talk -- Moscow Leaders Snub July 4 Fete | True | By Peter Grose | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/a-view-from-abroad.html | A VIEW FROM ABROAD | True | G.A. FLEET | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-cleric-asks-forgiveness-for-nazis.html | U.S. Cleric Asks Forgiveness for Nazis | True | By John Cogley | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-big-fight-by-pearl-s-buck-illustrated-by-mamoru-funai-47-pp-new.html | THE BIG FIGHT. By Pearl S. Buck. Illustrated by Mamoru Funai. 47 pp. New York: The John Day Company. $2.95.; THE STORY OF MY PELICAN. By Albert Schweitzer. Translated by Martha Wardenburg. Photographs by Anna Wildikann. 65 pp. New York: Hawthorn Books. $2.50. | True | BETSY WADE. | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/department-store-sales-spurted-25-in-week.html | Department Store Sales Spurted 25% in Week | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/soviet-denounces-accord-of-japan-and-south-korea.html | Soviet Denounces Accord Of Japan and South Korea | True | Special to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/to-thank-a-weekend-hostess.html | To Thank A Weekend Hostess | True | By Rita Reif | 1993-06-29 | RE0000627897 | B00000200966 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/the-front-was-everywhere-experience-of-war-the-united-states-in.html | THE FRONT WAS EVERYWHERE; EXPERIENCE OF WAR. The United States in World War II. By Kenneth S. Davis. Maps. 704 pp. New York: Doubleday & Co. $7.95. The Front | True | By Eric F. Goldman | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/september-nuptials-for-su___san-p____-ollock.html | September Nuptials For Su___san P___ ollock | True | Special to The New York es | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/henley-mark-set-ratzeburg-scores-by-halflength-in-616-spero-winner.html | HENLEY MARK SET; Ratzeburg Scores by Half-Length in 616 -- Spero Winner Germans Beat Vesper Crew in Grand Challenge Cup Final SPERO CAPTURES DIAMOND SCULLS N.Y.A.C. Star Cuts Mark 4 Seconds With 7:42 -- Tabor Beats Andover Tradition Is Still Served at the Henley Royal Regatta in England | True | By Robert Lipsytespecial to The New York Times | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/blackmar-wins-playoff-on-70-for-lefthanders-golf-title.html | Blackmar Wins Playoff on 70 For Left-Handers' Golf Title | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/hanoi-bolsters-defenses-us-is-troubled-by-hanoi-buildup.html | Hanoi Bolsters Defenses; U.S. IS TROUBLED BY HANOI BUILD-UP | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-04 | 1965-07-04 | https://www.nytimes.com/1965/07/04/archives/us-riflemen-set-unofficial-record.html | U.S. RIFLEMEN SET UNOFFICIAL RECORD | True | | 1993-06-29 | RE0000627897 | B00000200966 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/housing-officials-group-elects-a-new-president.html | Housing Officials Group Elects a New President | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/nuptials-for-malie-ann-rich.html | Nuptials for Malie Ann Rich] | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/pszt2ky-jop.html | pSzt2ky-Jop | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/soviet-is-said-to-press-campaign-to-enter-world-aircraft-market.html | Soviet Is Said to Press Campaign To Enter World Aircraft Market | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/leon-e-labombard.html | LEON E. LABOMBARD | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/tournament-victory-conquest-of-nerves-for-margaret-smith.html | Tournament Victory Conquest of Nerves For Margaret Smith | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/moscow-subway-tests-speedup-electronic-device-replacing-an-engineer.html | MOSCOW SUBWAY TESTS SPEED-UP; Electronic Device Replacing an Engineer -- The Goal Is Headway of 75 Seconds | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/joel-miller-marries-nanette-c-blather-.html | 'Joel Miller Marries Nanette C. Blather [ | True | Special to The New York Times i | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mayor-tells-danes-he-seeks-riiss-goal.html | MAYOR TELLS DANES HE SEEKS RIISS GOAL | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mangan-tully-in-net-final.html | Mangan, Tully in Net Final | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/head-of-white-swan-recalls-industrys-early-years-uniforms-change.html | Head of White Swan Recalls Industry's Early Years; UNIFORMS CHANGE WITH THE TIMES | True | By Herbert Koshetz | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lindsay-no-republican.html | Lindsay No Republican | True | ARTHUR E. WYNN | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/vice-president-named-by-wm-white-sons.html | Vice President Named By Wm. White & Sons | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/flag-waving-is-a-fashion-that-pops-up-every-year.html | Flag Waving Is a Fashion That Pops Up Every Year | True | By Rita Reif | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/schooner-relic-of-yesteryear-sails-proudly-up-the-hudson.html | Schooner, Relic of Yesteryear, Sails Proudly Up the Hudson | True | By Werner Bamberger | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/downtoearth-unionist-harry-van-arsdale-jr.html | Down-to-Earth Unionist; Harry Van Arsdale Jr. | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/outdoor-teenage-troupe-to-give-a-play-on-addicts.html | Outdoor Teen-Age Troupe To Give a Play on Addicts | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/atomic-test-site-set-up-in-alaska-conservationists-relent-on.html | ATOMIC TEST SITE SET UP IN ALASKA; Conservationists Relent on Experiment in Aleutians | True | By Lawrence E. Davies | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/coney-carries-on-without-its-steeplechase-park-stands-empty.html | Coney Carries on Without Its Steeplechase; Park Stands Empty Following Its Sale to a Developer | True | By Bernard Weinraub | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/byron-king-callan.html | BYRON KING CALLAN | True | Special to The New York Time | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/what-about-confessions-high-court-ruling-turns-attention-to-double.html | What About Confessions?; High Court Ruling Turns Attention To Double Standard of Protection | | By Sidney E. Zion | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bonn-ambassador-tacitly-approved-by-israeli-cabinet.html | Bonn Ambassador Tacitly Approved By Israeli Cabinet | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/louis-reichert.html | LOUIS REICHERT | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/red-sox-recall-heffner.html | Red Sox Recall Heffner | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/senators-victors-over-tigers-6-to-3.html | SENATORS VICTORS OVER TIGERS, 6 TO 3 | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bridge-duplicate-club-with-a-game-a-night-thrives-in-queens.html | Bridge: Duplicate Club With a Game A Night Thrives in Queens | | By Alan Truscott | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/renovations-set-by-bonwit-teller-specialty-chain-will-spend-2.html | RENOVATIONS SET BY BONWIT TELLER; Specialty Chain Will Spend $2 Million on Its Stores RENOVATIONS SET BY BONWIT TELLER | | By Isadore Barmash | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bonns-4th-parliament-breaking-of-domination-by-executive-is.html | Bonn's 4th Parliament; Breaking of Domination by Executive Is Principal Gain of Term Now Ending | | By Arthur J. Olsenspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/common-market-crisis.html | Common Market Crisis | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/madrid-has-showers.html | Madrid Has Showers | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/natalie-jan-ohaliff-sets-aug-14-bridal.html | Natalie Jan ohaliff Sets Aug. 14 Bridal | True | Special tO The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/frebergs-religious-jingles-may-spread-from-radio-to-tv.html | Freberg's Religious Jingles May Spread From Radio to TV | | By Paul Gardner | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/wagners-2run-clout-in-8th-turns-back-orioles-42.html | Wagner's 2-Run Clout in 8th Turns Back Orioles, 4-2 | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/paul-f-hamlen.html | PAUL F. HAMLEN | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sgt-bennetts-death.html | Sgt. Bennett's Death | True | SPENCER O. SHEPHERD | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/jailed-tunisian-is-ousted-from-leadership-of-union.html | Jailed Tunisian Is Ousted From Leadership of Union | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/robert-w-pack.html | ROBERT W. PACK | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ship-lines-weigh-appeal-to-meany-arbitrator-is-major-issue-in.html | SHIP LINES WEIGH APPEAL TO MEANY; Arbitrator Is Major Issue in Effort to End Strike | True | By George Horne | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/vornado-to-add-a-store.html | Vornado to Add a Store | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/louis-armstrong-65-hailed-by-teenagers.html | Louis Armstrong, 65, Hailed by Teen-Agers | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sato-party-appears-to-retain-majority-in-japanese-election.html | Sato Party Appears to Retain Majority in Japanese Election | True | By Robert Trumbull | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/patchwork-repairs.html | Patchwork Repairs | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/65-yachts-to-start-today-in-360mile-race-to-halifax.html | 65 Yachts to Start Today In 360-Mile Race to Halifax | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/oil-imports-stir-dispute-in-india-3-western-concerns-refuse-to.html | OIL IMPORTS STIR DISPUTE IN INDIA; 3 Western Concerns Refuse to Distribute Soviet Fuel | True | By J. Anthony Lukas | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/collins-top-rider-at-jersey-show-captures-3-events.html | Collins Top Rider At Jersey Show; Captures 3 Events | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/casper-triumphs-with-64-for-270-14underpar-total-takes-western-golf.html | CASPER TRIUMPHS WITH 64 FOR 270; 14-Under-Par Total Takes Western Golf by 2 Shots | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/business-parleys-called-wasteful-magazine-hits-dullness-and-costs.html | BUSINESS PARLEYS CALLED WASTEFUL; Magazine Hits Dullness and Costs but Notes Remedies BUSINESS PARLEYS CALLED WASTEFUL | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/al-unser-drives-lotus-ford-to-victory-up-pikes-peak.html | Al Unser Drives Lotus Ford To Victory Up Pike's Peak | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mikkelsen-hurls-nohitter.html | Mikkelsen Hurls No-Hitter | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/new-zealanders-entering-jet-age-2-new-airports-to-provide-through.html | NEW ZEALANDERS ENTERING JET AGE; 2 New Airports to Provide Through Service to U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lenoir-gains-singles-title-by-upsetting-fitzgibbon.html | Lenoir Gains Singles Title | True | By Upsetting FitzGibbon | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ellen-hackman-wedl-to-irahammerman.html | Ellen Hackman Wedl To IraHammerman] | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/beatles-mobbed-in-london.html | Beatles Mobbed in London | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/oliva-and-killebrew-connect-in-52-victory-over-as.html | Oliva and Killebrew Connect in 5-2 Victory Over A's | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/music-is-lively-at-tanglewood-boston-symphony-performs-mozart-and.html | MUSIC IS LIVELY AT TANGLEWOOD; Boston Symphony Performs Mozart and Haydn Works | True | By Raymond Ericsonspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/news-of-realty-newark-project-office-building-is-planned-in-urban.html | NEWS OF REALTY: NEWARK PROJECT; Office Building is Planned in Urban Renewal Program | True | By Thomas W. Ennis | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/patriotic-works-of-copland-sousa-gould-played-at-lewisohn.html | Patriotic Works of Copland, Sousa, Gould Played at Lewisohn | True | RICHARD D. FREED. | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/australia-seeks-volunteers-for-duty-in-south-vietnam.html | Australia Seeks Volunteers For Duty in South Vietnam | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lenleyblair.html | LenleyBlair | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/stuart-hoover-45-headed-toy-group.html | STUART HOOVER, 45, HEADED TOY GROUP | True | Svecial to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/peggy-eysman-is-bride-of-jerry-fensterstock.html | Peggy Eysman Is Bride Of Jerry Fensterstock | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/los-angeles-lead-cut-to-one-game-dodgers-losing-7th-of-last-10.html | LOS ANGELES LEAD CUT TO ONE GAME; Dodgers, Losing 7th of Last 10 Contests, Limited to Six Hits by Raymond | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/early-man-is-traced-in-sarawak-skull-of-38000-bc-prompts-further.html | Early Man Is Traced in Sarawak; Skull of 38,000 B.C. Prompts Further Search in Cave | True | By Seth S. King | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rusk-says-hanoi-spurned-offer-to-call-off-air-raids-discloses.html | Rusk Says Hanoi Spurned Offer to Call Off Air Raids; Rusk Discloses North Vietnam Spurned Offer to Halt Raids | True | By Richard Eder | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/dutch-cyclist-wins-on-tour.html | Dutch Cyclist Wins on Tour | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lindsay-seeks-votes-on-the-beach-lindsay-seeks-votes-on-the-beach.html | Lindsay Seeks Votes on the Beach; Lindsay Seeks Votes on the Beach | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Compiled by Congressional Quarterly | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bundy-denial.html | Bundy Denial | True | MCGEORGE BUNDY | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/citys-dirty-air.html | City's Dirty Air | True | BERNARD ABOSH | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/aden-bombing-kills-briton.html | Aden Bombing Kills Briton | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/victor-e-schmidt.html | VICTOR E. SCHMIDT | True | Special to The New York Thales | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/russian-hits-28011-on-javelin-throw.html | RUSSIAN HITS 280-11 ON JAVELIN THROW | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rosenthal-weitzman.html | Rosenthal – Weitzman | True | Special to The New.York TiFhes _ | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/present-measures-are-not-enough-dangelo-warns-more-water-curbs.html | Present Measures Are Not Enough, D'Angelo Warns; More Water Curbs Threatened To Prevent a Famine in Winter | True | By Martin Gansberg | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/end-papers-dark-ghettos-by-kenneth-b-clark-251-pages-harper-row-495.html | End Papers; DARK GHETTOS. By Kenneth B. Clark. 251 pages. Harper & Row. $4.95. | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/13-million-nasa-project-to-simulate-advanced-flight.html | $13 Million NASA Project To Simulate Advanced Flight | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/cricket-match-slated-today.html | Cricket Match Slated Today | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/turk-labor-party-aides-beaten.html | Turk Labor Party Aides Beaten | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/duties-of-2-deputy-mayors-defined.html | Duties of 2 Deputy Mayors Defined | True | By William E. Farrell | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/canadians-fight-forest-fires.html | Canadians Fight Forest Fires | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/truth-and-freedom-topic-of-2-sermons.html | TRUTH AND FREEDOM TOPIC OF 2 SERMONS | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/drought-has-made-city-realize-need-for-new-sources-long-drought-for.html | Drought Has Made City Realize Need For New Sources; Long Drought Forces the City to Re-evaluate Its Water Outlook for the Future | True | By Peter Kihss | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/barneys-decides-to-close-on-sundays-after-warning.html | Barney's Decides to Close On Sundays After Warning | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/olson-and-williams-capture-atlantic-class-sailing-leads.html | Olson and Williams Capture Atlantic Class Sailing Leads | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/military-in-vietnam.html | Military in Vietnam | True | CLARENCE FANTO | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sports-of-times-shoeless-joe-and-outer-space.html | Sports of Times; Shoeless Joe and Outer Space | True | By Arthur Daley | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/berrys-home-run-helps-white-sox-beat-angels-1-to-0.html | Berry's Home Run Helps White Sox Beat Angels, 1 to 0 | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/nuxhall-triumphs.html | Nuxhall Triumphs | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/don-goldenberg-weds-miss-patty-a-konheim.html | Don Goldenberg Weds Miss Patty A. Konheim | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/civil-rights-and-war-peace-movements-and-negro-groups-seen-as.html | Civil Rights and War; Peace Movements and Negro Groups Seen as Forming Closer Relationship | True | By John Herbers | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/kennedy-trip-ends-as-senator-shoots-river-rapids-in-oneman-kayak.html | Kennedy Trip Ends as Senator Shoots River Rapids in One-Man Kayak | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/scientists-study-growth-hormone-hope-to-use-bovine-material-as.html | SCIENTISTS STUDY GROWTH HORMONE; Hope to Use Bovine Material as Human Substitute | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/russells-point.html | Russells Point | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/brandeis-studies-child-abuse.html | Brandeis Studies Child Abuse | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/streets-nearly-empty-city-spends-a-quiet-holiday-as-crowds-flock-to.html | Streets Nearly Empty; City Spends a Quiet Holiday As Crowds Flock to Beaches | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/yanks-lose-to-red-sox-53-as-bouton-dissipates-30-firstinning-lead.html | Yanks Lose to Red Sox, 5-3, as Bouton Dissipates 3-0 First-Inning Lead; CONIGLIARO HITS DECISIVE HOMER Connects With One On in 4th After 2-Run Boston First -- Monbouquette Is Victor | True | By Leonard Koppettspecial To The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/taperecorder-sales-increase-producer-in-britain-thinks-phonographs.html | Tape-Recorder Sales Increase; Producer in Britain Thinks Phonographs Will Also Do Well TAPE RECORDERS ADVANCE IN SALES | True | By Gene Smith | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/shops-promise-bright-summer-for-picnickers.html | Shops Promise Bright Summer For Picnickers | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/glass-hyman.html | Glass -- Hyman | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/robert-h-staniford.html | ROBERT H. STANIFORD | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/de-valera-has-operation.html | De Valera Has Operation | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/no-vacation-from-golf-in-sight-for-new-us-open-champion.html | No Vacation From Golf in Sight For New U.S. Open Champion | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bomb-does-minor-damage-at-a-us-office-in-london.html | Bomb Does Minor Damage At a U.S. Office in London | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/john-dritz-is-dead-i-notions-maker-841.html | JOHN DRITZ IS DEAD ; I NOTIONS MAKER, 841 | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/five-matinees-on-today.html | Five Matinees on Today | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/illfitting-clothes-head-discard-list.html | Ill-Fitting Clothes Head Discard List | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/chicagoans-in-staid-church-sway-to-slum-litany.html | Chicagoans in Staid Church Sway to Slum Litany | True | By George Duganspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/elorde-fighter-of-month.html | Elorde Fighter of Month | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/independence-day.html | Independence Day | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/gun-bow-is-favorite-in-the-suburban-today-affectionately-rival-in.html | Gun Bow Is Favorite in the Suburban Today; Affectionately Rival in $108,800 Race at Aqueduct | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mpherson-yacht-first-in-regatta-eclipse-beats-larchmonts.html | M'PHERSON YACHT FIRST IN REGATTA; Eclipse Beats Larchmont's International Class Fleet | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/foyts-ford-wins-firecracker-400-averages-150-mph-for-160-laps-baker.html | FOYT'S FORD WINS FIRECRACKER 400; Averages 150 M.P.H. for 160 Laps -- Baker Plymouth 2d | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/aide-going-to-korea.html | Aide Going to Korea | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/braves-triumph-over-pirates-52-victory-only-2d-in-last-10-games-law.html | BRAVES TRIUMPH OVER PIRATES, 5-2; Victory Only 2d in Last 10 Games -- Law Loses No. 7 | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/3-tva-units-lower-rates.html | 3 T.V.A. Units Lower Rates | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/turbaned-indians-attacked-in-south-by-segregationists.html | Turbaned Indians Attacked in South By Segregationists | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/norwalk-boy-11-drowns.html | Norwalk Boy, 11, Drowns | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/harold-s-kuhns-of-xerox-dead-ex-chairman-of-board_-was-60.html | Harold S' Kuhns of Xerox Dead; Ex Chairman of Board _ Was 60 | True | Special to The Nw York Times . '[ | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/b52s-again-bomb-vietnamese-reds-from-guam-base-heavy-us-planes-raid.html | B-52'S AGAIN BOMB VIETNAMESE REDS FROM GUAM BASE; Heavy U.S. Planes Raid the Guerrilla Sector in Zone D, Near Saigon | True | By Jack Langguth | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ratzeburg-explains-master-stroke.html | Ratzeburg Explains Master Stroke | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/18-bodies-recovered.html | 18 Bodies Recovered | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/new-york-ukranians-beat-hansa-for-us-open-cup.html | New York Ukranians Beat Hansa for U.S. Open Cup | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/learsons-thunderbird-captures-stratford-shoal-overnight-race-wind.html | Learson's Thunderbird Captures Stratford Shoal Overnight Race; WIND CONDITIONS SLOW 68 YACHTS | True | By John Rendel | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/argyle-takes-cover-under-fall-fashions.html | Argyle Takes Cover Under Fall Fashions | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/tina-kasloff-is-a-bride.html | Tina Kasloff Is a Bride | True | [ Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/us-aid-is-urged-to-clean-up-air-councilman-low-says-city-problem-is.html | U.S. AID IS URGED TO CLEAN UP AIR; Councilman Low Says City Problem Is Interstate One | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/october-bridal-is-being-planned-by-miss-billings-59-debutante.html | October Bridal Is Being Planned By Miss Billings; '59 Debutante Fiancee of Thomas Miller, a Columbia Graduate | True | Sp,cIal to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/irving-warshawsky-dies-at-63-director-of-bergen-county-y.html | Irving Warshawsky Dies at 63; Director of Bergen County 'Y' | True | Skiat to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/claire-garmise-wed-to-frank-glaser.html | Claire Garmise Wed To Frank S. Glaser | True | Skiat to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/frank-a-godchaux-sr-85-a-leader-in-rice-industry-i.html | :Frank A. Godchaux Sr., 85, A Leader in Rice Industry I | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/genevaonthelake.html | Geneva-on-the-Lake | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bednar-and-miss-tillberry-win-us-titles-in-archery.html | Bednar and Miss Tillberry Win U.S. Titles in Archery | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/bavarian-village-welcomes-bride-of-bread-baron-medieval-pomp.html | Bavarian .Village Welcomes Bride Of Bread Baron; Medieval Pomp Attends Homecoming o{ Paris Bakery Millionaire | True | By Philip Shabecoff | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/231-million-deal-in-detroit.html | $2.31 Million Deal in Detroit | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/couple-chase-off-abductor-with-gun.html | COUPLE CHASE OFF ABDUCTOR WITH GUN | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/food-and-fiber-reserves-urged-by-planning-group.html | Food and Fiber Reserves Urged by Planning Group | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/armour-completes-baldwinlima-deal.html | ARMOUR COMPLETES BALDWIN-LIMA DEAL | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mary-lockwood-bride-of-scott-p-mcculloch.html | Mary Lockwood Bride Of Scott P. McCulloch | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/harllee-reappointment-up-in-senate-next-week.html | Harllee Reappointment Up in Senate Next Week | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/miss-mann-posts-72-for-290-to-win-us-open-by-2-shots-mrs-cornelius.html | Miss Mann Posts 72 for 290 to Win U.S. Open by 2 Shots; Mrs. Cornelius 2d; MISS SMITH THIRD AT ATLANTIC CITY | True | By Lincoln A. Werden | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/650-youths-seized-as-resort-melees-erupt-in-4-states-disorders.html | 650 YOUTHS SEIZED AS RESORT MELEES ERUPT IN 4 STATES; Disorders Flare Upstate, in Ohio, Missouri and Iowa — 93 Are Reported Injured YOUTHFUL RIOTERS DAMAGE RESORTS | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/core-maps-drive-in-bogalusa-la-protest-to-start-thursday-crown.html | CORE MAPS DRIVE IN BOGALUSA, LA.; Protest to Start Thursday -Crown Zellerbach Target CORE MAPS DRIVE IN BOGALUSA, LA. | True | By Gene Robertsspecial to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/h-roberta-olds-engaged-towad-johnb-mil-etjri-boston-u-alumna-and.html | H. Roberta Olds Engaged towed JohnB. Mil!' etJrI; !Boston U. Alumna and-! Harvard Graduate to Marry in August | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/polo-tourney-final-won-by-greenwich.html | POLO TOURNEY FINAL WON BY GREENWICH | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/emergency-aid-for-education.html | Emergency Aid for Education | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/remarks-by-philip-stir-controversy.html | REMARKS BY PHILIP STIR CONTROVERSY | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/reforms-in-yugoslavia.html | Reforms in Yugoslavia | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/triple-beats-chicago.html | Triple Beats Chicago | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/aec-power-line.html | A.E.C. Power Line | True | WOLFGANG K.H. PANOFSKY | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/uschinese-exchanges-of-data-are-urged-by-library-official.html | U.S.-Chinese Exchanges of Data Are Urged by Library Official | True | By Max Frankel | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/music-marlboro-season-casals-and-serkin-in-opening-concerts.html | Music: Marlboro Season; Casals and Serkin in Opening Concerts | True | By Harold C. Schonberg | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/steel-mill-set-in-new-zealand-expansion-move-is-linked-to.html | STEEL MILL SET IN NEW ZEALAND; Expansion Move Is Linked to Industrialization Bid STEEL MILL SET IN NEW ZEALAND | True | By Tillman Durdinspecial to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/90-reds-reported-killed.html | 90 Reds Reported Killed | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/selwyn-rosenkranz.html | Selwyn — Rosenkranz | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/total-passes-200000-fair-attendance-is-2d-best-for-65.html | Total Passes 200,000; FAIR ATTENDANCE IS 2D BEST FOR '65 | True | By Robert Alden | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/coast-guard-saves-3-deer-i.html | Coast Guard Saves 3 Deer I | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/aa-challenged-on-a-basic-tenet-2-speakers-at-parley-urge-members.html | A.A. CHALLENGED ON A BASIC TENET; 2 Speakers at Parley Urge Members Not to Wait for Drinker to Ask for Help | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/taxi-strike-ends-as-impellitteri-is-named-czar-drivers-will-resume.html | TAXI STRIKE ENDS AS IMPELLITTERI IS NAMED 'CZAR'; Drivers Will Resume Work This Morning — Sizeane Hailed by Both Sides COMPROMISE EFFECTED Grievances to Be Handled on Industry-Wide Basis Until N.L.R.B. Vote is Held TAXI STRIKE ENDS; 'CZAR' ACCEPTED | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/private-buyers-drain-new-gold-hoarding-and-speculation-in-first.html | PRIVATE BUYERS DRAIN NEW GOLD; Hoarding and Speculation in First Quarter Took Mining Yields and Part of Stock WORLD HOLDINGS DROP Level Now Stands at Total of $42.8 Billion — Most of Slide occurs in 'Pool' | True | By Edwin L. Dale Jr.special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/miss-brean-of-time-1-aiiianced-to-lawyer.html | Miss Brean of Time !1 Aiiianced to Lawyer | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/chess-city-college-uptown-wins-intercollegiate-championship.html | Chess: City College Uptown Wins Intercollegiate Championship | True | By Al Horowitz | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lake-george.html | Lake George | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/briton-forecasts-protestant-union-northcott-sees-anglicans-and.html | BRITON FORECASTS PROTESTANT UNION; Northcott Sees Anglicans and Methodists Merging | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rindt-takes-rheims-grand-prix-by-a-second-in-fourcar-finish.html | Rindt Takes Rheims Grand Prix By a Second in Four-Car Finish | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/printing-concern-facing-a-battle-four-directors-seek-to-oust.html | PRINTING CONCERN FACING A BATTLE; Four Directors Seek to Oust Wilfred Harvey, Head of Britain's Top Combine | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lilla-farley.html | LILLA FARLEY | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/taxi-truce.html | Taxi Truce | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/brazil-tops-soviet-in-soccer.html | Brazil Tops Soviet in Soccer | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/terminal-name-is-changed.html | Terminal Name Is Changed | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/personal-finance-variable-annuities-are-gaining-favor-as-protection.html | Personal Finance; Variable Annuities Are Gaining Favor As Protection for Retirement Income Personal Finance: Variable Annuities | True | By Sal Nuccio | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/appalachia-drive-passes-crisis-too-poverty-program-survives.html | APPALACHIA DRIVE PASSES CRISIS, TOO; Poverty Program Survives Objection, as in New York | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/montanans-battle-dam-on-missouri-river-facility-would-flood-camp.html | Montanans Battle Dam on Missouri River; Facility Would Flood Camp Sites Used by Lewis and Clark | True | By Donald Jansonspecial to the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/5-african-heads-of-state-begin-talks-with-tshombe.html | 5 African Heads of State Begin Talks With Tshombe | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/dominican-rebels-said-to-hide-arms-us-spokesmen-fear-that.html | DOMINICAN REBELS SAID TO HIDE ARMS; U.S. Spokesmen Fear That Extremists Are Preparing for Terrorism Later | True | By Murray Schumach | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/film-fete-begins-in-moscow-today-a-soviet-war-and-peace-favored-for.html | FILM FETE BEGINS IN MOSCOW TODAY; A Soviet 'War and Peace' Favored for Top Prize | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/neel-leads-concert-in-naumburg-series.html | NEEL LEADS CONCERT IN NAUMBURG SERIES | True | RICHARD D. FREED. | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/librarians-told-of-future-needs-educator-at-detroit-meeting.html | LIBRARIANS TOLD OF FUTURE NEEDS; Educator at Detroit Meeting Stresses Higher Quality | True | By Harry Gilroy | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/a-kiwanis-elder-recalls-origins-convention-here-marks-50-years-of.html | A KIWANIS ELDER RECALLS ORIGINS; Convention Here Marks 50 Years of Service Club | True | By Will Lissner | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/paint-daubers-of-bamberg-turn-attack-on-us-army.html | Paint-Daubers of Bamberg Turn Attack on U.S. Army | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/steno-of-italy-arrives-for-100000-trot-here.html | Steno of Italy Arrives For $100,000 Trot Here | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/boumedienne-is-due-as-algeria-premier.html | BOUMEDIENNE IS DUE AS ALGERIA PREMIER | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/vietnam-producing-no-us-turncoats.html | VIETNAM PRODUCING NO U.S. TURNCOATS | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sinatra-appears-at-newport-fete-sings-18-songs-in-hour-at-4day-jazz.html | SINATRA APPEARS AT NEWPORT FETE; Sings 18 Songs in Hour at 4-Day Jazz Event Finale | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/breaking-the-stalemate-on-monetary-reform.html | Breaking the Stalemate on Monetary Reform | True | By M.j. Rossant | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/polo-making-a-comeback-on-li-new-class-spurs-interest-in-society.html | Polo Making a Comeback on L.I.; New Class Spurs Interest In Society Sport of 1930's | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/vesper-crews-win-schuylkill-regatta.html | VESPER CREWS WIN SCHUYLKILL REGATTA | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/clay-court-title-goes-to-vincent-galinato-bows-in-straight-sets-in.html | CLAY COURT TITLE GOES TO VINCENT; Galinato Bows in Straight Sets in State Net Final | True | By Allison Danzig | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/coast-deal-by-mcgrawhill.html | Coast Deal By McGraw-Hill | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mclaren-45second-victor-in-128mile-canadian-race.html | McLaren 45-Second Victor In 128-Mile Canadian Race | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/hubbards-sea-lion-first-in-sound-race.html | HUBBARD'S SEA LION FIRST IN SOUND RACE | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/banks-and-exchanges-closed.html | Banks and Exchanges Closed | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/auto-blast-kills-two-boys.html | Auto Blast Kills Two Boys | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lisa-howard-extv-reporter-dies-after-an-overdose-of-pills-friend.html | Lisa Howard, Ex-TV Reporter, Dies After an Overdose of Pills; Friend Says She Had Been Despondent Over Losing Child in Miscarriage | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/reds-take-bagia-then-depart.html | Reds Take Bagia, Then Depart | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/irving-ramsdell-64-editorial-writer.html | IRVING RAMSDELL, 64, EDITORIAL, WRITER | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ship-subsidy-cost-called-excessive-maritime-unit-criticized-by.html | SHIP SUBSIDY COST CALLED EXCESSIVE; Maritime Unit Criticized by General Accounting Office | True | By Edward A. Morrow | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sea-bird-winner-at-epsom-takes-100000-paris-race.html | Sea Bird, Winner at Epsom, Takes $100,000 Paris Race | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/union-seeks-twa-election.html | Union Seeks T.W.A. Election | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/snead-wins-title-in-37hole-match-deflected-shot-helps-as-he-beats.html | SNEAD WINS TITLE IN 37-HOLE MATCH; Deflected Shot Helps as He Beats Ward in Senior Golf | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rosewall-wins-pro-tennis.html | Rosewall Wins Pro Tennis | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/strike-at-jaguar-costly-to-britain-dispute-over-door-frames-cuts.html | STRIKE AT JAGUAR COSTLY TO BRITAIN; Dispute Over Door Frames Cuts Exports by $3 Million | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/kidnapped-boy-in-tokyo-dead.html | Kidnapped Boy in Tokyo Dead | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/zionist-group-elects-president.html | Zionist Group Elects President | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/marilyn-slossberg-wed-to-sheldon-rosenthal.html | Marilyn Slossberg Wed To Sheldon Rosenthal | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/arnolds-park.html | Arnolds Park | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/peru-cuts-liberty-to-fight-red-moves.html | PERU CUTS LIBERTY TO FIGHT RED MOVES | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/cant-tell-first-in-open-jumping-mares-final-point-comes-in-stake-at.html | CAN'T TELL FIRST IN OPEN JUMPING; Mare's Final Point Comes in Stake at Massachusetts | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mental-patient-is-held-as-sniper-he-surrenders-after-attack-in.html | MENTAL PATIENT IS HELD AS SNIPER; He Surrenders After Attack in Hawaii -- One Dead | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/alan-laster-72-president-of-li-lumber-company.html | Alan Laster, 72, President Of L.I. Lumber Company | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/a-bundy-clarification.html | A Bundy Clarification | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mccracken-views-the-great-society-he-says-nation-must-have-great.html | MCCRACKEN VIEWS THE GREAT SOCIETY; He Says Nation Must Have Great Citizens First | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/us-and-japanese-units-plan-tasmania-ore-deal.html | U.S. and Japanese Units Plan Tasmania Ore Deal | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/us-beaten-twice-in-foils-and-is-ousted-in-paris-meet.html | U.S. Beaten Twice in Foils And Is Ousted in Paris Meet | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mrs-george-plant.html | MRS. GEORGE PLANT | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ecuador-authorities-order-arosemena-groups-arrest.html | Ecuador Authorities Order Arosemena Group's Arrest | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/pope-warns-youth-on-wild-outbursts-over-entertainment.html | Pope Warns Youth On Wild Outbursts Over Entertainment | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/galway-takes-football-title-before-12215-at-gaelic-park.html | Galway Takes Football Title Before 12,215 at Gaelic Park | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/train-kills-family-of-three.html | Train Kills Family of Three | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/iurs-frank-smith-67-dies-gift-wrapping-specialist.html | iLrs. Frank Smith, 67, Dies; Gift Wrapping Specialist | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/norman-p-hays-air-aide-47-dies-navigational-expert-joined-north.html | NORMAN P. HAYS, AIR AIDE, 47, DIES; Navigational Expert Joined North American in 1956 | True | Special to The .New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/simple-style-glamorous-if-made-in-exotic-fabric.html | Simple Style Glamorous If Made in Exotic Fabric | True | By Marylin Bender | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/vitoria-wins-portuguese-cup.html | Vitoria Wins Portuguese Cup | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/3-clerics-back-pikes-criticism-of-luci-johnsons-2d-baptism.html | 3 Clerics Back Pike's Criticism Of Luci Johnson's 2d Baptism | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/study-finds-canadas-economy-is-no-longer-geared-to-stocks-surveys.html | Study Finds Canada's Economy Is No Longer Geared to Stocks; Surveys Show Conditions in Business Are Based Upon Levels of Employment and Rate of Consumer Demand | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rainfall-in-ottawa-valley-renews-hopes-of-farmers.html | Rainfall in Ottawa Valley Renews Hopes of Farmers | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/sachs-hanlgsberg.html | Sachs -- Hanlgsberg | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lag-is-discerned-in-steel-demand-cut-in-orders-by-auto-unit.html | LAG IS DISCERNED IN STEEL DEMAND; Cut in Orders by Auto Unit Indicates an Easing for First Time in Months | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/black-sees-tokyo-trade-chief.html | Black Sees Tokyo Trade Chief | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/hungarians-top-kilmarnock-21-score-twice-in-2d-half-in-league.html | HUNGARIANS TOP KILMARNOCK, 2-1; Score Twice in 2d Half in League Soccer Here | True | By William J. Briordy | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/further-chronicles-of-the-baglioni.html | Further Chronicles of the Baglioni | True | By Orville Prescott | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/rockaway-beach.html | Rockaway Beach | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/greenwaldroses.html | GreenwaldRoses | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/highway-program-to-begin-in-the-appalachian-region.html | Highway Program to Begin In the Appalachian Region | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/brooklyn-girl-10-raped-mechanic-held-as-suspect.html | Brooklyn Girl, 10, Raped; Mechanic Held as Suspect | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/14-die-as-tornadoes-lash-northern-italy-po-valley-is-struck.html | 14 Die as Tornadoes Lash Northern Italy; Po Valley Is Struck | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/mrs-anne-louise-noble.html | MRS. ANNE LOUISE NOBLE | True | Special to T.b.e New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/lowprice-items-selling-briskly-at-show-of-semiprecious-stones.html | Low-Price Items Selling Briskly At Show of Semiprecious Stones; LOW-PRICE GEMS DRAWING BUYERS | True | By William M. Freeman | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/senators-swap-first-basemen.html | Senators Swap First Basemen | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ryans-petitions-get-9000-signers-5000-are-needed-to-assure-mayoral.html | RYAN'S PETITIONS GET 9,000 SIGNERS; 5,000 Are Needed to Assure Mayoral Primary Fight | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/margaret-rutherford-is-ill.html | Margaret Rutherford Is Ill | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/gramercy-park-and-murray-hill.html | Gramercy Park and Murray Hill | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/son-to-mrs-jay-k-katzen.html | Son to Mrs. Jay K. Katzen | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/vietnam-peace-aim-opposed.html | Vietnam Peace Aim Opposed | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/nar-aar-wd.html | Nar aar wd | True | I | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/4-die-as-car-sinks-in-pond.html | 4 Die as Car Sinks in Pond | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/german-reds-bow-in-barge-dispute-recognition-of-allied-passes-ends.html | GERMAN REDS BOW IN BARGE DISPUTE; Recognition of Allied Passes Ends Challenge to Bonn | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/cisco-driven-out-in-3run-second-mccarver-gets-4-of-cards-14-hits.html | CISCO DRIVEN OUT IN 3-RUN SECOND; McCarver Gets 4 of Cards' 14 Hits -- Buchek and Lewis Clout Homers | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627898 | B00000200967 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/church-is-cooled-by-johnson-gift-president-attends-services-with.html | CHURCH IS COOLED BY JOHNSON GIFT; President Attends Services With Pleased Parishioners | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/susan-felton-is-married.html | Susan Felton Is Married | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/norma-bornstein-is-married-to-gerald-hurwitz-state-aide.html | Norma Bornstein Is Married To Gerald Hurwitz, State Aide | True | Special to Tht New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/us-sculler-triumphs.html | U.S. Sculler Triumphs | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/cabinets-shakeup-reported-in-iraq-arifs-clash-with-nasserites-is.html | CABINETS SHAKE-UP REPORTED IN IRAQ; Arif's Clash With Nasserites Is Said to Have Prompted Five Ministers to Quit CABINET SHAKE-UP REPORTED IN IRAQ | True | Special to The New York Times | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/a-musical-picnic-headed-for-stage-hayward-and-merrick-join-to.html | A MUSICAL 'PICNIC' HEADED FOR STAGE; Hayward and Merrick Join to Produce Inge Play | True | By Sam Zolotow | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-05 | 1965-07-05 | https://www.nytimes.com/1965/07/05/archives/ussouth-africa-flight-ends.html | U.S.-South Africa Flight Ends | True | | 1993-06-29 | RE0000627898 | B00000200967 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/earthquake-shakes-chile.html | Earthquake Shakes Chile | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/alert-captures-luders16-race-fishers-craft-triumphs-in-eastofry.html | ALERT CAPTURES LUDERS-16 RACE; Fisher's Craft Triumphs in East-of-Rye Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/manns-auto-st-louis-victor.html | Mann's Auto St. Louis Victor | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rohr-wins-first-pro-start.html | Rohr Wins First Pro Start | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/strike-snarls-sydney-traffic.html | Strike Snarls Sydney Traffic | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/british-cricketers-bow.html | British Cricketers Bow | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/baltimore-parley-opening.html | Baltimore Parley Opening | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/angel-homer-in-7th-tops-senators-521.html | ANGEL HOMER IN 7TH TOPS SENATORS, 5-21 | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-lew-has-daughter.html | Mrs. Lew Has Daughter | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/nathaniel-f-glidden-85-partner-in-brokerage-here.html | Nathaniel F. Glidden, 85; Partner in Brokerage Here | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/iowa-disorder-put-down.html | Iowa Disorder Put Down | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-asked-to-halt-plan-for-barges-carrier-conference-scores-ocean.html | U.S. ASKED TO HALT PLAN FOR BARGES; Carrier Conference Scores Ocean Hulls on Lakes | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ketchum-architects-name-new-associate.html | Ketchum Architects Name New Associate | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/farrell-wins-800-in-german-meet-lindgren-second-in-3000-larrabee.html | FARRELL WINS 800 IN GERMAN MEET; Lindgren Second in 3,000, Larrabee Fourth in 400 | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/detroit-double-returns-103987-payoff-for-2-at-hazel-park-a-record.html | DETROIT DOUBLE RETURNS $103,987; Payoff for $2 at Hazel Park a Record for Michigan | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/salazar-in-office-33-years.html | Salazar in Office 33 Years | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/hydrogen-blast-injures-8-in-study-unit-at-harvard-8-hurt-in-blast.html | Hydrogen Blast Injures 8 In Study Unit at Harvard; 8 HURT IN BLAST AT HARVARD UNIT | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/thant-presents-report.html | Thant Presents Report | True | By Kathleen McLaughlin | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/sultan-of-brunci-here-for-fair.html | Sultan of Brunci Here for Fair | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/algerian-charges-torture.html | Algerian Charges Torture | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/top-dollar-1920-triumphs-in-feature-pace-at-westbury.html | Top Dollar, $19.20, Triumphs In Feature Pace at Westbury | True | By Louis Effrat | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/miller-sees-pen-growing-mightier-playwright-tells-writers-of-their.html | MILLER SEES PEN GROWING MIGHTIER; Playwright Tells Writers of Their Improved Status | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pacific-parley-to-open-today.html | Pacific Parley to Open Today | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/legal-rhubarbs-dont-ruffle-rao-knotty-issues-all-in-a-days-work-for.html | LEGAL RHUBARBS DON'T RUFFLE RAO; Knotty Issues All in a Day's Work for Customs Judge | True | By Sidney E. Zion | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/local-air-service-to-be-investigated.html | LOCAL AIR SERVICE TO BE INVESTIGATED | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/connecticut-hit-hard.html | Connecticut Hit Hard | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/imrsrosalind-i-snively-4-iexcurator-at-whitney-58.html | .iMrsRosalind I. Snively, 4 iEx-Curator at Whitney, 58 | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/vatican-moves-for-talks.html | Vatican Moves for Talks | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/peking-preparing-a-new-drive-for-a-leap-in-farming-output.html | Peking Preparing a New Drive For a 'Leap' in Farming-Output | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ohio-resorts-clean-up.html | Ohio Resorts Clean Up | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pollution-is-laid-to-government-house-report-says-federal-bases.html | POLLUTION IS LAID TO GOVERNMENT; House Report Says Federal Bases Dirty Many Waters | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/20-hostages-held-in-congo-by-rebels-reported-alive.html | 20 Hostages Held in Congo By Rebels Reported Alive | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/miss-lederman-bride-of-alan-washkowitz.html | Miss Lederman Bride Of Alan Washkowitz | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/heads-research-center.html | Heads Research Center | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/powell-to-seek-changes.html | Powell to Seek Changes | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/hodgson-to-head-tuna-team.html | Hodgson to Head Tuna Team | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/criticism-in-kenya.html | Criticism in Kenya | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/brezhnev-widens-officers-power-emphasizes-their-authority-over.html | BREZHNEV WIDENS OFFICERS POWER; Emphasizes Their Authority Over Political Workers | True | By Peter Grose | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/thant-sees-role-for-world-youth-urges-a-global-peace-corps-to-spur.html | THANT SEES ROLE FOR WORLD YOUTH; Urges a Global Peace Corps to Spur Development and Widen Understanding | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/7-french-girls-end-15-days-in-cave-test.html | 7 FRENCH GIRLS END 15 DAYS IN CAVE TEST | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/tv-ben-shahns-art-wcbs-program-gives-artist-a-chance-to-explain.html | TV: Ben Shahn's Art; WCBS Program Gives Artist a Chance to Explain Involvement in Works | True | By Jack Gould | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rights-group-asks-us-to-cut-off-aid-to-chicago-schools.html | Rights Group Asks U.S. to Cut Off Aid To Chicago Schools | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/richter-festival-at-home-in-a-barn-soviet-pianist-turns-french.html | RICHTER FESTIVAL AT HOME IN A BARN; Soviet Pianist Turns French Granary Into Concert Hall | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/63-yachts-start-race-to-halifax-record-fleet-begins-360mile-voyage.html | 63 YACHTS START RACE TO HALIFAX; Record Fleet Begins 360-Mile Voyage From Marblehead | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/4-missionary-hospitals-nationalized-by-burma.html | 4 Missionary Hospitals Nationalized by Burma | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-guide-to-list-helpful-agencies-a-catalogue-of-government.html | U.S. GUIDE TO LIST HELPFUL AGENCIES; A Catalogue of Government Programs to Be Printed | True | By Joseph A. Loftus | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/zorin-meets-with-de-gaulle.html | Zorin Meets With de Gaulle | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/louisj-kramp3i-executin1ofa-p-i-manager-of-agencys-works-for.html | LOUISJ. KRAMP,3,I EXE[JUTIN1OFA. P.; 1 Manager of Agency's WorkI for Broadcasters Dies [ | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-plans-for-asian-aid-evoke-japanese-interest.html | U.S. Plans for Asian Aid Evoke Japanese Interest | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pope-sees-orthodox-prelate.html | Pope Sees Orthodox Prelate | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-j-lindbeck-economist-was-43.html | MRS. J. . LINDBECK, ECONOMIST, WAS 43 | True | Secíal to Th New Yorlo TLmes | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/de-valera-is-recovering.html | De Valera Is Recovering | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pavilion-is-planned-at-montreal-fair-by-new-york-state.html | Pavilion Is Planned At Montreal Fair By New York State | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/hallye-clogg-dead-wardrobe-mistress.html | HALLYE CLOGG DEAD; WARDROBE MISTRESS | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/soviet-downs-poland-93-for-world-team-foil-title.html | Soviet Downs Poland, 9-3, For World Team Foil Title | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/challenge-of-the-budget-is-met-in-food-booklet.html | Challenge of the Budget Is Met in Food Booklet | True | By Jean Hewitt | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-edmund-m-speer.html | MRS. EDMUND M. SPEER | True | Spectl to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lane-horton-is-bride-i-of-arnyl__iieut__enant-.html | lane Horton Is Bride I Of Arnyl.__iieut__enant ] | True | S&l to The New York Tlm | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/kiwanians-stress-service-projects-delegates-proudly-describe-hours.html | KIWANIANS STRESS SERVICE PROJECTS; Delegates Proudly Describe Hours Devoted to Others | True | BY Natalie Jaffe | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mischief-is-international-class-victor-in-second-event-of-yra.html | Mischief Is International Class Victor in Second Event of Y.R.A. Regatta; VIXEN, HERA WIN RACES ON SOUND | True | By John Rendel | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/commons-motion-criticizes-philip-his-comments-on-rhodesia-stir.html | COMMONS MOTION CRITICIZES PHILIP; His Comments on Rhodesia Stir Action by Laborite | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/krupp-may-sell-two-of-its-units-divestment-of-part-of-vast-coal-and.html | KRUPP MAY SELL TWO OF ITS UNITS; Divestment of Part of Vast Coal and Steel Holdings Said to Be Weighed STOCK OFFERING IS SEEN Issuance of 'Public Shares' in Venture Held Plan to Meet '53 Allied Order | | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/british-may-seek-help-on-air-bus-minister-hints-french-will-be.html | BRITISH MAY SEEK HELP ON 'AIR BUS'; Minister Hints French Will Be Approached on Project | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/amess-egret-wins-atlantic-class-cup.html | AMESS EGRET WINS ATLANTIC CLASS CUP | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/algerian-youth-unit-scores-shifting-of-world-festival.html | Algerian Youth Unit Scores Shifting of World Festival | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/fletcher-plumley-of-reynolds-metals.html | FLETCHER PLUMLEY OF REYNOLDS METALS | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/profit-marks-set-by-chemical-bank-earnings-gains-in-quarter-and.html | PROFIT MARKS SET BY CHEMICAL BANK; Earnings Gains in Quarter and Half Laid to Surge in Business Lending BROKERS LOANS ALSO UP Heavy Demand for Funds Said to Force Appraisal of Prime-Rate Clients | True | By Robert Frost | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/richmond-gop-rebuffs-lindsay-its-candidates-will-accept-aid-of.html | RICHMOND G.O.P. REBUFFS LINDSAY; Its Candidates Will Accept Aid of Conservatives | True | By Clayton Knowles | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rent-group-backs-government-subsidies.html | Rent Group Backs Government Subsidies | True | EDWARD SULZBERGER President, Metropolitan Fair Rent Committee, Inc. | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-thomas-j-hickey.html | MRS. THOMAS J. HICKEY | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/four-new-partners-join-labalme-associates-staff.html | Four New Partners Join Labalme Associates Staff | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/catholics-plan-ghetto-school-classes-on-west-side-to-aid.html | CATHOLICS PLAN 'GHETTO' SCHOOL; Classes on West Side to Aid Disadvantaged Boys | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rain-cuts-crowds-as-holiday-ends-attendance-low-at-beaches-cabs.html | RAIN CUTS CROWDS AS HOLIDAY ENDS; Attendance Low at Beaches -- Cabs Make Homecoming Easier for Travelers | True | By Martin Gansberg | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mississippi-republican-flies-old-glory-again.html | Mississippi Republican Flies Old Glory Again | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/printer-showdown-deferred-at-post.html | PRINTER SHOWDOWN DEFERRED AT POST | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lefkowitz-urges-state-law-for-bonding-travel-agents.html | Lefkowitz Urges State Law For Bonding Travel Agents | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/sports-of-the-times-a-100000-investment.html | Sports of The Times; A $100,000 Investment | True | By Arthur Daley | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/star-player-for-steelers.html | Star Player for Steelers | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rosewall-wins-two-matches.html | Rosewall Wins Two Matches | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/gypsy-moths-foe-of-state-forests-swarms-of-the-caterpillars-are.html | GYPSY MOTHS FOE OF STATE FORESTS; Swarms of the Caterpillars Are Destroying Foliage | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bonjour-hanover-victor-at-goshen.html | BONJOUR HANOVER VICTOR AT GOSHEN | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/shells-said-to-hit-church.html | Shells Said to Hit Church | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/federal-electric-selected-for-spacecenter-work.html | Federal Electric Selected For Space-Center Work | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/scots-find-the-caber-a-wee-bit-too-long.html | Scots Find the Caber A Wee Bit Too Long | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/joseph-kresevich-chairman-of-stella-doro-company.html | Joseph Kresevich, Chairman Of Stella D'Oro Company | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/inquiry-in-nassau-may-affect-vote-democrats-watch-case-that-speno.html | INQUIRY IN NASSAU MAY AFFECT VOTE; Democrats Watch Case That Speno Broke Open | True | By Ronald Maiorana | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/cuba-puts-sugar-output-in-65-at-6-million-tons.html | Cuba Puts Sugar Output In '65 at 6 Million Tons | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/icc-backs-dc-truoking-to-manage-yale-express.html | I.C.C. Backs DC Truoking To Manage Yale Express | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/the-city-transit-deficit.html | The City Transit Deficit | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/shipping-provision-in-pact.html | Shipping Provision in Pact | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ada-marie-mudd-is-affianced-to-richard-william-murray.html | Ada Marie Mudd Is Affianced To Richard William Murray | True | Special to The Nev York Tlm | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/the-powers-at-city-hall.html | The Powers at City Hall | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 2-us-students-held-in | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/2-us-students-held-in-spain.html | 2 U.S. Students Held in Spain | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/transport-news-and-notes-june-traffic-on-st-lawrence-seaway-sets.html | Transport News and Notes; June Traffic on St. Lawrence Seaway Sets Record of 5.7 Million Tons | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dr-charles-lincoln-95-dies-exchina-medical-missionary.html | Dr. Charles Lincoln, 95, Dies; Ex-China Medical Missionary | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/council-in-algeria-picks-boumedienne-formally-as-chief-top-post-is.html | Council in Algeria Picks Boumedienne Formally as Chief; TOP POST IS GIVEN TO BOUMEDIENNE | True | By Peter Braestrup | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/teachin-report-urges-rutgers-to-restudy-academic-freedom.html | Teach-In Report Urges Rutgers To Restudy Academic Freedom | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/resorts-mop-up-after-disorders-youths-depart-lake-george-and.html | RESORTS MOP UP AFTER DISORDERS; Youths Depart Lake George and the Four Others | True | By Thomas Buckleyspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/student-group-in-europe.html | Student Group in Europe | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/monk-brings-buddhist-relic-to-us.html | Monk Brings Buddhist Relic to U.S. | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ncr-adds-a-system.html | N.C.R. Adds a System | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/young-republicans-offer-police-plan.html | YOUNG REPUBLICANS OFFER POLICE PLAN | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/contrasting-woes.html | Contrasting Woes | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/stocks-in-london-drift-downward-industrials-decline-in-dull-trading.html | STOCKS IN LONDON DRIFT DOWNWARD; Industrials Decline in Dull Trading -- Paris Market Shows Price Weakness | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/battle-of-the-planners.html | Battle of the Planners | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/summer-scandal-victor-in-jersey-filly-wins-monmouth-oaks-by-6.html | SUMMER SCANDAL VICTOR IN JERSEY; Filly Wins Monmouth Oaks by 6 Lengths, Pays $23 | True | By Michael Strauss | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/all-conveyances-to-track.html | All Conveyances to Track | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/camp-hale-armys-mountain-training-center-closes.html | Camp Hale, Army's Mountain Training Center, Closes | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/froehling-and-holmberg-gain-in-western-tennis.html | Froehling and Holmberg Gain in Western Tennis | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/thousands-mobilized-in-korea-to-plant-rice-as-drought-ends.html | Thousands Mobilized in Korea To Plant Rice as Drought Ends | True | By Emerson Chapin | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/finger-lakes-attracts-13264.html | Finger Lakes Attracts 13,264 | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dar-report.html | D.A.R Report | True | ADELE ERB SULLIVAN (Mrs. William H. Sullivan Jr.) President General, N.S.D.A.R. | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/jersey-battling-its-traffic-jams-5-year-building-program-to-ease.html | JERSEY BATTLING ITS TRAFFIC JAMS; 5-Year Building Program to Ease Road Congestion Will Cost $73 Million | True | By Walter H. Waggoner | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/talks-resume-today-in-tanker-strike.html | TALKS RESUME TODAY IN TANKER STRIKE | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/car-claim-frauds-laid-to-amateurs.html | CAR CLAIM FRAUDS LAID TO AMATEURS | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/some-subjects-taboo-in-art-for-embassies.html | Some Subjects Taboo In Art for Embassies | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/times-square-home-of-unbest-sellers-is-closing-publishers.html | Times Square Home of Unbest Sellers Is Closing Publishers' Remainders Were Mainstay of Counters at Concord Book Shop | True | By Richard F. Shepard | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/anchorage-quake-results-in-boom-optimism-last-year-borne-out-by.html | ANCHORAGE QUAKE RESULTS IN BOOM; Optimism Last Year Borne Out by Gain in Building | True | By Lawrence E. Davies | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/high-salary-due-for-sammy-davis-entertainer-to-play-harrahs-for.html | HIGH SALARY DUE FOR SAMMY DAVIS; Entertainer to Play Harrah's for Close to $1 Million | True | by Sam Zolotow | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/steele-miss-blake-score-victories-in-irish-tennis.html | Steele, Miss Blake Score Victories in Irish Tennis | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/phillies-defeat-pirates-31-62-bunning-is-victor-in-opener-allen.html | PHILLIES DEFEAT PIRATES, 3-1, 6-2; Bunning Is Victor in Opener -- Allen Booed by Fans | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/eugenia-rusInko's-bridal.html | Eugenia RusInko's Bridal | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-wont-press-for-oas-force-drops-plan-to-urge-standing-command-at.html | U.S. WON'T PRESS FOR O.A.S. FORCE; Drops Plan to Urge Standing Command at Parley in Rio | True | By Richard Eder | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/core-reverses-call-for-vietnam-pullout-stand-on-vietnam-reversed-by.html | CORE Reverses Call For Vietnam Pullout; STAND ON VIETNAM REVERSED BY CORE | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/securities-slate-heavy-this-week-municipal-volume-rises-to-more.html | SECURITIES SLATE HEAVY THIS WEEK; Municipal Volume Rises to More Than $200 Million SECURITIES SLATE HEAVY THIS WEEK | True | By John H. Allan | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/parkway-joins-fight-on-speeding-diplomats.html | Parkway Joins Fight On Speeding Diplomats | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-recognition-reported.html | U.S. Recognition Reported | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/support-for-new-reserve-unit-grows-in-key-monetary-nations-support.html | Support for New Reserve Unit Grows in Key Monetary Nations; Support for New Reserve Unit Grows in Key Monetary Nations | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/counterattack-too-late-vietcong-batter-besieged-outpost.html | Counterattack Too Late; VIETCONG BATTER BESIEGED OUTPOST | True | By Jack Langguth | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/left-wing-gains-9-seats-in-japans-upper-house-but-liberaldemocrats.html | Left Wing Gains 9 Seats in Japan's Upper House; But Liberal-Democrats Hold Majority in the Chamber Unrest Over Recession and Vietnam Factors in Voting | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/secret-service-100-years-old.html | Secret Service 100 Years Old | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bonn-grants-woman-asylum.html | Bonn Grants Woman Asylum | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/stauffer-chemical-sets-record-in-profit-for-second-quarter.html | Stauffer Chemical Sets Record In Profit for Second Quarter | True | By Clare M. Reckert | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bernard-l-gold-ofnardisclothes-dallas-manufacturer-dies-leader-in.html | BERNARD L. GOLD OFNARDISCLOTHES; Dallas Manufacturer Dies Leader in Fashion World i | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/taiwan-expands-phone-link.html | Taiwan Expands Phone Link | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/soviet-plans-set-to-make-automobiles-in-australia.html | Soviet Plans Set to Make Automobiles in Australia | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dr-harvey-b-lemon-i-had-taught-physics.html | !DR. HARVEY B. LEMON, I HAD TAUGHT PHYSICS | True | Special to Tle New York Tme I | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/northern-lights-suffolk-victor.html | Northern Lights Suffolk Victor | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/porfirio-rubirosa-is-killed-as-auto-crashes-in-paris.html | Porfirio Rubirosa Is Killed as Auto Crashes in Paris | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/kate-smith-plans-to-perform-on-tv-six-times-next-season.html | Kate Smith Plans to Perform On TV Six Times Next Season | True | By Paul Gardner | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/vietnamese-torture.html | Vietnamese Torture | True | WINSLOW HUNT | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/german-reds-issue-new-flight-threat.html | GERMAN REDS ISSUE NEW FLIGHT THREAT | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/nation-magazine-marks-100th-year-editor-says-future-issues-will-be.html | NATION MAGAZINE MARKS 100TH YEAR; Editor Says Future Issues Will Be Aimed, More Than Ever, at the Eggheads | True | By Paul L. Montgomery | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/despoiled-parks-of-san-francisco-cited.html | Despoiled Parks of San Francisco Cited | True | ALLAN TEMKO Center for Planning and Development Research The Twentieth Century Fund | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/brazilian-regime-sees-coup-threat-radical-right-is-said-to-stir.html | BRAZILIAN REGIME SEES COUP THREAT; Radical Right Is Said to Stir 'Conspiratorial Climate' | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/linda-brody-bride-of-jonathan-lyons.html | Linda Brody Bride. Of Jonathan Lyons | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pepitone-is-star-at-bat-in-opener-hits-3run-homer-double-single.html | PEPITONE IS STAR AT BAT IN OPENER; Hits 3-Run Homer, Double Single — Player Brawl Is Averted in 2d Game | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/israel-reports-2-bombings-accuses-jordan-in-complaint.html | Israel Reports 2 Bombings; Accuses Jordan in Complaint | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/callaghan-predicts-world-trade-drop-but-no-depression-callaghan.html | Callaghan Predicts World Trade Drop But No Depression; CALLAGHAN SEES WORLD TRADE DIP | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/alphand-stresses-us-ties.html | Alphand Stresses U.S. Ties | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/official-exposure-of-us-art-abroad-is-recent-reticence-attributed.html | Official Exposure of U.S. Art Abroad Is Recent; Reticence Attributed Partly to Congressional Protest Over '47 Exhibition in Europe | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/astro-run-in-9th-tops-braves-54-bond-squeeze-bunt-scores-gaines-and.html | ASTRO RUN IN 9TH TOPS BRAVES, 5-4; Bond Squeeze Bunt Scores Gaines and Snaps Tie | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bearnarth-takes-opener-in-relief-replaces-spahn-in-5th-and-gives.html | BEARNARTH TAKES OPENER IN RELIEF; Replaces Spahn in 5th and Gives One Hit — Parsons Takes Second Game | True | By Leonard Koppett | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/new-school-names-a-dean.html | New School Names a Dean | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ky-announces-movement-to-liberate-north-vietnam.html | Ky Announces Movement To Liberate North Vietnam | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/miss-rochelle-lorber-plans-december-bridal.html | Miss Rochelle Lorber Plans December Bridal | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/reports-from-4-cities.html | Reports From 4 Cities | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dominican-progress.html | Dominican Progress | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/arthijrraabe-fiti-k-bendix-officer-retired-vice-president-dies-was.html | ARTHIJRRAABE, fiTI /k BENDIX OFFICER; Retired Vice President Dies — Was in Aviation Sales | True | Special to The New Yok Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/nothing-unusual-seen.html | Nothing Unusual Seen | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/cyclists-harass-sioux-city-hells-angels-keptquiet.html | Cyclists Harass Sioux City; 'Hell's Angels' Kept-Quiet | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/missouri-resort-exodus.html | Missouri Resort Exodus | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/minnesota-gains-lead-of-1-12-games-red-sox-bow-62-20-in-morning.html | MINNESOTA GAINS LEAD OF 1 1/2 GAMES; Red Sox Bow, 6-2, 2-0, In Morning, Night Games | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/hershey-martin.html | HERSHEY MARTIN | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/education-study-issued.html | Education Study Issued | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/a-mill-wheel-grinds-to-a-halt-general-mills-shuts-historic-flour.html | A Mill Wheel Grinds to a Halt; General Mills Shuts Historic Flour Unit in Minneapolis | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/commonwealths-mission-cancels-meeting-with-thant.html | Commonwealth's Mission Cancels Meeting With Thant | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/2-tern-watchers-on-a-lonely-vigil-women-spend-week-on-gull-island.html | 2 TERN WATCHERS ON A LONELY VIGIL; Women Spend Week on Gull Island to Study Nesting | True | By John C. Devlin | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/governor-signs-bill-to-raise-borrowing-of-housing-agency.html | Governor Signs Bill To Raise Borrowing Of Housing Agency | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/vatican-puzzled-by-luci-johnsons-rebaptism-says-it-is-counter-to.html | Vatican Puzzled by Luci Johnson's Rebaptism; Says It Is Counter to Spirit of Unity if No Doubt Exists Over First Ceremony | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/gunman-kills-two-and-wounds-two-in-a-rampage-in-pittsburgh.html | Gunman Kills Two and Wounds Two in a Rampage in Pittsburgh | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/6-florida-job-corps-girls-are-ousted-for-drinking.html | 6 Florida Job Corps Girls Are Ousted for Drinking | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/durante-winner-on-tour.html | Durante Winner on Tour | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/white-sox-conquer-indians-31-dropping-them-to-second-place.html | White Sox Conquer Indians, 3-1, Dropping Them to Second Place | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/in-the-nation-majority-rule-as-a-oneway-principle.html | In The Nation: Majority Rule as a One-Way Principle | True | By Arthur Krock | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/wood-field-and-stream-stress-may-be-harder-on-brook-trout-than.html | Wood, Field and Stream; Stress May Be Harder on Brook Trout Than Anglers, but They Won't Talk | True | By Oscar Godboutspecial To The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lynda-johnson-trip-goes-on.html | Lynda Johnson Trip Goes On | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/restraint-is-urged-in-teachers-pacts.html | RESTRAINT IS URGED IN TEACHERS PACTS | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/yonkers-owner-enters-his-mare-in-stake-at-roosevelt-raceway-feud.html | Yonkers Owner Enters His Mare In Stake at Roosevelt Raceway; ' Feud' Denied by Both Tracks Appears Ended as Result of Tananbaum Overture | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bridge-editor-scores-world-groups-handling-of-cheating-case.html | Bridge: Editor Scores World Group's Handling of Cheating Case | True | By Alan Truscott | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/snell-3d-in-mile-as-simpson-wins-victor-is-timed-in-3569-wiggs.html | SNELL 3D IN MILE AS SIMPSON WINS; Victor Is Timed in 3:56.9 -- Wiggs Finishes Second | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/striking-missile-machinists-accept-contract-on-coast.html | Striking Missile Machinists Accept Contract on Coast | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/flame-tree-delaware-victor-kelso-puts-on-public-workout.html | Flame Tree Delaware Victor; Kelso Puts On Public Workout | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dominicans-truce-surmounts-a-scare-dominican-truce-survives-a-scare.html | Dominicans' Truce Surmounts a Scare; DOMINICAN TRUCE SURVIVES A SCARE | True | By Murray Schumachspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/floras-1933-fashions-are-not-for-liza-actress-prefers-jeans-or.html | Flora's 1933 Fashions Are Not for Liza; Actress Prefers Jeans or Courreges for Off-Stage Wear | True | By Bernadine Morris | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/robert-thorne.html | ROBERT THORNE | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/advertising-window-dressing-by-chase.html | Advertising: Window Dressing by Chase | True | By Walter Carlson | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/serena-leads-pacific-race.html | Serena Leads Pacific Race | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/astros-farm-out-lee.html | Astros Farm Out Lee | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ruark-to-be-buried-in-spain.html | Ruark to Be Buried in Spain | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/france-starting-market-boycott-quits-2-meetings-aides-decline-to.html | FRANCE STARTING MARKET BOYCOTT; QUITS 2 MEETINGS; Aides Decline to Take Part in Talks on Farm Rules and Pact With Tunisia FRANCE STARTING MARKET BOYCOTT | True | By Richard E. Mooneyspecial to the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pia-star-1610-wins-suburban-gun-bow-runs-fifth-smart-is-second-in.html | Pia Star, $16.10, Wins Suburban; Gun Bow Runs Fifth; SMART IS SECOND IN AQUEDUCT RACE | True | By Joe Nichols | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/homegrown-art-blooms-in-us-missions-pop-op-and-abstract-works-go.html | Home-Grown Art Blooms in U.S. Missions; Pop, Op and Abstract Works Go Abroad as Cultural Envoys | True | By Grace Glueck | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/marlin-bay-3060-wins.html | Marlin Bay, $30.60, Wins | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/news-of-realty-floors-leased-film-company-gets-space-on-ave-of-the.html | NEWS OF REALTY: FLOORS LEASED; Film Company Gets Space on Ave. of the Americas | True | By Glenn Fowler | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-trade-mission-to-soviet-studied-white-house-weighs-trip-to-ease.html | U.S. TRADE MISSION TO SOVIET STUDIED; White House Weighs Trip to Ease East-West Curbs -- World Bank Aide Named U.S. Trade Mission to Moscow Is Under Study by White House | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/the-awakening-of-a-sleepy-southern-town.html | The Awakening of a sleepy Southern Town | True | By Charles Poore | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/amateurs-taking-music-to-europe-community-orchestra-on-11nation.html | AMATEURS TAKING MUSIC TO EUROPE; Community Orchestra on 11-Nation Concert Tour | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/orioles-set-back-athletics-by-74-roberts-in-relief-gets-first.html | ORIOLES SET BACK ATHLETICS BY 7-4; Roberts, in Relief, Gets First Victory Since May 6 | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lotus-and-ford-dominate-sports-car-races-at-lime-rock-sweep-in.html | Lotus and Ford Dominate Sports Car Races at Lime Rock; SWEEP IN CLASS A MADE BY COBRAS | True | By Frank M. Blunk | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/manufacturer-goes-west-to-study-east.html | Manufacturer Goes West to Study East | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-elizabeth-guest-condon-married-to-george-sevens-jr.html | Mrs. Elizabeth Guest Condon Married to George Sevens Jr. | True | Spect to The New York Tlms | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/woman-shot-in-holdup.html | Woman Shot in Holdup | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/campbell-takes-golf-title-in-west-virginia-8th-time.html | Campbell Takes Golf Title In West Virginia 8th Time | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/3-complete-sweeps-in-babylon-regatta.html | 3 COMPLETE SWEEPS IN BABYLON REGATTA | True | Special to the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/e-fstegeh-dies-employment-aide-former-pastor-also-served-as-polio.html | E. F.*STEGEH DIES; EMPLOYMENT AIDE; Former Pastor Also. Served as Polio Campaign_Official | True | Special to The .New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/church-of-christ-hits-racial-bars-asks-7000-congregations-to-open.html | CHURCH OF CHRIST HITS RACIAL BARS; Asks 7,000 Congregations to Open Membership to All | True | By George Dugan | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/redistricting-opposed.html | Redistricting Opposed | True | GEORGE W. COOPER Jr. | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/soviet-arms-spending-rising.html | Soviet Arms Spending Rising | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dr-clark-gets-kurt-lewin-award.html | Dr. Clark Gets Kurt Lewin Award | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/championship-fight-set.html | Championship Fight Set | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/bal-des-petits-lits-blancs-goes-irish-to-honor-a-kelly-estate-near.html | Bal des Petits Lits Blancs Goes Irish to Honor a Kelly; Estate Near Dublin Is Host to Gala and Princess Grace | True | By Gloria Emerson | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ken-lucas.html | KEN LUCAS | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/native-diver-wins-american-handicap-at-hollywood-park.html | Native Diver Wins American Handicap At Hollywood Park | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/end-papers-the-elizabethan-underworld-a-collection-of-tudor-and.html | End Papers; THE ELIZABETHAN UNDERWORLD: A Collection of Tudor and Early Stuart Tracts and Ballads. Edited by A.V. Judges. 534 pages. Octagon. $11. | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/helenen-stehlin-engaged-to-wed-william-c-lortz-d-wheelock-alumna.html | HeleneN. Stehlin Engaged to Wed William C. Lortz ......; d Wheelock Alumna Who Is Teaching in Illinois Will Marry Aug. 28 | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/cameraman-at-besieged-outpost-tells-of-death-and-devastation.html | Cameraman at Besieged Outpost Tells of Death and Devastation | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/the-voting-rights-bill.html | The Voting Rights Bill | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/12000-attend-seoul-rally-protesting-pact-with-japan.html | 12,000 Attend Seoul Rally Protesting Pact With Japan | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/congress-faces-a-crucial-week-on-johnson-bills-back-from-holiday-to.html | CONGRESS FACES A CRUCIAL WEEK ON JOHNSON BILLS; Back From Holiday Today, Senate Will Take Up Its Version of Medicare BATTLE AHEAD IN HOUSE Voting Rights Amendments Expected to Stir Turmoil -- Literacy Tests Involved CONGRESS FACES A CRUCIAL WEEK | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/senator-dirksen-is-better.html | Senator Dirksen Is Better | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/maria-callas-sings-for-queen-breaks-3-other-engagements-london.html | Maria Callas Sings for Queen; Breaks 3 Other Engagements; London Papers Are Enraged -- Singer Gets Ovation for Role as Tosca | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |