Exhibit D70

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-law-sought-on-dog-stealing-family-charges-pet-died-in-research.html | U.S. LAW SOUGHT ON DOG STEALING; Family Charges Pet Died in Research Surgery Here | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mcgee-wins-aau-race.html | McGee Wins A.A.U. Race | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/halston-makes-visors-and-wind-socks-chic-for-fall-milliners.html | Halston Makes Visors and Wind Socks Chic for Fall; Milliner's Inventiveness Delights His Customers | True | By Charlotte Curtis | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/sackvillewest-63-novelist-and-critic-of-music-is-dead.html | Sackville-West, 63 Novelist and Critic Of Music, Is Dead | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/250-seized-as-peru-battles-terrorism.html | 250 SEIZED AS PERU BATTLES TERRORISM | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/droughtstricken-los-angeles-solved-its-water-problem-60-years-ago.html | Drought-Stricken Los Angeles Solved Its Water Problem 60 Years Ago | True | By Gladwin Hill | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/2-dodger-errors-help-cincinnati-miller-and-davis-make-wild-throws.html | 2 DODGER ERRORS HELP CINCINNATI; Miller and Davis Make Wild Throws in 3-Run Red 7th | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/palmer-and-nicklaus-rile-britons-fiveHour-practice-round-draws-fire.html | Palmer and Nicklaus Rile Britons; Five-Hour Practice Round Draws Fire of Rivals in Open | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/soviet-anger-on-vietnam-us-doubts-it-is-as-strong-as-it-sounds.html | Soviet Anger on Vietnam; U.S. Doubts It Is as Strong as It Sounds; Hopes for Russian Role in Any Talks | True | By Max Frankel | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/tear-gas-ends-sudan-protest.html | Tear Gas Ends Sudan Protest | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/dr-william-ginsberg.html | DR. WILLIAM GINSBERG | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/requested-by-miss-johnson.html | Requested by Miss Johnson | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/ryan-gains-backing-of-four-lawmakers.html | RYAN GAINS BACKING OF FOUR LAWMAKERS | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/rothschilds-sue-to-bar-new-book-charge-unflattering-view-in-french.html | ROTHSCHILDS SUE TO BAR NEW BOOK; Charge Unflattering View in French Novel About Jews | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lutheran-federation-and-rome-to-form-joint-working-group.html | Lutheran Federation and Rome To Form Joint Working Group | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/fragrance-booklet.html | Fragrance Booklet | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/housing-on-top-of-school-proposed-for-armory-site-16story-project.html | Housing on Top of School Proposed for Armory Site; 16-Story Project Would Be Above Junior High on Park Ave. Block | True | By William E. Farrell | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/835593-antipoverty-fund-will-aid-small-businesses.html | $835,593 Antipoverty Fund Will Aid Small Businesses | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/grubbs-retains-post.html | Grubbs Retains Post | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/costello-tours-fair-to-meet-the-people-costello-meets-voters-at.html | Costello Tours Fair To Meet the People; COSTELLO MEETS VOTERS AT FAIR | True | By Robert Alden | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/truman-on-the-us-its-still-the-greatest-country.html | Truman on the U.S.: 'It's Still the Greatest Country' | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/pressor-to-marry-argaret-istespisi.html | Pro[essor. to Marry ] argaret-[istespisi] | | Speebt] to 'le ew,York Times _ | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mrs-fred-d-marsh-patron-of-arts-83.html | MRS. FRED D. MARSH, PATRON OF ARTS, 83 | | Spec al to The ew YOrk Tm | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/mariner-4-nearing-mars.html | Mariner 4 Nearing Mars | | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lincoln-center-gets-11-million-clarks-gift-brings-drive-to-45.html | LINCOLN CENTER GETS $1.1 MILLION; Clarks' Gift Brings Drive to $4.5 Million of Goal | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/4-teenagers-held-in-street-assaults.html | 4 TEEN-AGERS HELD IN STREET ASSAULTS | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/6inch-rain-falls-at-utica-in-4-hours.html | 6-INCH RAIN FALLS AT UTICA IN 4 HOURS | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/lester-h-solomon.html | LESTER H. SOLOMON | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/new-ballet-for-all-performs-in-london.html | NEW 'BALLET FOR ALL' PERFORMS IN LONDON | True | Special to The New York TimesCLIVE BARNES. | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/us-jews-in-israel-discuss-emigration.html | U.S. JEWS, IN ISRAEL, DISCUSS EMIGRATION | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/water-for-health.html | Water for Health | True | JOHN PRUTTING, M.D. | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/crosses-burn-in-carolina.html | Crosses Burn in Carolina | True | | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-06 | 1965-07-06 | https://www.nytimes.com/1965/07/06/archives/charlottesville-sets-integration-of-its-pupils-and-its-teachers.html | Charlottesville Sets Integration Of Its Pupils and Its Teachers | True | Special to The New York Times | 1993-06-29 | RE0000627888 | B00000200956 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/city-tapping-wells-in-nassau-county-city-tapping-nassau-wells-as.html | City Tapping Wells In Nassau County; City Tapping Nassau Wells as Reservoirs Shrink | True | By Martin Gansberg | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/appalachia-work-begun-in-2-states-west-virginia-and-kentucky-hold.html | APPALACHIA WORK BEGUN IN 2 STATES; West Virginia and Kentucky Hold Highway Ceremonies | True | By Ben A. Franklin | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/washington-post-appoints-2-deputy-managing-editors.html | Washington Post Appoints 2 Deputy Managing Editors | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/macys-takes-option-in-fishkill-for-shopping-center-and-branch-wacys.html | Macy's Takes Option in Fishkill For Shopping Center and Branch; WACY'S PLANNING UPSTATE BRANCH | True | By Isadore Barmash | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/thant-to-visit-london.html | Thant to Visit London | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/kenyans-fail-in-bid-to-take-over-party.html | KENYANS FAIL IN BID TO TAKE OVER PARTY | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/kilroys-yacht-leads-race.html | Kilroy's Yacht Leads Race | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-export-company-formed.html | New Export Company Formed | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/nathan-to-head-private-school.html | Nathan to Head Private School | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/ceil-chapman-designs-for-samuel-winston.html | Ceil Chapman Designs For Samuel Winston | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/beame-challenges-lindsay-to-debate-proposal-rejected-beame-offers.html | Beame Challenges Lindsay to Debate; Proposal Rejected; Beame Offers to Debate Lindsay; Bid Turned Down as Premature | True | By Richard Witkin | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/germans-french-in-joint-effort-athletes-to-train-together-for-next.html | GERMANS, FRENCH IN JOINT EFFORT; Athletes to Train Together for Next Olympic Games | True | By Philip Shabecoff Special To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mrs-f-higginson-cabot.html | MRS. F. HIGGINSON CABOT | True | Special to THE NEW YORK TIMES | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/colombian-bandit-chief-slain.html | Colombian Bandit Chief Slain | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/martinis-begins-homicide-defense-police-sergeant-testifies-he.html | MARTINIS BEGINS HOMICIDE DEFENSE; Police Sergeant Testifies He Appeared to Be Sober | True | By Edith Evans Asbury | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/building-in-bronxville-is-sold-by-astor-trust.html | Building in Bronxville Is Sold by Astor Trust | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/552-traffic-deaths-in-us-set-3day-holiday-record.html | 552 Traffic Deaths in U.S. Set 3-Day Holiday Record | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/britain-still-seeks-a-top-male-dancer.html | BRITAIN STILL SEEKS A TOP MALE DANCER | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/orioles-subdue-as-41.html | Orioles Subdue A's, 4-1 | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/theft-of-rights-fund-laid-to-selma-cleric-selma-rights-leader.html | Theft of Rights Fund Laid to Selma Cleric; Selma Rights Leader Indicted On Charges of Misusing Funds | True | By United Press International | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/7-years-allowed-for-amendment-states-given-time-limit-on.html | 7 YEARS ALLOWED FOR AMENDMENT; States Given Time Limit on Constitutional Change | True | By Robert B. Semple Jr.special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/study-of-met-statistics-shows-even-yankee-stars-are-human.html | Study of Met Statistics Shows Even Yankee Stars Are Human | True | By Leonard Koppett | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cole-to-head-federal-pacific.html | Cole to Head Federal Pacific | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/advertising-new-newsletter-in-idea-field.html | Advertising New Newsletter in Idea Field | True | By Leonard Sloane | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/demolition-threatens-kilmer-home.html | Demolition Threatens Kilmer Home | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cardwell-drives-in-2.html | Cardwell Drives In 2 | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/russians-to-jail-youths-enticers-strengthen-laws-to-curtail.html | RUSSIANS TO JAIL YOUTHS ENTICERS; Strengthen Laws to Curtail Drinking and Narcotics Use | True | By Theodore Shabad | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/turkey-ratifies-expansion-of-two-councils-in-un.html | Turkey Ratifies Expansion Of Two Councils in U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/nina-captures-lead-in-race-to-halifax.html | NINA CAPTURES LEAD IN RACE TO HALIFAX | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/natural-gas-sold-but-waits-for-linc.html | NATURAL GAS SOLD BUT WAITS FOR LINE | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/carnival-queen-scores-in-jersey-takes-filly-feature-by-2-12-lengths.html | CARNIVAL QUEEN SCORES IN JERSEY; Takes Filly Feature by 2 1/2 Lengths and Pays $23.60 | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-health-service-to-keep-3-hospitals.html | U.S. HEALTH SERVICE TO KEEP 3 HOSPITALS | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/shipping-leaders-weigh-czar-plan-engineers-would-take-hard-look.html | SHIPPING LEADERS WEIGH 'CZAR' PLAN; Engineers Would Take Hard Look, Calhoon Says | True | By George Horne | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-grants-given-to-colleges-here-columbia-and-nyu-among-recipients.html | U.S. GRANTS GIVEN TO COLLEGES HERE; Columbia and N.Y.U. Among Recipients of $39 Million | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cruz-outpoints-taylor.html | Cruz Outpoints Taylor | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/schayes-signs-76ers-pact.html | Schayes Signs 76ers' Pact | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/benjamin-mason-and-jane-t-scott-i-will-be-married-1963-harvard.html | Benjamin Mason And Jane T. Scott i Will Be Married; 1963 Harvard Alumnus Fiance of Bradford Graduate-o[ '62 | True | Special to The New York Times1 | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-coordinates-banking-agencies-treasury-committee-set-up-to-avoid.html | U.S. COORDINATES BANKING AGENCIES; Treasury Committee Set Up to Avoid Regulatory Clashes | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mrs-dwight-m-ramsay.html | MRS. DWIGHT M. RAMSAY | True | Special to The .",'cw York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/3-city-policemen-shifted-for-failure-to-aid-in-inquiry.html | 3 City Policemen Shifted for Failure To Aid in Inquiry | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/remedying-medicare.html | Remedying Medicare | True | DONALD B. LOURIA, M.D. | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/hostesses-may-wear-glasses.html | Hostesses May Wear Glasses | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lily-iao-betrothed-to-physics-teacher.html | Lily Siao Betrothed! To Physics Teacher | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/the-conservative-kiss.html | The Conservative Kiss | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/2-in-jersey-to-get-new-murder-trials.html | 2 IN JERSEY TO GET NEW MURDER TRIALS | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bright-ticker-screen-in-debut-big-board-tries-a-bright-screen.html | Bright Ticker Screen in Debut; BIG BOARD TRIES A BRIGHT SCREEN | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/chicago-officials-warn-on-schools-education-board-angered-by-plea.html | CHICAGO OFFICIALS WARN ON SCHOOLS; Education Board Angered by Plea to Halt U.S. Funds | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/french-films-win-top-prizes-at-international-fete-in-berlin.html | French Films Win Top Prizes At International Fete in Berlin | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/roche-and-scott-win-from-tough-rivals-in-tennis-at-dublin.html | Roche and Scott Win From Tough Rivals In Tennis at Dublin | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/a-new-wildlife-policy.html | A New Wildlife Policy | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dr-ag-corgoran-researgher-die-michigan-professor-55-led-blood.html | DR, A.G. CORGORAN, RESEARGHER, DIES; Michigan Professor, 55, Led'; Blood Pressure Study I | True | Special [o Th New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-seeks-exemption.html | U.S. Seeks Exemption | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/a-grand-old-opry-met-at-lewisohn-stadium-program-combines-folk-and.html | A GRAND OLD OPRY: MET AT LEWISOHN; Stadium Program Combines Folk and Classical Talent | True | ROBERT SHELTON. | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/arab-air-hearings-due.html | Arab Air Hearings Due | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/robinson-says-hell-fight-giardelle-in-a-title-bout.html | Robinson Says He'll Fight Giardelle in a Title Bout | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-recognizes-new-algiers-regime.html | U.S. Recognizes New Algiers Regime | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/two-receive-executive-positions.html | Two Receive Executive Positions | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/41-die-in-crash-of-raf-plane-servicemen-killed-as-craft-explodes.html | 41 DIE IN CRASH OF R.A.F. PLANE; Servicemen Killed as Craft Explodes Before Plunge | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/3-queens-children-slain-slashed-mother-is-booked.html | 3 Queens Children Slain; Slashed Mother Is Booked | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-italian-paper-is-published-here.html | NEW ITALIAN PAPER IS PUBLISHED HERE | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/library-offered-in-unusualsale-buyer-must-build-58th-st-tower-and.html | LIBRARY OFFERED IN UNUSUALSALE; Buyer Must Build 58th St. Tower and Rent Ground Floor for the Branch | True | By Francis X. Clines | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/stock-prices-mixed-as-trade-slumps-on-american-list.html | Stock Prices Mixed As Trade Slumps On American List | True | By Gene Smith | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lindsay-campaign-is-short-of-funds-only-210000-reported-in-hand-of.html | LINDSAY CAMPAIGN IS SHORT OF FUNDS; Only $210,000 Reported in Hand of $1.5 Million Total Considered Essential | True | By Richard L. Madden | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bridge-coup-en-passant-is-a-tactic-in-cards-as-well-as-in-chess.html | Bridge: Coup en Passant Is a Tactic in Cards as Well as in Chess | True | By Alan Truscott | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/3-seized-with-bogus-bills.html | 3 Seized With Bogus Bills | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/eugene-m-hart.html | EUGENE M. HART | True | Secial to The New York Tim | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/29-reported-killed-in-uar.html | 29 Reported Killed in U.A.R. | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/rockefeller-signs-bills-on-sales-tax-exemptions.html | Rockefeller Signs Bills On Sales Tax Exemptions | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-branches-approved-by-state-bank-agency.html | New Branches Approved By State Bank Agency | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/indian-hurler-on-disabled-list.html | Indian Hurler on Disabled List | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/trotting-season-to-be-extended-governor-signs-bill-setting-jan-3dec.html | TROTTING SEASON TO BE EXTENDED; Governor Signs Bill Setting Jan. 3-Dec. 15 Dates | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/late-rally-fails-to-turn-tide-on-london-stock-exchange-as-index.html | Late Rally Fails to Turn Tide on London Stock Exchange as Index Hits New Low; OTHER MARKETS MIXED AND QUIET | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/france-shuns-geneva-meeting.html | France Shuns Geneva Meeting | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mrs-moses-l-annenberg-dies-leader-in-philanthropic-work.html | Mrs. Moses L. Annenberg Dies; Leader in Philanthropic Work | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/canco-mans-job-is-his-hobby-canco-man-turns-work-into-hobby.html | Canco Man's Job Is His Hobby; CANCO MAN TURNS WORK INTO HOBBY | True | By Hugh D. Menzies | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/western-union-marches-ahead-minus-the-familiar-messenger.html | Western Union Marches Ahead Minus the Familiar Messenger | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/competition-for-drivers-lead-in-stock-car-racing-is-tight.html | Competition for Driver's Lead' In Stock Car Racing Is Tight | True | By Frank M. Blunk | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sdowsky-to-run-for-council-again-queens-democrat-assails.html | SDOWSKY TO RUN FOR COUNCIL AGAIN; Queens Democrat Assails Designation of Lisa | True | By Clayton Knowles | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/daughter-to-mrs-sorger.html | Daughter to Mrs. Sorger | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mitropoulos-contest-will-pick-4-young-conductors-in-january.html | Mitropoulos Contest Will Pick 4 Young Conductors in January | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/speedy-scot-gets-4th-post-position-us-trotter-is-rated-15-for-rich.html | SPEEDY SCOT GETS 4TH POST POSITION; U.S. Trotter Is Rated 1-5 for Rich International | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/british-pound-inches-forward-in-quiet-day-but-dips-in-london.html | British Pound Inches Forward In Quiet Day but Dips in London | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/conservatives-jubilant-laborites-beaten-in-commons-tests.html | Conservatives Jubilant; LABORITES BEATEN IN COMMONS TESTS | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/an-october-auction-of-churchill-home-in-london-planned.html | An October Auction Of Churchill Home In London Planned | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-plans-3d-office-building-for-foley-square-new-structure-will.html | U.S. Plans 3d Office Building for Foley Square; New Structure Will House Appeals Court and Dozen Government Agencies FOLEY SQ. TO GET A 3D U.S. BUILDING | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/a-p-registers-gain-in-volume-profit-in-1st-fiscal-period-matches.html | A. &P. REGISTERS GAIN IN VOLUME; Profit in 1st Fiscal Period Matches Year-Ago Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cities-service-plans-plant-in-puerto-rico.html | CITIES SERVICE PLANS PLANT IN PUERTO RICO | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/desegregation-of-all-grades-voted-in-atlanta-for-fall.html | Desegregation of All Grades Voted in Atlanta for Fall | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/soviet-women-take-title-in-world-foil-fencing.html | Soviet Women Take Title In World Foil Fencing | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/kinney-in-the-dorchester.html | Kinney in the Dorchester | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/jersey-is-weighing-state-lottery-again-to-build-up-funds.html | Jersey Is Weighing State Lottery Again To Build Up Funds | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sarawak-chinese-ordered-to-move-malaysia-resettling-some-to-prevent.html | SARAWAK CHINESE ORDERED TO MOVE; Malaysia Resettling Some to Prevent Red Contacts | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/writ-halts-plans-for-state-election.html | WRIT HALTS PLANS FOR STATE ELECTION | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/national-theater-sets-up-new-tour-miss-webster-will-direct-two.html | NATIONAL THEATER SETS UP NEW TOUR; Miss Webster Will Direct Two Plays in Repertory | True | By Sam Zolotow | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/protest-in-greensboro-ala-is-staged-by-450-negroes.html | Protest in Greensboro, Ala., Is Staged by 450 Negroes | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/florida-rights-worker-says-home-was-set-afire.html | Florida Rights Worker Says Home Was Set Afire | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bonn-to-stand-fast.html | Bonn to Stand Fast | True | By Arthur J. Olsen | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/texaco-fills-research-post.html | Texaco Fills Research Post | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/miss-johnson-calls-baptism-personal.html | MISS JOHNSON CALLS BAPTISM 'PERSONAL' | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/frewen-heads-british-fleet.html | Frewen Heads British Fleet | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/brazil-examines-default-charges-panel-named-to-investigate.html | BRAZIL EXAMINES DEFAULT CHARGES; Panel Named to Investigate Nonpayment on Notes by Mannesmann Steel Unit | True | By Juan de Onis | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/french-figures-indicate-exports-at-97-of-imports.html | French Figures Indicate Exports at 97% of Imports | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/vice-presidency-filled-by-hayden-stone-inc.html | Vice Presidency Filled By Hayden, Stone, Inc. | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/alan-ladds-daughter-to-wedi.html | Alan Ladd's Daughter to Wedi | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/military-regime-formed-in-yemen-alsalal-takes-premiership-new.html | MILITARY REGIME FORMED IN YEMEN; Al-Salal Takes Premiership -- New Fighting Feared | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/son-for-the-m-l-martins.html | [Son for the M. L. Martins | True | SPecLl to The New York Times i | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/index-of-commodity-prices-shows-a-02-loss-to-1039.html | Index of Commodity Prices Shows a 0.2 Loss to 103.9 | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/official-protests-on-philip-lacking.html | OFFICIAL PROTESTS ON PHILIP LACKING | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/submarine-found-in-korea.html | Submarine Found in Korea | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/hentz-in-london-seeks-business-second-wall-street-broker-is-trying.html | HENTZ, IN LONDON, SEEKS BUSINESS; Second Wall Street Broker Is Trying Advertising | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sharp-gains-made-at-big-banks-here-profit-marks-set-in-half-by.html | SHARP GAINS MADE AT BIG BANKS HERE; Profit Marks Set in Half by Manufacturers, Morgan and Bankers Trust IRVING INCOME ALSO UP All Cite Heavy Demand for Business Loans -- Trend Shown Across U.S. EARNINGS FIGURES ISSUED BY BANKS | True | By Robert Frost | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/the-initial-response-proves-overwhelming.html | The Initial Response Proves Overwhelming | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/boy-9-shoots-himself.html | Boy, 9, Shoots Himself | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-accounting-system.html | New Accounting System | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/philip-morris-names-aide.html | Philip Morris Names Aide | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/john-p-maguire-co-names-vice-president.html | John P. Maguire & Co. Names Vice President | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/pope-and-frei-stress-justice-for-proletariat.html | Pope and Frei Stress Justice for Proletariat | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/court-hears-ponti-and-sophia-loren-accused-of-bigamy.html | Court Hears Ponti And Sophia Loren Accused of Bigamy | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/medicare-debate-opens-in-senate-passage-believed-assured-possibly.html | MEDICARE DEBATE OPENS IN SENATE; Passage Believed Assured, Possibly by End of Week | True | By John D. Morris | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/tv-focus-on-youth-aid-job-corps-center-and-newark-youth-unit-are.html | TV: Focus on Youth Aid; Job Corps Center and Newark Youth Unit Are Subjects of Study by WNBC | True | By Jack Gould | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/crash-ties-up-holland-tube.html | Crash Ties Up Holland Tube | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/philip-dewitt-phair.html | PHILIP DEWITT PHAIR | True | Sctal to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/south-africa-bars-indian-baby.html | South Africa Bars Indian Baby | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dennis-k-pickens-named-to-gulf-states-land-post.html | Dennis K. Pickens Named To Gulf States Land Post | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/hula-girl-triumphs-by-a-neck-over-my-boss-lady-at-aqueduct-ogirema.html | Hula Girl Triumphs by a Neck Over My Boss Lady at Aqueduct; OGIREMA IS THIRD IN FILLIES' SPRINT | True | By Michael Strauss | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bonds-prices-dip-slightly-in-lackadaisical-trading-session-loan.html | Bonds: Prices Dip Slightly in Lackadaisical Trading Session; LOAN BANKS ISSUE GETS 4.35% RATE Municipals Tone Called Firm -- $120 Million California Offering Is Awaited | True | By John H. Allan | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/kiwanis-day-at-fair-is-in-old-tradition.html | KIWANIS DAY AT FAIR IS IN OLD TRADITION | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/open-golf-begins-today-in-britain-nicklaus-gets-8underpar-65-in.html | OPEN GOLF BEGINS TODAY IN BRITAIN; Nicklaus Gets 8-Under-Par 65 in Practice Round | True | By Fred Tupperspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/card-streak-at-7.html | Card Streak at 7 | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/battista-replies.html | Battista Replies | | VITO P. BATTISTA, R.A. Republican Candidate for Mayor of Brooklyn | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/surgery-ends-hiccups-case.html | Surgery Ends Hiccups Case | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/gis-make-new-drive.html | G.I.'s Make New Drive | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/water-metering-studied-again.html | Water Metering — Studied Again | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/senate-backs-bill-to-print-warning-on-cigarette-pack.html | Senate Backs Bill To Print Warning On Cigarette Pack | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wright-team-is-golf-victor.html | Wright Team Is Golf Victor | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dr-harold-brewster-59-dies-physician-and-mission-oiiicial.html | Dr. Harold Brewster, 59, Dies; Physician and Mission Oiiicial | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/commodities-pork-belly-futures-set-lifeofcontract-highs-for-6th.html | Commodities: Pork Belly Futures Set Life-of-Contract Highs for 6th Time in Row; AUGUST QUOTATION IS 42.90 AT CLOSE Figure for July Is 42.92 — Trading Brisk — Cocoa and Sugar Hit New Lows | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mrs-larr-gains-finals.html | Mrs. Larr Gains Finals | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wilson-wont-resign.html | Wilson Won't Resign | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/exchampions-urge-congress-to-speed-controls-on-boxing.html | Ex-Champions Urge Congress to Speed Controls on Boxing | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/the-post-resumes-computerless-way.html | THE POST RESUMES COMPUTERLESS WAY | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dig-i-must-briton-says-and-cuts-off-europe.html | Dig I Must, Briton Says - - And Cuts Off Europe | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wider-wage-law-backed-by-wirtz-he-urges-adding-4-million-to-minimum.html | WIDER WAGE LAW BACKED BY WIRTZ; He Urges Adding 4 Million to Minimum Coverage | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lacerda-assailed-in-his-own-party-attack-on-brazil-president.html | LACERDA ASSAILED IN HIS OWN PARTY; Attack on Brazil President Criticized by Leaders | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/experts-told-to-prepare-teenagers-for-marriage.html | Experts Told to Prepare Teen-Agers for Marriage | True | By Robert C. Dotyspecial to the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/smithprinceton-choir-ends-its-italian-tour-at-spoleto.html | Smith-Princeton Choir Ends Its Italian Tour at Spoleto | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-military-men-warn-against-cutback-in-forces-in-korea.html | U.S. Military Men Warn Against Cutback in Forces in Korea | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/clarke-is-clocked-in-13264-in-taking-5000meter-run.html | Clarke Is Clocked in 13:26.4 In Taking 5,000-Meter Run | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/angels-top-senators-62.html | Angels Top Senators, 6-2 | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wrong-numbers-plague-federal-court-house.html | Wrong Numbers Plague Federal Court House | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/katzenbach-vows-to-aid-klan-study.html | KATZENBACH VOWS TO AID KLAN STUDY | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mayor-tells-danes-recurrence-of-riots-is-unlikely-in-1965.html | Mayor Tells Danes Recurrence of Riots Is Unlikely in 1965 | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/william-shipway-executive-of-bank-of-commerce-dies.html | William Shipway, Executive of Bank of Commerce, Dies | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/preschool-project-begins-at-276-centers-here-20000-children.html | Preschool Project Begins at 276 Centers Here; 20,000 Children Enrolled in Head Start Program to Learn About Learning | True | By Paul L. Montgomery | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/modern-buildings-are-intruding-on-kremlin-skyline-scenes-of.html | Modern Buildings Are Intruding on Kremlin Skyline; Scenes of Liveliness Appearing in Drab and Austere City Small Wood Houses Retain Tolstoy Mood in Parts of Capital | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/2-harlems-found-by-school-heads-new-englander-southerner-express.html | 2 HARLEMS FOUND BY SCHOOL HEADS; New Englander, Southerner Express Divergent Views | | By Robert H. Terte | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/canadas-reserve-of-us-dollars-off-canadas-reserve-shows-a-decline.html | Canada's Reserve Of U.S. Dollars Off; CANADA'S RESERVE SHOWS A DECLINE | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/transit-agency-to-remove-ind-construction-tower.html | Transit Agency to Remove IND Construction Tower | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/zenith-tv-sales-pass-a-millior.html | Zenith TV Sales Pass a Millior. | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/warship-launched-in-hamburg.html | Warship Launched in Hamburg | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/jane-elkins-fiancee-of-philip-g-baker.html | Jane Elkins Fiancee Of Philip G. Baker | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/vice-president-named-by-bantam-books-inc.html | Vice President Named By Bantam Books, Inc. | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/emmy-nomination-dropped-as-error-exposure-of-my-childhood-is-termed.html | EMMY NOMINATION DROPPED AS ERROR; Exposure of 'My Childhood' Is Termed Insufficient | True | By Paul Gardner | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/holdings-of-us-savings-bonds-rise.html | Holdings of U.S. Savings Bonds Rise | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/carlisle-scores-in-harriman-trot-wins-in-straight-heats-at-historic.html | CARLISLE SCORES IN HARRIMAN TROT; Wins in Straight Heats at Historic Track in Goshen | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/pittsburgh-youth-slain-by-posse-after-he-kills-a-police-officer.html | Pittsburgh Youth Slain by Posse After He Kills a Police Officer; Youth Went on Rampage at Girl Friend's Home -- Her Father Dies in Crossfire | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/quake-jolts-parts-of-greece.html | Quake Jolts Parts of Greece | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/gillette-defeats-germans-on-stainless-steel-blades.html | Gillette Defeats Germans On Stainless Steel Blades | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/drunkdriving-law-curbs-jersey-youth-new-law-in-jersey-to-suspend.html | Drunk-Driving Law Curbs Jersey Youth; New Law in Jersey to Suspend All Teen-Age Drunken Drivers | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/monsanto-patents-process-for-nylon-monsanto-wins-process-patents.html | Monsanto Patents Process for Nylon; MONSANTO WINS PROCESS PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lana-turner-in-hospital.html | Lana Turner in Hospital | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/paris-weavers-live-in-17th-century.html | Paris Weavers Live in 17th Century | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/seven-arts-productions-names-vice-president.html | Seven Arts Productions Names Vice President | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/johnson-entertains-menzies-at-dinner.html | JOHNSON ENTERTAINS MENZIES AT DINNER | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/customs-to-move-to-trade-center-it-will-be-largest-tenant-us.html | CUSTOMS TO MOVE TO TRADE CENTER; It Will Be Largest Tenant -- U.S. Decision Is a Coup for Port Authority CUSTOMS TO MOVE TO TRADE CENTER | True | By Glenn Fowler | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/duke-ellington-concert-for-stamford-museum.html | Duke Ellington Concert For Stamford Museum | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/jimmy-ring-pitcher-in-national-league.html | JIMMY RING, PITCHER IN NATIONAL LEAGUE | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/an-emotional-briton-george-alfred-brown.html | An Emotional Briton; George Alfred Brown | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/rains-flood-moscow-streets.html | Rains Flood Moscow Streets | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mr-garrisons-notice.html | Mr. Garrison's Notice | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/nancy-k-bleakley.html | Nancy K. Bleakley | True | Special to The New York Times ] | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/court-to-study-dublin-strike.html | Court to Study Dublin Strike | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lanston-co-to-absorb-5-fee-on-some-us-deals.html | Lanston & Co. to Absorb $5 Fee on Some U.S. Deals | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/washington-fadeout-for-superlyndon.html | Washington: Fadeout for Super-Lyndon | True | By Tom Wicker | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/disability-amendment.html | Disability Amendment | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/senator-asks-curb-on-political-funds.html | SENATOR ASKS CURB ON POLITICAL FUNDS | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/ithaca-plans-culture-festival-to-begin-with-drama-in-1967.html | Ithaca Plans Culture Festival To Begin With Drama in 1967 | True | By Howard Taubmanspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-california-standard-unit.html | New California Standard Unit | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/two-missile-sites-ready-near-hanoi-us-says-work-on-2-other-soviet.html | TWO MISSILE SITES READY NEAR HANOI; U.S. Says Work on 2 Other Soviet Antiaircraft Bases Is Nearing Completion TWO MISSILE SITES READY NEAR HANOI | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/soviet-trawlers-off-li-adding-to-scarcity-and-price-of-lobster.html | Soviet Trawlers off L.I. Adding To Scarcity and Price of Lobster | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/paris-withdraws-delegate-from-the-common-market-paris-withdraws.html | Paris Withdraws Delegate From the Common Market; PARIS WITHDRAWS TRADE BLOC AIDE | True | By Henry Tanner | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/senators-seek-rise-in-fringe-benefits.html | SENATORS SEEK RISE IN FRINGE BENEFITS | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lutheran-scholars-and-catholic-clergy-confer-on-beliefs.html | Lutheran Scholars And Catholic Clergy Confer on Beliefs | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/queens-college-to-offer-doctorate-in-portuguese.html | Queens College to Offer Doctorate in Portuguese | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-york-penalizes-violators.html | New York Penalizes Violators | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/algeria-after-ben-bella.html | Algeria After Ben Bella | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/takeover-weighed-by-finance-concern.html | TAKEOVER WEIGHED BY FINANCE CONCERN | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/panel-backs-hoover-park.html | Panel Backs Hoover Park | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/homes-tour-to-aid-center-for-orphans.html | Homes' Tour to Aid Center For Orphans | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cab-aide-sees-air-service-gains-senators-told-smaller-jets-will.html | C.A.B. AIDE SEES AIR SERVICE GAINS; Senators Told Smaller Jets Will Help Medium Cities | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/vote-bill-debate-opened-in-house-democrats-confident-they-can-block.html | VOTE BILL DEBATE OPENED IN HOUSE; Democrats Confident They Can Block G.O.P. Plan | True | By E.w. Kenworthy | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/vietnam-objectives.html | Vietnam Objectives | True | MICHAEL F. PERLIS Georgetown University School of Foreign Service Washington | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/books-of-the-times-the-wondrous-workings-of-american-politics.html | Books of The Times; ' The Wondrous Workings of American Politics' | True | By Orville Prescott | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/missing-boy-13-found-slain-here-youth-left-home-june-27-unemployed.html | MISSING BOY, 13, FOUND SLAIN HERE; Youth Left Home June 27 -- Unemployed Salesman Held | True | By Franklin Whitehouse | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sidelights-a-good-65-seen-at-national-can.html | Sidelights; A Good '65 Seen at National Can | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/edward-v-siedle.html | EDWARD V. SIEDLE | True | Special to THE NEW YORK TIMES | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/katanga-political-battle-looms-over-tshombes-reunity-plan-goal-is.html | Katanga Political Battle Looms Over Tshombe's Reunity Plan; Goal Is to Join Province's Parts as First Step to Congo Confederation | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/twins-score-90-for-6th-straight-hall-hits-pair-of-tworun-homers.html | TWINS SCORE, 9-0, FOR 6TH STRAIGHT; Hall Hits Pair of Two-Run Homers Against Boston | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/city-gains-in-rent-aid.html | City Gains in Rent Aid | True | ROGER SCHAFER | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/martin-says-he-hasnt-predicted-a-recession-or-depression-soon.html | Martin Says He Hasn't Predicted A Recession or Depression Soon; Reserve Chief Tells House Unit He Doesn't Know if a Break Could Come | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wilson-terms-inspections-vital-to-test-ban-treaty.html | Wilson Terms Inspections Vital to Test Ban Treaty | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/birth-rate-down-in-64-for-3d-year-4054000-total-is-smallest-since.html | BIRTH RATE DOWN IN '64 FOR 3D YEAR; 4,054,000 Total Is Smallest Since 1955 -- New Low Set for Infant Mortality | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/adolfos-fall-hats-are-in-many-moods-ideas-come-from-poetry-and.html | Adolfo's Fall Hats Are in Many Moods; Ideas Come From Poetry And History | True | By Angela Taylor | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/paris-court-to-rule-on-book-rothschilds-seek-to-ban.html | Paris Court to Rule on Book Rothschilds Seek to Ban | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bloc-underplays-crisis.html | Bloc Underplays Crisis | True | By Richard E. Mooney | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cincinnati-bell-maps-a-21-split-dividend-rise-and-offering-to-to.html | CINCINNATI BELL MAPS A 2-1 SPLIT; Dividend Rise and Offering to Holders Also Slated | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wbai.html | WBAI | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/banda-declares-peking-tries-to-corrupt-africa.html | Banda Declares Peking Tries to Corrupt Africa | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/farrington-says-hell-be-cleared-exil-supervisor-denies-wrongdoing.html | FARRINGTON SAYS HE'LL BE CLEARED; Ex-L.I. Supervisor Denies Wrongdoing in Land Sale | True | By Ronald Maioranaspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/husky-oil-seeking-rimrock.html | Husky Oil Seeking Rimrock | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/comsat-fights-bid-to-curb-authority.html | COMSAT FIGHTS BID TO CURB AUTHORITY | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/emilio-roxas-80-teacher-composer-and-conductor.html | Emilio Roxas, 80, Teacher, Composer and Conductor | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/foreign-affairs-de-gaulle-ii-looking-west.html | Foreign Affairs: De Gaulle II -- Looking West | True | By C.I. Sulzberger | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/foreigntax-expert-attributes-exports-cut-to-payments-plan-plan-on.html | Foreign-Tax Expert Attributes Exports Cut to Payments Plan; PLAN ON PAYMENTS CUTTING EXPORTS | True | By Gerd Wilcke | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/brutality-is-rising-on-both-sides-in-south-vietnam.html | Brutality Is Rising on Both Sides in South Vietnam | True | By Jack Langguth | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/impellitter-ready-for-taxi-disputes.html | IMPELLITTER READY FOR TAXI DISPUTES | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/steel-production-soars-to-a-record-us-tonnage-in-first-half-up-15.html | STEEL PRODUCTION SOARS TO A RECORD; U.S. Tonnage in First Half Up 15% From '64 Peak STEEL PRODUCTION SOARS TO A RECORD | True | By Robert A. Wright | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/icbm-tested-in-pacific.html | ICBM Tested in Pacific | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/australians-ambushed.html | Australians Ambushed | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/expearson-aide-quits-commons-in-bribe-case-rouleau-resigns-his-seat.html | Ex-Pearson Aide Quits Commons in Bribe Case; Rouleau Resigns His Seat at Prime Minister's Request Trial in Fall Is Ordered for Another Former Official | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/busy-day-in-rhodesia-not-one-share-is-sold.html | Busy Day in Rhodesia: Not One Share Is Sold | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/high-executive-elected-by-hb-american-corp.html | High Executive Elected By H&B American Corp. | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/japanese-caution-pan-am-on-flights.html | JAPANESE CAUTION PAN AM ON FLIGHTS | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/moscow-audience-cool-to-two-films.html | MOSCOW AUDIENCE COOL TO TWO FILMS | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/premed-students-at-fairfield-learning-as-hospital-helpers.html | Premed Students at Fairfield Learning as Hospital Helpers | True | By John C. Devlin | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/librarians-favor-new-racial-rule-association-moves-to-bar.html | LIBRARIANS FAVOR NEW RACIAL RULE; Association Moves to Bar Discriminatory Groups | True | By Harry Gilroy | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/denver-chicago-sees-yale-profit-small-return-expected-on-management.html | DENVER CHICAGO SEES YALE PROFIT; 'Small' Return Expected on Management Contract | True | By Richard Phalon | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/fee-issue-delays-airport-bus-link-line-would-use-terminals-of-port.html | FEE ISSUE DELAYS AIRPORT BUS LINK; Line Would Use Terminals of Port Authority -- Other Stops Also Scheduled | True | By Edward Hudson | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/neil-m-lieblich-55-a-brooklyn-lawyer.html | NEIL M LIEBLICH, 55, A BROOKLYN LAWYER | | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/joseph-f-5rfgloy-tax-lawyer-dies-authority-on-estate-cases-was.html | JOSEPH F. 5rfGLOY, .TAX LAWYER, DIES; Authority on Estate Cases .Was Editor and Lecturer | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lindsay-opposes-javits-proposal.html | LINDSAY OPPOSES JAVITS PROPOSAL | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bristolmyers-forecasts-rise-toiletries-maker-expects-gain-in-net.html | BRISTOL-MYERS FORECASTS RISE; Toiletries Maker Expects Gain in Net for Quarter | | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/income-in-california-tops-new-york-rate.html | Income in California Tops New York Rate | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dr-michael-sullivan.html | DR. MICHAEL SULLIVAN | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/shipping-news-and-notes-trade-between-europe-and-iran-grows-because.html | Shipping News and Notes; Trade Between Europe and Iran Grows Because of New Volga-Baltic Canal | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/arden-play-opens-chichester-fete-capacity-crowd-sees-finney-star-in.html | ARDEN PLAY OPENS CHICHESTER FETE; Capacity Crowd Sees Finney Star in Historical Drama | True | By Philip Benjamin | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dodgers-top-reds-117-and-regain-first-place-by-game-drysdale-posts.html | Dodgers Top Reds, 11-7, and Regain First Place by Game; DRYSDALE POSTS HIS 12TH VICTORY | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/tennis-advance-led-by-miss-gonnerman.html | TENNIS ADVANCE LED BY MISS GONNERMAN | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/french-officers-will-be-honored-saturday-at-ball-bastille-day-event.html | French Officers Will Be Honored Saturday at Ball; Bastille Day Event Set at Astor -- Alphand Is Patron of Benefit | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/japan-cuts-trade-deficit-for-june-to-67-million.html | Japan Cuts Trade Deficit For June to $6.7 Million | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/trotter-from-us-stirs-europe-trainer-hopes-elma-brings-changes-in.html | Trotter From U.S. Stirs Europe; Trainer Hopes Elma Brings Changes in Studbook Rules | True | By Robert Lipsytespecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/supersonic-timetable-both-proponents-and-critics-of-airliner.html | Supersonic Timetable; Both Proponents and Critics of Airliner Project Disappointed by Johnson Plan | True | By Evert Clark | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/argentina-shops-for-oil-imports-makes-2-deals-to-counter-developing.html | ARGENTINA SHOPS FOR OIL IMPORTS; Makes 2 Deals to Counter Developing Shortage | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/idelphine-i-dodge-of-motor-family-wed-in-california-rshe-is-bride.html | IDelphine I. Dodge Of Motor Family Wed in California; rShe Is Bride of Charles Cornelius, Student at Amherst College | True | Special to The New York Time | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/dominican-junta-warns-oas-on-vote.html | DOMINICAN JUNTA WARNS O.A.S. ON VOTE | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/sports-of-the-times-the-twoway-stretch.html | Sports of The Times; The Two-Way Stretch | True | By Arthur Daley | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/3-new-gnus-at-capital-zoo.html | 3 New Gnus at Capital Zoo | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/wood-field-and-stream-184-million-fish-an-increase-of-105-million.html | Wood, Field and Stream; 18.4 Million Fish, an Increase of 10.5 Million, Killed by Pollution in '64 | True | By Oscar Godbout | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/ford-captures-close-lightning-race-in-nyyc-junior-regatta-first-3.html | Ford Captures Close Lightning Race in N.Y.Y.C. Junior Regatta; FIRST 3 FINISHERS ONE SECOND APART | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/actors-alarmed-by-movies-on-tv-screen-guild-demands-pay-for-jobs-it.html | ACTORS ALARMED BY MOVIES ON TV; Screen Guild Demands Pay for Jobs It Is Losing | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/astronauts-to-visit-iceland.html | Astronauts to Visit Iceland | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/new-diet-decried-by-nutritionists-dangers-are-seen-in-low-html | NEW DIET DECRIED BY NUTRITIONISTS; Dangers Are Seen in Low Carbohydrate Intake | True | By William Borders | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/ernest-borgnine-marries.html | Ernest Borgnine Marries | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mets-recall-musgraves-send-bethke-to-buffalo.html | Mets Recall Musgraves, Send Bethke to Buffalo | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/a-us-civil-rights-worker-is-accused-in-israeli-debate.html | A U.S. Civil Rights Worker Is Accused in Israeli Debate | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/tigers-rout-yanks-80-as-mclain-posts-sixth-victory-in-row-on.html | Tigers Rout Yanks, 8-0, as McLain Posts Sixth Victory in Row on 7-Hitter; FREEHAN AND CASH CRACK HOME RUNS Tigers Chase Stottlemyre as 12-Hit Attack Includes 4 Doubles and Triple | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/philip-d-ferrall-lawyer-dies-at-66.html | PHILIP D. FERRALL, LAWYER, DIES AT 66 | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/lloyd-d-e-yoder-resigns-as-nbc-aide-in-chicago.html | Lloyd E. Yoder Resigns As N.B.C. Aide in Chicago | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/disability-plan-for-presidency-sent-to-states-senate-68-to-5.html | DISABILITY PLAN FOR PRESIDENCY SENT TO STATES; Senate, 68 to 5, Completes Congressional Action on Constitutional Change DISABILITY PLAN SENT TO STATES | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/cause-of-hydrogen-blast-being-studied-by-aec.html | Cause of Hydrogen Blast Being Studied by A.E.C. | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/prices-mark-time-in-a-dull-market-volume-falls-to34-million-as.html | PRICES MARK TIME IN A DULL MARKET; Volume Falls to3.4 Million as Trading Turns Listless -- Polaroid Is Active | True | By Edward T. O'Toole | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/corinthian-crew-sails-into-finals-van-nostrand-at-helm-for-triumph.html | CORINTHIAN CREW SAILS INTO FINALS; Van Nostrand at Helm for Triumph Off Oakdale | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/yale-graduate-fiance-of-miss-natalie-robins.html | Yale Graduate Fiance Of Miss Natalie Robins | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/news-of-realty-deal-on-cedar-st-public-relations-company-expands.html | NEWS OF REALTY: DEAL ON CEDAR ST.; Public Relations Company Expands Its Holdings | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/paraguay-reports-red-plot.html | Paraguay Reports Red Plot | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/bomb-scare-in-saigon-billet.html | Bomb Scare in Saigon Billet | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/western-allied-agreement-on-berlin-action-reported.html | Western Allied Agreement On Berlin Action Reported | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/music-evenings-by-the-river-begin-free-concert-series-given-on-east.html | Music 'Evenings by the River' Begin; Free Concert Series Given on East Side Vessels on River Join in With Orchestra | True | By Howard Klein | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/crown-zellerbach-plant-picketed-in-bogalusa-la.html | Crown Zellerbach Plant Picketed in Bogalusa, La. | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mps-hear-apologies-2-british-leaders-take-back-slurs.html | M.P.'s Hear Apologies; 2 BRITISH LEADERS TAKE BACK SLURS | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/us-cash-receipts-rise-by-4-billion-despite-tax-cut-treasury-also.html | U.S. CASH RECEIPTS RISE BY $4 BILLION DESPITE TAX CUT; Treasury Also Announces a $900 Million Deficit, the Lowest in Four Years BORROWING NEEDS LESS Collections From Business Up in Last Fiscal Year as Profits Increased U.S. CASH RECEIPTS RISE BY $4 BILLION | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mantle-howard-all-star-choices-richardson-6-others-also-selected-by.html | MANTLE, HOWARD ALL-STAR CHOICES; Richardson, 6 Others Also Selected by Lopez | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/mariner-4-nearing-mars.html | Mariner 4 Nearing Mars | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/boumedienne-greets-envoys.html | Boumedienne Greets Envoys | True | Special to The New York Times | 1993-06-29 | RE0000627893 | B00000200961 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/musicians-from-27-lands-compete-in-welsh-festival.html | Musicians From 27 Lands Compete in Welsh Festival | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-07 | 1965-07-07 | https://www.nytimes.com/1965/07/07/archives/soviet-is-reviewing-conviction-of-poet.html | SOVIET IS REVIEWING CONVICTION OF POET | True | | 1993-06-29 | RE0000627893 | B00000200961 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mariner-4-feeling-mars-gravity-pull.html | Mariner 4 Feeling Mars' Gravity Pull | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/us-help-for-peru-unaffected-in-crisis.html | U.S. HELP FOR PERU UNAFFECTED IN CRISIS | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/business-failures-fall.html | Business Failures Fall | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/brothers-statement-disputed.html | Brother's Statement Disputed | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/vice-president-named-by-bank-of-america.html | Vice President Named By Bank of America | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/de-gaulle-welcomes-chilean.html | De Gaulle Welcomes Chilean | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/southern-pacific-company.html | Southern Pacific Company | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/backs-right-of-police-to-demonstrate.html | Backs Right of Police to Demonstrate | True | ARYEH NEIER | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/international-ball-set-by-boys-towns-of-italy.html | International Ball Set By Boys Towns of Italy | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/icc-to-analyze-new-haven-costs-line-temporarily-drops-bid-to-end.html | I.C.C. TO ANALYZE NEW HAVEN COSTS; Line Temporarily Drops Bid to End Commuter Service | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/senators-beat-angels-31-1-koplitz-and-kline-excel.html | Senators Beat Angels, 3-1; Koplitz and Kline Excel | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/vietcong-smash-a-district-center-ambush-rescuers-town-is-2d.html | VIETCONG SMASH A DISTRICT CENTER, AMBUSH RESCUERS; Town Is 2d Administrative Capital in Highlands to Fall Since June 25 | True | By Jack Langguth | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/carefree-taxi-czar-vincent-richard-impellitteri.html | Carefree Taxi Czar; Vincent Richard Impellitteri | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/soviet-insists-us-study-hanoi-plan-says-alternative-to-moves-on.html | SOVIET INSISTS U.S. STUDY HANOI PLAN; Says Alternative to Moves on Peace Efforts Is More Red North Vietnam Aid | True | By Peter Grose | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/british-pound-shows-advance-canadian-dollar-also-climbs.html | British Pound Shows Advance; Canadian Dollar Also Climbs | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/music-mahagonny-given-at-stratford-brechtweill-opera-proves.html | Music: 'Mahagonny' Given at Stratford; Brecht-Weill Opera Proves Unsettling | True | By Harold C. Schonbergspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/senate-hearings-slated.html | Senate Hearings Slated | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/nasa-names-adviser.html | NASA Names Adviser | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/shaw-note-is-part-of-as-89578-sale-he-wrote-actress-urging-union.html | SHAW NOTE IS PART OF AS $89,578 SALE; He Wrote Actress, Urging Union for Prostitutes | True | By Philip Benjamin | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bunker-says-dominican-clash-doesnt-peril-talks-asserts-foes-of-an.html | Bunker Says Dominican Clash Doesn't Peril Talks; Asserts Foes of an Accord May Have Opened Fire | True | By Murray Schumach | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wilson-to-ignore-commons-defeat-labor-will-keep-governing-despite-3.html | WILSON TO IGNORE COMMONS DEFEAT; Labor Will Keep Governing Despite 3 Adverse Votes WILSON TO IGNORE COMMONS DEFEAT | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/norwalk-tax-rate-rises.html | Norwalk Tax Rate Rises | True | Special to The New York Times. | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/error-paves-way-for-5run-eighth-hiller-drops-ball-at-second-on.html | ERROR PAVES WAY FOR 5-RUN EIGHTH; Hiller Drops Ball at Second on Force-Out Bid -- Homer by Williams Paces Cubs | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/general-giap-confident.html | General Giap Confident | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/barbara-lan-is-betrothed-to-f-william-kaufmann-3c1.html | Barbara Lan Is Betrothed To F. William Kaufmann 3c1 | True | Spcd&f to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/payments-drive-urged-by-martin-reserve-chief-cites-gains-made-by.html | PAYMENTS DRIVE URGED BY MARTIN; Reserve Chief Cites Gains Made by Restraint Plan | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/head-of-comsat-will-step-down-welch-67-wishes-to-slow-down.html | HEAD OF COMSAT WILL STEP DOWN; Welch, 67, Wishes to 'Slow Down' -- Selection Unit Set | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/exports-declined-4-in-may-but-remained-above-64-level-exports.html | Exports Declined 4% in May , But Remained Above 64 Level; EXPORTS DROPPED BY 4% DURING MAY | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/on-municipal-bonds.html | On Municipal Bonds | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wilson-trips-up.html | Wilson Trips Up | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dr-max-shankman.html | DR. MAX SHANKMAN | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/listless-market-continues-to-dip-volume-shrinks-to-lowest-level-in.html | LISTLESS MARKET CONTINUES TO DIP; Volume Shrinks to Lowest Level in Almost 2 Years at 3.02 Million Shares | True | By Edward T. Otoole | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/clarke-fails-in-bid-to-break-jazys-3000meter-record.html | Clarke Fails in Bid to Break Jazy's 3,000-Meter Record | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/police-in-pittsburgh-say-gunman-took-own-life.html | Police in Pittsburgh Say Gunman Took Own Life | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bonn-and-israelis-both-accept-ambassadors-neither-wanted.html | Bonn and Israelis Both Accept Ambassadors Neither Wanted; Ex-Wehrmacht Officer and Aide in Arms Purchases Will Be the Envoys | True | By Arthur J. Olsenspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/aluminum-shipments-gain.html | Aluminum Shipments Gain | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/london-market-has-a-mixed-day-gold-shares-dip-on-selling-but-buying.html | LONDON MARKET HAS A MIXED DAY; Gold Shares Dip on Selling but Buying Spurs Rise | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/oconnor-and-beame-consulting-on-possibility-of-forming-slate-one.html | O'Connor and Beame Consulting On Possibility of Forming Slate; One Report Has Prosecutor Deferring to Controller - Party Convention Urged | True | By Thomas P. Ronan | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/braves-top-astros-52.html | Braves Top Astros 5-2 | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/indians-take-pair-from-white-sox-3run-11th-decides-2d-42-game-bell.html | INDIANS TAKE PAIR FROM WHITE SOX; 3-Run 11th Decides 2d 4-2 Game -- Bell Saves Opener | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/lindsay-seeks-controller-from-list-of-8-democrats-lindsay-studies-8.html | Lindsay Seeks Controller From List of 8 Democrats; LINDSAY STUDIES 8 FOR CONTROLLER | True | By Richard Witkin | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/physician-to-marry-i-miss-mary-d-noyesi.html | Physician to Marry I Miss Mary D. Noyesl | True | Special to The Nw York Timel I | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-insanity-law-in-effect-in-state-signed-last-week-it-brings.html | NEW INSANITY LAW IN EFFECT IN STATE; Signed Last Week, It Brings Penal Position Closer to Psychiatric Opinion | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/pueblo-supermarkets-weighs-possible-acquisition-of-bohack-bohack.html | Pueblo Supermarkets Weighs Possible Acquisition of Bohack; BOHACK PURCHASE MAY BE IN OFFING | True | By David Dworsky | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/westchester-route-for-expressway-outlined-by-state.html | Westchester Route For Expressway Outlined By State | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/appellate-court-reverses-ruling-to-halt-state-vote.html | Appellate Court Reverses Ruling to Halt State Vote | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/texas-gas-transmission.html | Texas Gas Transmission | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mfy-presents-dope-on-6th-st-production-starts-groups-summer-theater.html | M.F.Y. PRESENTS 'DOPE' ON 6TH ST.; Production Starts Group's Summer Theater Series | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/choosing-a-democratic-candidate-for-mayor.html | Choosing a Democratic Candidate for Mayor | True | FRANK D. O'CONNOR | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/contents-of-toronto-hotel-will-be-auctioned-july-15.html | Contents of Toronto Hotel Will Be Auctioned July 15 | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/frank-p-dunn.html | FRANK P. DUNN | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/collins-takes-oath-for-commerce-post.html | COLLINS TAKES OATH FOR COMMERCE POST | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/erhard-and-saragat-confer.html | Erhard and Saragat Confer | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/barnes-backs-road-across-brooklyn.html | BARNES BACKS ROAD ACROSS BROOKLYN | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dr-king-to-open-drive-in-chicago-picks-site-for-his-first-big.html | DR. KING TO OPEN DRIVE IN CHICAGO; Picks Site for His First Big Rights Campaign in North | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/high-voltage-wins-generating-patent.html | HIGH VOLTAGE WINS GENERATING PATENT | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/the-humble-daisies.html | The Humble Daisies | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/samuelshulman.html | SamuelShulman | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/a-pennsylvania-hostess-breaks-with-some-culinary-traditions.html | A Pennsylvania Hostess Breaks With Some Culinary Traditions | True | By Craig Claiborne | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/army-sets-tichn-sale-for-notre-dame-game.html | Army Sets Tic.In Sale' For Notre Dame Game' | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/giants-top-cards-in-13th.html | Giants Top Cards in 13th | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/twins-top-red-sox-for-7-thin-row-52-allen-stars-at-bat.html | Twins Top Red Sox For 7 thin Row, 5-2; Allen Stars at Bat | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/johnson-radio-license-given.html | Johnson Radio License Given | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/boyer-has-3-hits-bats-in-3-tallies-cracks-homer-in-fifth-and-2run.html | BOYER HAS 3 HITS, BATS IN 3 TALLIES, Cracks Homer in Fifth and 2-Run Single in Eighth -- Downing Is Victor | True | By Joseph Dursonspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/3-killed-in-crash-of-naval-copter.html | 3 KILLED IN CRASH OF NAVAL COPTER | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/connecticut-law-bans-pro-fighting.html | CONNECTICUT LAW BANS PRO FIGHTING | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/police-postpone-a-hearing-for-3-men-accused-of-failure-to-aid.html | POLICE POSTPONE A HEARING FOR 3; Men Accused of Failure to Aid Departmental Inquiry | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-yale-express-chief-named-under-keating-reorganization-new-head.html | New Yale Express Chief Named Under Keating Reorganization; NEW HEAD NAMED AT YALE EXPRESS | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/governor-scored-on-lindsay-gift-screvane-and-beame-assail-reported.html | GOVERNOR SCORED ON LINDSAY 'GIFT'; Screvane and Beame Assail Reported $500,000 Aid | True | By Richard L. Madden | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/hearings-on-hudson-off-until-july-24-26.html | HEARINGS ON HUDSON OFF UNTIL JULY 24, 26 | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/paris-broadens-grain-supports-move-stems-from-crisis-in-common.html | PARIS BROADENS GRAIN SUPPORTS; Move Stems From Crisis in Common Market | True | By Henry Tanner | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/miss-sarah-duiiield-is-bride-oi-soldier.html | Miss Sarah Duiiield-[ Is Bride oi Soldier] | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/hoskyns-leads-4-into-final-in-world-epee-tournament.html | Hoskyns Leads 4 Into Final In World Epee Tournament | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/president-quits-at-parkebernet-louis-j-marion-will-head-an.html | PRESIDENT QUITS AT PARKE-BERNET; Louis J. Marion Will Head an Appraisal Company | True | By Sanka Knox | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/sidelights-wall-st-weighs-the-price-of-t.html | Sidelights; Wall St. Weighs the Price of T | True | VARTANIG G. VARTAN | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/north-carolina-accepts-klan.html | North Carolina Accepts Klan | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/paperboard-output-rose-96-in-week.html | PAPERBOARD OUTPUT ROSE 9.6% IN WEEK | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/pop-goes-easel-when-it-contains-only-bubble-gum-chewit-yourself-art.html | Pop Goes Easel When It Contains Only Bubble Gum; 'Chew-It-Yourself' Art Exhibition on July 20 Will Benefit P.A.L. | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/chase-manhattan-bank-reports-record-earnings-for-first-half-banks.html | Chase Manhattan Bank Reports Record Earnings for First Half; Banks Issue Midyear Reports On Their Operating Earnings | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mintz-pleads-not-guilty-to-charge-of-bribe-plot.html | Mintz Pleads Not Guilty To Charge of Bribe Plot | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/appalachia-poor-find-own-leader-exminer-enlists-others-in-us.html | APPALACHIA POOR FIND OWN LEADER; Ex-Miner Enlists Others in U.S. Poverty Drive | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/miss-haggerty-1960-debutante-will-be-married-graduate-of.html | Miss Haggerty 1960 Debutante, Will Be Married; Graduate of Connecticut Is Engaged to Arthur Warton Schwartz | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/charges-of-sec-denied-by-lamont-texas-gulf-director-says-he-didnt.html | CHARGES OF S.E.C. DENIED BY LAMONT; Texas Gulf Director Says He Didn't Advise Morgan on Basis of Ore Find CHARGES OF S.E.G. DENIED BY LAMONT | True | By Richard Phalon | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/negro-sings-otello-in-spoleto.html | Negro Sings Otello in Spoleto | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/army-sending-help-to-thais.html | Army Sending Help to Thais | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wesley-cotterell-led-insurance-firm.html | WESLEY COTTERELL, LED INSURANCE FIRM | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-sale-likely-for-paramount-landmark-on-times-square-may-soon-be.html | NEW SALE LIKELY FOR PARAMOUNT; Landmark on Times Square May Soon Be on Market Paramount Building to Be Put On the Market Here Once More | True | By William Robbins | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/jp-stevens-lifts-dividend-to-50-cents-from-37-12-cents.html | J.P. Stevens Lifts Dividend To 50 Cents From 37 1/2 Cents | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/pravda-publishes-fugitives-photos-rare-step-taken-to-find-3-in.html | PRAVDA PUBLISHES FUGITIVES PHOTOS; Rare Step Taken to Find 3 in Black-Market Ring | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/norma-greenberg-to-wed.html | Norma Greenberg to Wed | True | S'clal to Th New York Tme, | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/spanking-revived-by-berkeley-schools.html | Spanking Revived by Berkeley Schools | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/earle-webb-of-ethyl-corp-dies-expresident-and-chairman-82.html | Earle Webb of Ethyl Corp. Dies; Ex-President and Chairman, 82 | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/us-appeals-court-upholds-state-ban-on-school-prayers.html | U.S. Appeals Court Upholds State Ban On School Prayers | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/hanoi-is-reported-sending-troops-directly-across-its-border.html | Hanoi Is Reported Sending Troops Directly Across Its Border | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/paris-court-thwarts-an-icebox-multiplier.html | Paris Court Thwarts An Icebox Multiplier | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dr-harvey-s-schuster-weds-patricia-kaplow.html | Dr. Harvey S. Schuster 'Weds Patricia Kaplow | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/5-youths-arrested-in-li-vandalism.html | 5 YOUTHS ARRESTED IN L.I. VANDALISM | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/honduran-police-mutiny-balked.html | Honduran Police Mutiny Balked | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/schools-in-north-face-us-inquiry-office-of-education-to-study.html | SCHOOLS IN NORTH FACE U.S. INQUIRY; Office of Education to Study Charges by Rights Groups of de Facto Segregation | True | By John Herbers | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wirtz-urges-aid-for-migrants-as-senate-unit-opens-hearings.html | Wirtz Urges Aid for Migrants As Senate Unit Opens Hearings | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/westmoreland-in-honolulu.html | Westmoreland in Honolulu | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/pearson-shuffles-his-cabinet-making-7-changes-he-names-favreau-to.html | Pearson Shuffles His Cabinet, Making 7 Changes; He Names Favreau to Head Privy Council in Defiance of Opposition's Demands | True | By Jay Walz | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/cutter-races-to-aid-seaman.html | Cutter Races to Aid Seaman | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/the-western-side-of-our-continental-story-the-pacific-slope-by-earl.html | The Western Side of Our Continental Story; THE PACIFIC SLOPE. By Earl Pomeroy. 413 pages. Knopf. $8.95. | True | By Charles Poore | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/big-special-loan-granted-in-japan-securities-concern-is-second-one.html | BIG SPECIAL LOAN GRANTED IN JAPAN; Securities Concern Is Second One to Get Assistance | True | By Robert Trumbull | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/labor-wins-4-later-votes.html | Labor Wins 4 Later Votes | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/4-million-asked-in-suit-on-tennessee-air-clash.html | $4 Million Asked in Suit On Tennessee Air Clash | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/toy-drive-is-aimed-at-parents.html | Toy Drive Is Aimed at Parents | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/musics-charms-found-to-soothe-a-sick-child.html | Music's Charms Found to Soothe a Sick Child | True | By Joan Cook | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/negroes-resume-bogalusa-drive-present-demands-to-mayor-after-march.html | NEGROES RESUME BOGALUSA DRIVE; Present Demands to Mayor After March to City Hall | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/lions-open-convention.html | Lions Open Convention | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/trippe-is-honored-for-aid-to-aviation-in-venezuela.html | Trippe Is Honored for Aid To Aviation in Venezuela | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/allegheny-power-maps-4-year-plan.html | ALLEGHENY POWER MAPS 4-YEAR PLAN | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/brown-signs-textbook-bill.html | Brown Signs Textbook Bill | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/beckman-to-acquire-instrument-maker.html | BECKMAN TO ACQUIRE INSTRUMENT MAKER | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/city-opens-park-on-staten-island-70acre-tract-to-be-conservation.html | City Opens Park on Staten Island; 70-Acre Tract to Be Conservation Site Nature Lovers Claim Major Victory | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/carl-r-schedler-is-dead-at-60-a-former-mediation-executive.html | Carl R. Schedler Is Dead at 60; A Former Mediation Executive | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/top-us-aide-named-by-phoenix-assurance.html | Top U.S. Aide Named By Phoenix Assurance | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/carillon-appears-yachting-victor-registers-corrected-time-of-445545.html | CARILLON APPEARS YACHTING VICTOR; Registers Corrected Time of 44:55:45 at Halifax | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/moshe-sharett.html | Moshe Sharett | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/anthony-joins-browns.html | Anthony Joins Browns | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/chairman-of-fotochrome-sells-51737-of-his-common-shares.html | Chairman of Fotochrome Sells 51,737 of His Common Shares | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/2-witnesses-back-martiniss-defense.html | 2 WITNESSES BACK MARTINISS DEFENSE | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/us-jet-downed-pilot-missing.html | U.S. Jet Downed, Pilot Missing | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/no-action-on-pollution.html | No Action on Pollution | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/amerace-profit-rises-with-sales-net-of-125-share-in-half-tops-64.html | AMERACE PROFIT RISES WITH SALES; Net of $1.25 Share in Half Tops 64 Period by 12c | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/city-urged-to-pay-price-for-beauty-mayor-said-to-favor-a-plan-to.html | CITY URGED TO PAY PRICE FOR BEAUTY; Mayor Said to Favor a Plan to Spend 1% of Cost of New Buildings on Art | True | By William E. Farrell | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/plaque-to-kennedy-is-stolen.html | Plaque to Kennedy Is Stolen | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/eastern-crash-inquiry-ends.html | Eastern Crash Inquiry Ends | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/us-view-of-de-gaulle-officials-confident-vow-to-wait-out-his-attack.html | U.S. View of de Gaulle; Officials, Confident, Vow to Wait Out His Attack Upon Allied Institutions | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/phillies-homer-sinks-pirates-10-dalrymples-clout-in-eighth-backs.html | PHILLIES HOMER SINKS PIRATES, 1-0; Dalrymple's Clout in Eighth Backs Short's 3-Hitter | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/peru-holds-13-in-bomb-blasts.html | Peru Holds 13 in Bomb Blasts | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/churchmen-hail-baltimore-talks-lutherans-and-catholics-will-meet.html | CHURCHMEN HAIL BALTIMORE TALKS; Lutherans and Catholics Will Meet Again in February | True | By John Cogley | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/senate-approves-social-security-at-the-age-of-60-those-retiring.html | SENATE APPROVES SOCIAL SECURITY AT THE AGE OF 60; Those Retiring Early Would Get Two-thirds Benefits -- Medicare Vote Today | True | By John D. Morris | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/40-texas-youngsters-serenade-a-native-son.html | 40 Texas Youngsters Serenade a Native Son | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/many-alaska-democrats-oppose-3dterm-bid-by-governor-egan-they-like.html | Many Alaska Democrats Oppose 3d-Term Bid by Governor Egan; They Like His Work but Say Race Would Violate Spirit of the State Constitution | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/fairgoers-given-a-treat-fashion-with-the-sangria.html | Fairgoers Given a Treat -- Fashion With the Sangria | True | By Enid Nemy | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/jm-smucker-company.html | J.M. Smucker Company | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/moshe-sharett-is-dead-in-israel-expremier-and-foreign-chief-zionist.html | Moshe Sharett Is Dead in Israel; Ex.Premier. and Foreign Chief; Zionist Leader Represented Embryo State in Embassies' Before '47 U.N. Partition | True | Special [o Tlle New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/35-puerto-ricans-to-sing-in-texas-goodwill-troupe-will-stage-2.html | 35 PUERTO RICANS TO SING IN TEXAS; Goodwill Troupe Will Stage 2 Musicals in San Antonio | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gi-seized-by-rebels.html | G.I. Seized by Rebels | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bridge-british-expert-is-unhappy-when-right-lead-is-missed.html | Bridge: British Expert Is Unhappy When Right Lead Is Missed | True | By Alan Truscott | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/spanish-cabinet-is-shuffled-to-fight-inflation-franco-shifts-5.html | Spanish Cabinet Is Shuffled to Fight Inflation; Franco Shifts 5 Ministers in Areas of Economics | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/government-of-new-zealand.html | Government of New Zealand | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/kiwanis-elect-a-new-president.html | Kiwanis Elect a New President | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/sukarno-back-from-trip.html | Sukarno Back From Trip | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/price-moves-mixed-on-american-list-in-light-turnover.html | Price Moves Mixed On American List In Light Turnover | True | By Gene Smith | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/variation-is-found-in-life-expectancy-across-the-nation.html | Variation Is Found In Life Expectancy Across the Nation | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/hints-on-saving-water.html | Hints on Saving Water | True | FRANK GOLDSMITH | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dance-jacobs-pillow-met-soloists-offer-classical-excerpts-orff.html | Dance: Jacob's Pillow; Met Soloists Offer Classical Excerpts -Orff Composition Has Its Premiere | True | By Allen Hughesspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/progress-on-waterfront.html | Progress on Waterfront | True | JOHN M. STOCHAJ | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mantle-yastrzemski-out.html | Mantle, Yastrzemski Out | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/ship-is-proposed-to-carry-lighters-vessel-would-take-loaded-craft.html | SHIP IS PROPOSED TO CARRY LIGHTERS; Vessel Would Take Loaded Craft and Cargo to Ports | True | By Werner Bamberger | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/house-agrees-to-print-mississippi-depositions.html | House Agrees to Print Mississippi Depositions | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/it-was-a-gala-day-for-sailing-except-for-strikebound-us-vessels.html | It Was a Gala Day for Sailing -- Except for Strikebound U.S. Vessels; IT WAS GALA DAY FOR LINERS HERE | True | By George Horne | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/nofix-ticket-bill-passed.html | No-Fix' Ticket Bill Passed | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/raw-silk-deliveries-drop.html | Raw Silk Deliveries Drop | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-aid-pledged-to-taxi-unionists-200-labor-chiefs-support.html | NEW AID PLEDGED TO TAXI UNIONISTS; 200 Labor Chiefs Support Organizing of 16,000 | True | By Murray Seeger | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/dr-walter-j-norris.html | DR, WALTER J. NORRIS | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/theyre-fighting-over-emmy-again-metromedia-quits-academy-over.html | THEYRE FIGHTING OVER EMMY AGAIN; Metromedia Quits Academy Over Nomination Error | | By Paul Gardner | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/us-film-evokes-gaiety-at-festival-in-moscow.html | U.S. Film Evokes Gaiety At Festival in Moscow | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/the-ringling-circus-reported-for-sale.html | THE RINGLING CIRCUS REPORTED FOR SALE | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gillhillannvan-winckel.html | GillHillannVan Winckel | True | Special to The Nw York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/james-e-kraus-69-accountant-here.html | JAMES E. KRAUS, 69, ACCOUNTANT HERE | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/nassau-is-urged-to-expand-board-commission-split-on.html | NASSAU IS URGED TO EXPAND BOARD; Charter Commission Split on Weighted Voting | | By Ronald Maiorana | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/exsoldier-held-in-threat.html | Ex-Soldier Held in Threat | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/chess-a-dubious-line-once-begun-may-be-impossible-to-leave.html | Chess: A Dubious Line, Once Begun, May Be Impossible to Leave | True | By Al Horowitz | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/susan-auslander-betrothed.html | Susan Auslander Betrothed | True | [ Sfedal to T h New York Times ] | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/litton-industries-makes-division-personnel-changes.html | Litton Industries Makes Division Personnel Changes | | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/vice-president-is-elected-by-lionel-d-edie-co.html | Vice President Is Elected By Lionel D. Edie & Co. | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/skyscraper-to-replace-the-park-lane-hotel.html | Skyscraper to Replace The Park Lane Hotel | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/cap-eee-cole.html | Cap. eee -- Cole | True | Special to The New York Time | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/oceanside-budget-voted.html | Oceanside Budget Voted | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/negroes-back-reese.html | Negroes Back Reese | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/window-boxes-brighten-5-brooklyn-blocks-drive-pressed-to-spruce-up.html | Window Boxes Brighten 5 Brooklyn Blocks; Drive Pressed To Spruce Up Drab Area | True | By Philip H. Dougherty | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/containment-of-war.html | Containment of War | True | JOHN W. DARR | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wards-is-planning-an-offering-of-150-million-in-debentures.html | Ward's Is Planning an Offering Of $150 Million in Debentures | | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/premise-scores-on-coast.html | Premise Scores on Coast | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/steelers-get-maples.html | Steelers Get Maples | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/city-acts-to-end-parking-frauds-new-license-rules-call-for-uniform.html | CITY ACTS TO END PARKING FRAUDS; New License Rules Call for Uniform Display of Rates | | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mrs-sidney-gaines-dies-aideof-guidance-center.html | Mrs. Sidney Gaines Dies; Aide-of Guidance Center | True | SVedal to The New York Tmed I | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mikkelsen-brenneman-recalled-by-yankees.html | Mikkelsen, Brenneman Recalled by Yankees | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/advertising-industrial-films-growing-up.html | Advertising: Industrial Films Growing Up | True | By Leonard Sloane | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/westchester-pleased.html | Westchester Pleased | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/payments-surplus-seen-for-quarter.html | Payments Surplus Seen for Quarter | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/terms-are-eased-on-airline-loan-rate-on-70-million-national.html | TERMS ARE EASED ON AIRLINE LOAN; Rate on $70 Million National Borrowing Set at 5 1/4% | | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/14-nations-agree-on-whaling-curbs.html | 14 NATIONS AGREE ON WHALING CURBS | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/clyde-beatty-in-hospital.html | Clyde Beatty in Hospital | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/german-rider-wins-title.html | German Rider Wins Title | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/some-dirty-air-comes-from-sea-thats-what-balloons-show-dust-linked.html | SOME DIRTY AIR COMES FROM SEA; That's What Balloons Show -- Dust Linked to Drought | | By Martin Gansberg | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/reform-democrats-back-ryan-dissent-shown-in-78to51-vote.html | Reform Democrats Back Ryan; Dissent Shown in 78-to 51 Vote | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/smiths-have-soni-timothy.html | Smiths Have Soni Timothy | True | Special to The New York Times ! | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/football-giants-sold-out-for-65-all-seats-are-allocated-to-season.html | FOOTBALL GIANTS SOLD OUT FOR '65; All Seats Are Allocated to Season Ticket Holders | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/us-syndicate-is-formed-to-finance-new-12meter-americas-cup-yacht.html | U.S. Syndicate Is Formed to Finance New 12-Meter America's Cup Yacht; BARTRAM TO HEAD THREE-MAN GROUP | True | By John Rendel | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/theater-bright-light-yeomen-opens-american-savoyards-extend-summer.html | Theater: Bright, Light 'Yeomen' Opens; American Savoyards Extend Summer Run | True | HARRY GILROY. | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/sports-of-the-times-his-lordships-happy-hobby.html | Sports of The Times; His Lordship's Happy Hobby | True | By Arthur Daley | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/orioles-sink-as-10.html | Orioles Sink A's, 1-0 | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/scores-in-yemen-reported-seized-army-rulers-said-to-arrest-former.html | SCORES IN YEMEN REPORTED SEIZED; Army Rulers Said to Arrest Former Premier's Backers | True | By Hedrick Smith | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/wood-field-and-stream-dates-for-shooting-game-in-new-jersey-set-for.html | Wood, Field and Stream; Dates for Shooting Game in New Jersey Set for Gun and Bow Hunters | True | By Oscar Godbout | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/personal-finance-planning-pensions-personal-finance-planning.html | Personal Finance: Planning Pensions; Personal Finance: Planning Pensions | True | By Sal Nuccio | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/market-seeks-to-function.html | Market Seeks to Function | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/buckpasser-takes-4th-straight-with-neck-victory-in-tremont-at.html | Buckpasser Takes 4th Straight With Neck Victory in Tremont at Aqueduct; STATE COLLECTS ADDED BREAKAGE | True | By Joe Nichols | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/powell-is-set-back-in-appellate-court.html | POWELL IS SET BACK IN APPELLATE COURT | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/miss-milanov-heard-in-lewisohn-concert.html | MISS MILANOV HEARD IN LEWISOHN CONCERT | True | RICHARD D. FREED. | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/insurance-rates-on-cars-to-rise-1-to-35-a-year-state-approves-an.html | INSURANCE RATES ON CARS TO RISE $1 TO $35 A YEAR; State Approves an Average Increase of 2.6% -- Move Is Linked to Accidents | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/lindsay-runs-into-poverty.html | Lindsay Runs Into Poverty | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/susan-sthouield-bride-of-richard-berkey-jr.html | Susan Sthouield Bride ! Of Richard Berkey Jr. | True | Splaıl tO The New York TIınt | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/goldwater-is-airlifted-over-colorado-rapids.html | Goldwater Is Airlifted Over Colorado Rapids | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/chicago-building-bombed.html | Chicago Building Bombed | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/austin-t-walden-buried-in-atlanta-civic-officials-attend-rites-for.html | AUSTIN T. WALDEN BURIED IN ATLANTA; Civic Officials Attend Rites for Leading Negro Lawyer | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/report-on-fiscal-1965.html | Report on Fiscal 1965 | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/screen-film-fantasy-these-are-the-damned-an-english-shocker.html | Screen: Film Fantasy:' These Are the Damned' an English Shocker | True | By Eugene Archer | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/kilmarnock-tops-w-bromwich-20-scottish-soccer-champions-beat.html | KILMARNOCK TOPS W. BROMWICH, 2-0; Scottish Soccer Champions Beat English Side Here | True | By William J. Briordy | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/canadians-to-buy-125-us-f5-jets.html | CANADIANS TO BUY 125 U.S. F-5 JETS | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/german-gas-fight-is-ended-amicably.html | GERMAN GAS FIGHT IS ENDED AMICABLY | True | Dispatch of The Times, London | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/peking-gibes-at-moscow-on-japanese-vote-and-tito.html | Peking Gibes at Moscow On Japanese Vote and Tito | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/ball-to-see-couve-de-murville.html | Ball to See Couve de Murville | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/changes-are-proposed-for-dog-shows.html | Changes Are Proposed for Dog Shows | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/luci-johnson-takes-part-in-fathers-poverty-drive.html | Luci Johnson Takes Part In Father's Poverty Drive | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/tvs-days-of-decision-networks-are-winnowing-200-ideas-for-programs.html | TV's Days of Decision; Networks Are Winnowing 200 Ideas For Programs to Be Seen in 1966-67 | True | By Jack Gould | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/resor-sworn-as-army-secretary-and-quickly-saluted.html | Resor Sworn as Army Secretary and Quickly Saluted | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/bonds-montgomery-wards-registration-depresses-corporate-list-150.html | Bonds: Montgomery Ward's Registration Depresses Corporate List; $150 MILLION ISSUE IS FILED WITH S.E.C. | True | By John H. Allan | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/st-louis-merger-of-banks-scored-justice-agency-suit-asserts-it-it.html | ST. LOUIS MERGER OF BANKS SCORED; Justice Agency Suit Asserts It Would Aid Monopoly ST. LOUIS MERGER OF BANKS SCORED | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/argentina-predicts-foreign-oil-accord.html | ARGENTINA PREDICTS FOREIGN OIL ACCORD | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/musical-to-rely-on-fellini-movie-sweet-charity-drops-part-written.html | MUSICAL TO RELY ON FELLINI MOVIE; 'Sweet Charity' Drops Part Written by Elaine May | True | By Sam Zolotow | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/project-under-review.html | Project Under Review | True | By Richard Eder | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/veteran-of-vietnam-seized-shooting-at-passing-cars.html | Veteran of Vietnam Seized Shooting at Passing Cars | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/oilman-giving-lincoln-center-1-million-for-a-recital-hall-c-michael.html | Oilman Giving Lincoln Center $1 Million for a Recital Hall; C. Michael Paul Wants to Aid Young Talent With Donation for the Juilliard Building | True | By Richard F. Shepard | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/news-of-realty-house-hunters-pease-elliman-offers-aid-to-executives.html | NEWS OF REALTY: HOUSE HUNTERS; Pease & Elliman Offers Aid to Executives Moving Here | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/funds-to-churchschools-upheld.html | Funds to Church-Schools Upheld | True | EUGENE S. MOLLOY | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/end-papers-th-first-years-in-college-edited-by-harry-n-rivlin-605.html | End Papers; TH FIRST YEARS IN COLLEGE edited by Harry N. Rivlin. 605 pages. Little, Brown. $8.95. | True | FRED M. HECHINGER | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/out-of-jail-2-days-man-held-in-beating.html | OUT OF JAIL, 2 DAYS, MAN HELD IN BEATING | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/handbag-maker-asks-price-cuts-walborg-aide-says-excise-tax-move.html | Handbag Maker Asks Price Cuts; Walborg Aide Says Excise Tax Move Imposes a Duty | True | By Herbert Koshetz | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/carol-cox-is-married-i-to-capt-joseph-ruane.html | Carol Cox Is Married i To Capt. Joseph Ruane | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/rockefellers-slip-off-to-farm-in-venezuela-for-relaxation.html | Rockefellers Slip Off to Farm In Venezuela for Relaxation | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/tubman-ousts-2-in-cabinet-on-administrative-grounds.html | Tubman Ousts 2 in Cabinet On 'Administrative' Grounds | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/1st-marine-division-sends-men.html | 1st Marine Division Sends Men | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/citys-water-cut-as-4state-body-calls-emergency-reduction-is-also.html | CITY'S WATER CUT AS 4-STATE BODY CALLS EMERGENCY; Reduction Is Also Ordered in Diversion From Delaware to Balk Salting by Tides PHILADELPHIA FEARFUL Jersey Situation Is Critical -- Commission's Decision Is for Next 30 Days WATER SUPPLY CUT IN AN EMERGENCY | True | By Homer Bigartspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/poland-hungary-in-00-tie.html | Poland, Hungary in 0-0 Tie | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/six-safety-items-set-as-standard-by-gm-gm-safety-items-will-be.html | Six Safety Items Set As Standard by G.M.; G.M. SAFETY ITEMS WILL BE STANDARD | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/move-due-today-to-cut-fair-price-screvane-leads-campaign-for-1.html | MOVE DUE TODAY TO CUT FAIR PRICE; Screvane Leads Campaign for $1 admission at Night | True | By Robert Alden | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/new-zealand-plan-provides-heart-surgery-for-us-woman.html | New Zealand Plan Provides Heart Surgery for U.S. Woman | True | By Tillman Durdinspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gemini-5-will-chase-a-satellite-radar-to-be-used-for-rendezvous.html | Gemini 5 Will Chase a Satellite; Radar to Be Used for Rendezvous Tests in Trip Next Month | True | By Evert Clark | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/congos-army-takes-a-town.html | Congo's Army Takes a Town | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/2-brooklyn-banks-prepare-merger-kings-county-and-lafayette-national.html | 2 BROOKLYN BANKS PREPARE MERGER; Kings County and Lafayette National Boards Agree to Consolidate Offices STOCKHOLDER VOTE SET New Institution's Resources to Total $217 Million -- Officers Are Named 2 BROOKLYN BANKS PREPARE MERGER | True | By Robert Frost | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/kenneth-mygatt-travel-expert-86-exhead-of-house-of-travel-is-dead.html | KENNETH MYGATT, TRAVEL EXPERT, 86; Ex-Head of House of Travel Is Dead -- Aided O.S.S. | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/importers-listed-in-directory.html | Importers Listed in Directory | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/commodities-soybeans-and-pork-bellies-retain-spotlight-in-futures.html | Commodities: Soybeans and Pork Bellies Retain Spotlight in Futures Markets; GAINS ARE STRONG IN NEAR MONTHS | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/russian-survives-crash-near-cairo.html | RUSSIAN SURVIVES CRASH NEAR CAIRO | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/blind-delegates-tour-washington-600-attending-convention-first-held.html | BLIND DELEGATES TOUR WASHINGTON; 600 Attending Convention, First Held in Capital | True | By Nan Robertson | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/daughter-to-mrs-reische.html | Daughter to Mrs. Reische | True | Spcfaf o Th Nw'ork Tlms | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/kenyans-accused-of-attempted-coup.html | KENYANS ACCUSED OF ATTEMPTED COUP | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/operation-head-start-reports-3000-vacancies-for-children.html | Operation Head Start Reports 3,000 Vacancies for Children | True | By Martin Tolchin | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/arnold-weisselberg-65-led-chemicals-concern.html | Arnold Weisselberg, 65, Led Chemicals Concern | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/2-feared-abducted-by-bank-suspects.html | 2 FEARED ABDUCTED BY BANK SUSPECTS | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/in-the-nation-the-best-obtainable-solution.html | In The Nation: The Best Obtainable' Solution | True | By Arthur Krock | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/twenty-grand-marine-service.html | Twenty Grand Marine Service | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/republic-and-bethlehem-start-to-operate-new-installations.html | Republic and Bethlehem Start To Operate New Installations | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/states-steamship-wins-hawaii-ruling.html | STATES STEAMSHIP WINS HAWAII RULING | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/american-export-line-names-freight-director.html | American Export Line Names Freight Director | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/freighters-collide-off-japan.html | Freighters Collide Off Japan | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/erie-to-continue-service.html | Erie to Continue Service | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/reese-released-from-selma-jail-on-5000-bond.html | Reese Released From Selma Jail on $5,000 Bond | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mitsui-forms-a-company-for-construction-abroad.html | Mitsui Forms a Company For Construction Abroad | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/rights-foes-back-gop-voting-bill-southerners-in-house-urged-to.html | RIGHTS FOES BACK G.O.P. VOTING BILL; Southerners in House Urged to Support Substitute Plan | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/reds-win-by-76-koufax-is-routed-dodger-ace-chased-in-5th-homer-in.html | REDS WIN BY 7-6; KOUFAX IS ROUTED; Dodger Ace Chased in 5th -- Homer in 9th Decides | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gop-house-leader-urges-bombing-hanois-missile-sites.html | G.O.P. House Leader Urges Bombing Hanoi's Missile Sites | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/us-is-due-to-drop-study-of-latin-insurgency.html | U.S. Is Due to Drop Study of Latin Insurgency | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mrs-johnstones-duo-wins-medal-in-jersey-qualifying.html | Mrs. Johnstone's Duo Wins Medal in Jersey Qualifying | True | Special to The New York Times | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/atomic-desalting-of-sea-water-expected-to-cut-costs-sharply.html | Atomic Desalting of Sea Water Expected to Cut Costs Sharply | True | By Gladwin Hill | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/gunmen-murder-ruler-of-tiny-shaib-sheikdom.html | Gunmen Murder Ruler Of Tiny Shaib Sheikdom | True | Dispatch of The Times, London | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/mrs-joseph-kennedy-fine-after-minor-surgery-here.html | Mrs. Joseph Kennedy 'Fine' After Minor Surgery Here | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/insurance-unit-names-deputy-superintendent.html | Insurance Unit Names Deputy Superintendent | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/california-sells-two-bond-issues-120-million-offering-bought-at.html | CALIFORNIA SELLS TWO BOND ISSUES; $120 Million Offering Bought at 3.306% and 3.213% | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/lema-cards-5-underpar-68-in-british-open-and-leads-oconnor-by-stroke.html | Lema Cards 5-Under-Par 68 in British Open and Leads O'Connor by Stroke; PALMER AND CARR DEADLOCKED AT 70 | True | By Fred Tupper | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/real-issues-in-race.html | Real Issues in Race | True | RALPH L, JOSEPHS | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/barneys-promises-court-to-end-sunday-business.html | Barney's Promises Court To End Sunday Business | True | | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-08 | 1965-07-08 | https://www.nytimes.com/1965/07/08/archives/all-aflame-fails-in-trot-at-goshen-one-of-3-dancer-favorites-for.html | ALL AFLAME FAILS IN TROT AT GOSHEN; One of 3 Dancer Favorites for Hambletonian Is Hurt | True | By Louis Effrat | 1993-06-29 | RE0000627885 | B00000200952 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/drive-on-vietcong-termed-a-success-us-paratroops-estimate-100-red.html | DRIVE ON VIETCONG TERMED A SUCCESS; U.S. Paratroops Estimate 100 Red Casualties in Zone D Offensive DRIVE ON VIETCONG CALLED A SUCCESS | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/hallstein-evokes-hitler.html | Hallstein Evokes Hitler | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/phalen-is-named-to-moores-post-as-chairman-of-state-university-new.html | Phalen Is Named to Moore's Post As Chairman of State University; New York Telephone Chief Is Appointed to Succeed Former State Controller | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/traffic-toll-record-set.html | Traffic Toll Record Set | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/mrs-kennedy-leaves-hospital.html | Mrs. Kennedy Leaves Hospital | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/welfare-study-to-begin.html | Welfare Study to Begin | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/net-reserves-dip-to-a-5year-low-negative-199-million-level-reached.html | NET RESERVES DIP TO A 5-YEAR LOW; Negative $199 Million Level Reached at Banks Here NET RESERVES DIP TO A 5-YEAR LOW | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/venezuela-passes-curb-on-insurers-venezuela-votes-curb-on-insurers.html | Venezuela Passes Curb on Insurers; VENEZUELA VOTES CURB ON INSURERS | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rogers-and-dan-hogan-pace-anderson-golf-card-65-for-2stroke-lead-in.html | Rogers and Dan Hogan Pace Anderson Golf; Card 65 for 2-Stroke Lead in 29th Annual Best-Ball Event Format of Tourney Is Changed From Match to Medal | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/collision-in-outfield-enables-white-sox-to-top-indians-32.html | Collision in Outfield Enables White Sox To Top Indians, 3-2 | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/expressing-opinion.html | Expressing Opinion | True | WALTER MENDELSOHN | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/miles-of-meat.html | Miles of Meat | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/joseph-donlon-exassistant-to-times-financial-editori.html | Joseph Donlon, ExAssistant To Times Financial Editorl | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/taylorjohnson-letters.html | Taylor-Johnson Letters | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/move-kept-secret-in-saigon.html | Move Kept Secret in Saigon | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/poverty-projects-to-get-city-loan-1-million-offered-pending-receipt.html | POVERTY PROJECTS TO GET CITY LOAN; $1 Million Offered Pending Receipt of U.S. Funds | True | By Martin Tolchin | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/texas-industries.html | Texas Industries | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/france-at-lowlevel-parley.html | France at Low-Level Parley | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/orioles-defeat-as-again-10-to-6-bunker-victor-as-baltimore-sweeps.html | ORIOLES DEFEAT A'S AGAIN, 10 TO 6; Bunker Victor as Baltimore Sweeps 4-Game Series | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/2-convicts-called-in-painting-inquiry.html | 2 CONVICTS CALLED IN PAINTING INQUIRY | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/drastic-pollution-control-program.html | Drastic Pollution Control Program | True | ROBERT BLANDFORD | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rothschild-family-wins-point-in-suit-over-book-on-jews.html | Rothschild Family Wins Point in Suit Over Book on Jews | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fair-rejects-bid-to-cut-250-fee-motion-by-screvane-urging-1.html | FAIR REJECTS BID TO CUT $2.50 FEE; Motion by Screvane Urging $1 Admission in Evening Is Soundly Defeated MOSES SUPPORTED, 15-4 A Gloomy Financial Report Finds Receipts Barely Sufficient for Outlay | True | By Robert Alden | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bullock-ingram.html | Bullock - Ingram | True | Special to The New York Time. | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/baruch-left-bulk-of-estate-to-school-baruchs-estate-to-aid-students.html | Baruch Left Bulk Of Estate to School; BARUCH'S ESTATE TO AID STUDENTS | True | By Robert E. Tomasson | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fowler-holds-his-first-meeting-with-new-panel-of-businessmen.html | Fowler Holds His First Meeting With New Panel of Businessmen | True | Special to The New York Times. | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/phils-and-giants-split.html | Phils and Giants Split | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/broderick-gets-secretary.html | Broderick Gets Secretary | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/braves-beat-astros-in-12th-98-morgan-gets-6-hits-for-losers.html | Braves Beat Astros in 12th, 9-8; Morgan Gets 6 Hits for Losers | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/auto-output-sets-a-record-of-81-million-in-model-year.html | Auto Output Sets a Record Of 8.1 Million in Model Year | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/india-and-pakistan-finish-cutch-troop-withdrawal.html | India and Pakistan Finish Cutch Troop Withdrawal | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/kikuchi-wins-by-decision.html | Kikuchi Wins by Decision | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/foreign-affairs-de-gaulle-iii-looking-east.html | Foreign Affairs: De Gaulle III -- Looking East | True | By C.l. Sulzberger | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/texas-gulf-files-answer-to-sec-denies-attempt-to-conceal-ore-find.html | TEXAS GULF FILES ANSWER TO S.E.C.; Denies Attempt to Conceal Ore Find to Aid Insiders TEXAS GULF FILES ANSWER TO S.E.C. | True | By Richard Phalon | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/israeli1n-tribute-to-moshe-sh_arett.html | ISRAELI1N TRIBUTE TO MOSHE SH_ARETT | True | Special to The Nev York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/suffolk-warns-on-beer-cans.html | Suffolk Warns on Beer Cans | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ftc-sets-standards-for-use-of-tv-and-radio-audience-data.html | F.T.C. Sets Standards for Use Of TV and Radio Audience Data | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/court-condemns-cab-legal-device-multiple-corporations-held-on.html | COURT CONDEMNS CAB LEGAL DEVICE; Multiple Corporations Held on Evasion of Liability | True | By David Anderson | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/milan-hails-city-ballet.html | Milan Hails City Ballet | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/soviet-may-widen-economic-reform-announces-plans-to-relax.html | SOVIET MAY WIDEN ECONOMIC REFORM; Announces Plans to Relax Heavy-Industry Restraints | True | By Theodore Shabad | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/colombian-priest-defies-his-bishop.html | COLOMBIAN PRIEST DEFIES HIS BISHOP | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/puritan-fashions-corp.html | Puritan Fashions Corp. | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/garlock-plans-seals-plant.html | Garlock Plans Seals Plant | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/boxer-shot-in-feud-his-rival-slashed.html | BOXER SHOT IN FEUD; HIS RIVAL SLASHED | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/basis-of-selfesteem.html | Basis of Self-Esteem | True | CHARLES E. BRUNN | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bar-official-decries-civil-rights-tactics.html | BAR OFFICIAL DECRIES CIVIL RIGHTS TACTICS | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/reedy-is-leaving-as-johnson-aide-press-secretary-must-get-medical.html | REEDY IS LEAVING AS JOHNSON AIDE; Press Secretary Must Get Medical Help for Feet -- Moyers Replaces Him REEDY GOES OUT AS JOHNSON AIDE | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/talks-resuming-in-ship-walkout-us-mediators-seek-to-end-23day.html | TALKS RESUMING IN SHIP WALKOUT; U.S. Mediators Seek to End 23-Day Engineer Tie-Up | True | By George Horne | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/thant-promises-ideas-on-ending-vietnam-war.html | Thant Promises 'Ideas' On Ending Vietnam War | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rotz-rides-mount-regina-to-victory-in-grass-race-at-aqueduct-track.html | Rotz Rides Mount Regina to Victory in Grass Race at Aqueduct Track; WIDENER'S RACER 2 1/2-LENGTH VICTOR Defeats Kisco Gal and Pays $8.80 -- Six Choices, Five in a Row, Triumph | True | By Joe Nichols | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/oedipus-played-in-amphitheater-free-performances-begin-at-east.html | OEDIPUS PLAYED IN AMPHITHEATER; Free Performances Begin at East River Park | True | ELIOT FREMONT-SMITH. | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rembrandts-by-mail-and-cutrate-picassos-prove-art-is-good-business.html | Rembrandts by Mail and Cut-Rate Picassos Prove Art Is Good Business; Stores' Exhibitions Draw Crowds and Make Money | True | By Virginia Lee Warren | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-city-is-for-building.html | A City Is for Building | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/trading-is-brisk-as-stocks-go-up-on-american-list.html | Trading Is Brisk As Stocks Go Up -- On American List | True | By Gerd Wilcke | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ohio-state-trustees-reject-plea-to-end-a-curb-on-speakers.html | Ohio State Trustees Reject Plea to End A Curb on Speakers | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/wendy-lou-platt-wed.html | Wendy Lou Platt Wed | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/leader-of-german-rocket-team-reported-to-have-left-uar-pilz-is-said.html | Leader of German Rocket Team Reported to Have Left U.A.R.; Pilz Is Said to Have Quit the Project Secretly and Returned to Germany | True | By Hedrick Smith | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ayala-tops-laver-3125-under-new-rules-in-newport-pro-tennis-opener.html | Ayala Tops Laver, 31-25, Under New Rules in Newport Pro Tennis Opener; AUSSIE HAMPERED BY SERVING LIMIT | True | By Allison Danzig | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dumont-accuses-hughes.html | Dumont Accuses Hughes | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/penny-bloomingdale-married-to-anthony-stephen-koshland.html | Penny Bloomingdale Married To Anthony Stephen Koshland | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/negro-is-appointed-to-peace-corps-job.html | NEGRO IS APPOINTED TO PEACE CORPS JOB | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/us-seeks-to-cut-landing-mishaps-new-rule-aims-at-curbing-jets-skids.html | U.S. SEEKS TO CUT LANDING MISHAPS; New Rule Aims at Curbing Jets' Skids Off Runways | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/runs-of-crude-oil-make-gain-in-week.html | RUNS OF CRUDE OIL MAKE GAIN IN WEEK | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/colin-charles-bonwick-marries-mary-h-rand.html | Colin Charles Bonwick Marries Mary H. Rand | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/clinton-d-hanover-jr-64-dies-bridge-designer-and-consultant.html | IClinton D. Hanover Jr., 64, Dies; Bridge Designer and Consultant | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/martinis-denies-he-was-intoxicated.html | Martinis Denies He Was Intoxicated | True | By Edith Evans Asbury | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/alcoa-line-appoints-new-sales-manager.html | Alcoa Line Appoints New Sales Manager | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/egg-market-here-on-cash-and-carry-basis-spot-traders-take-delivery.html | Egg Market Here on Cash and Carry Basis; Spot Traders Take Delivery, Unlike Futures Deals SPOT EGG MARKET IS CASH AND CARRY | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/39-in-youthful-theft-ring-convicted-in-rome-court.html | 39 in Youthful Theft Ring Convicted in Rome Court | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/six-in-family-die-in-fire.html | Six in Family Die in Fire | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lesser-walker.html | Lesser -- Walker | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/purified-sewage-used-to-fill-swimming-pool-in-california.html | Purified Sewage Used to Fill Swimming Pool in California | True | By Gladwin Hill | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/huntress-winner-in-360mile-sail-yawl-scores-on-corrected-time-in.html | HUNTRESS WINNER IN 360-MILE SAIL; Yawl Scores on Corrected Time in Race to Halifax | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/removable-parts-on-pegasus-3-to-enable-space-coupon-clip.html | Removable Parts on Pegasus 3 To Enable Space 'Coupon Clip' | True | By Evert Clark | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-breck-leaves-shampoo-line-for-role-as-broker-son-of-founder-of.html | A Breck Leaves Shampoo Line for Role as Broker; Son of Founder of Company Gets a Seat on Big Board Chairman of a New Member Firm Training for Job A BRECK BECOMES BIG BOARD BROKER | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/white-man-is-shot-by-negro-in-clash-in-bogalusa-la-police-jail.html | WHITE MAN IS SHOT BY NEGRO IN CLASH IN BOGALUSA, LA.; Police Jail Rights Marcher in an Unidentified Town - Victim in Critical State | True | By Roy Reed | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lolich-of-detroit-pitches-5hitter-werts-double-off-mikkelsen-in.html | LOLICH OF DETROIT PITCHES 5-HITTER; Wert's Double Off Mikkelsen in Fourth Inning Puts Tigers Ahead to Stay | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/robbery-suspect-seized-in-fight-near-times-sq.html | Robbery Suspect Seized In Fight Near Times Sq. | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/surgeon-sent-to-freighter-operates-to-save-mans-eye.html | Surgeon, Sent to Freighter, Operates to Save Man's Eye | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/pan-am-suspends-aircargo-service.html | PAN AM SUSPENDS AIR-CARGO SERVICE | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/wilson-defends-mission-to-hanoi-commons-in-heated-debate-over.html | WILSON DEFENDS MISSION TO HANOI; Commons in Heated Debate Over Dispatch of Davies Wilson Defends Hanoi Mission Against Criticism in commons | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/british-pound-declines-9-points-in-dull-exchange-trading-here.html | British Pound Declines 9 Points in Dull Exchange Trading Here | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/new-zealand-tennis-victor.html | New Zealand Tennis Victor | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/us-seeks-penalties-in-interestax-suit.html | U.S. SEEKS PENALTIES IN INTEREST-TAX SUIT | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/demarets-team-wins-at-concord-foursome-takes-bestball-proamateur.html | DEMARET'S TEAM WINS AT CONCORD; Foursome Takes Best-Ball Pro-Amateur Golf Honors | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/westhampton-juniors-lead-trials-on-great-south-bay.html | Westhampton Juniors Lead Trials on Great South Bay | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/gop-voting-bill-falters-in-house-southern-support-produces.html | G.O.P. VOTING BILL FALTERS IN HOUSE; Southern Support Produces Republican Defections | True | By E.w. Kenworthy | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/community-planning.html | Community Planning | True | THOMAS P. GILHOOLEY | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/market-rallies-in-late-trading-activity-snaps-lethargy-prevailing.html | MARKET RALLIES IN LATE TRADING; Activity Snaps Lethargy Prevailing in Last Two Sessions -- Xerox Up | True | By Edward T. O'Toole | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/it-is-optimistic-of-substantial-progress-next-week.html | It Is Optimistic of Substantial Progress Next Week | True | By Henry Tanner | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bonn-bids-allies-yield-berlin-veto-seeks-to-remove-obstacle-to.html | BONN BIDS ALLIES YIELD BERLIN VETO; Seeks to Remove Obstacle to Negotiations With Reds | True | By Arthur J. Olsen | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sports-of-the-times-the-long-road-back.html | Sports of The Times; The Long Road Back | True | By Arthur Daley | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fair-price.html | Fair Price? | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/johnson-picks-6-new-envoys-4-of-them-career-diplomats.html | Johnson Picks 6 New Envoys, 4 of Them Career Diplomats | True | By Robert B. Semple Jr.special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/tv-drivers-test-will-be-repeated-better-pictures-of-hazards-are.html | TV DRIVERS TEST WILL BE REPEATED; Better Pictures of Hazards Are Promised by C.B.S. | True | By George Gent | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/3-indicted-by-gamblinginquiry-jury-on-charges-of-plotting-to-pay-o.html | 3 Indicted by Gambling-Inquiry Jury on Charges of Plotting to Pay Off Police in Harlem | True | By Sidney E. Zion | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/commodities-index-registers-a-02-loss.html | COMMODITIES INDEX REGISTERS A 0.2 LOSS | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/comsat-picks-building-site-on-coast-for-pacific-link.html | Comsat Picks Building Site On Coast for Pacific Link | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dance-program.html | Dance Program | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sinatra-and-basie-charm-fans-in-queens-forest-hills-throng-of-15000.html | Sinatra and Basie Charm Fans in Queens; Forest Hills Throng of 15,000 Recalls Bobby-Sox Era | True | By Richard F. Shepard | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/qEIL CAotOTnEriS; [ xonnRR OFFCLI; Economist, 80,Okes -- Gu'ded Aid Program in Korea | qEIL CAotOTnEriS; [ xonnRR OFFCLI; Economist, 80,Okes -- Gu'ded Aid Program in Korea | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/un-backs-right-of-access-to-sea-convention-establishes-it-for.html | U.N. BACKS RIGHT OF ACCESS TO SEA; Convention Establishes It for Landlocked Nations | True | By Kathleen McLaughlin | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/munongo-discussed-by-congo-leaders.html | MUNONGO DISCUSSED BY CONGO LEADERS | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/miss-bueno-gains-dublin-net-final-defeats-miss-lesh-75-60-dell-wins.html | MISS BUENO GAINS DUBLIN NET FINAL; Defeats Miss Lesh, 7-5, 6-0 -- Dell Wins in Sweden | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/racing-hall-of-fame-elects-johnny-adams-nashua-imp.html | Racing Hall of Fame Elects Johnny Adams, Nashua, Imp | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/wille-forms-unit-on-banking-laws-expects-panel-to-propose-a.html | WILLE FORMS UNIT ON BANKING LAWS; Expects Unit on Banking-Laws-Expects-panel-to-propose a Legislative Program | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/more-workers-make-steel.html | More Workers Make Steel | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/medal-for-vietnam-service.html | Medal for Vietnam Service | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/huge-barge-launched.html | Huge Barge Launched | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/former-aide-returns-to-federated-stores.html | Former Aide Returns To Federated Stores | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/transport-news-seamens-health-house-unit-asks-us-to-give-adequate.html | TRANSPORT NEWS: SEAMEN'S HEALTH; House Unit Asks U.S. to Give Adequate Hospital Care | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/drewrys-usa-adds-a-key-official-to-board.html | Drewrys U.S.A. Adds A Key Official to Board | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/browns-top-lieutenant.html | Brown's Top Lieutenant | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/jersey-pilot-killed-in-crash.html | Jersey Pilot Killed in Crash | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/nlrb-examiner-finds-pressmens-union-unfair.html | N.L.R.B Examiner Finds Pressmen's Union 'Unfair' | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lodge-to-return-as-saigon-envoy-taylor-resigns-years-term-ends.html | LODGE TO RETURN AS SAIGON ENVOY; TAYLOR RESIGNS; YEAR'S TERM ENDS | True | By Max Frankel | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/90-peanut-minimum-set-for-peanut-butter.html | 90% Peanut Minimum Set for Peanut Butter | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-2d-train-robber-escapes-in-britain-breaks-out-of-london-jail-with.html | A 2D TRAIN ROBBER ESCAPES IN BRITAIN; Breaks Out of London Jail With 3 Other Convicts | True | By Philip Benjaminspecial To the New York Times. | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lodge-diplomat-with-aplomb-taylor-the-political-strategist.html | Lodge, Diplomat With Aplomb; Taylor, the Political Strategist | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bridge-a-3over-3-response-can-have-3-different-reasons.html | Bridge: A 3-Over-3 Response Can Have 3 Different Reasons | True | By Alan Truscott | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/levitt-jr-spurns-lindsays-ticket-asserts-business-prevents-his.html | LEVITT JR. SPURNS LINDSAY'S TICKET; Asserts Business Prevents His Seeking Office | True | By Richard L. Madden | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/souths-newsmen-get-study-grant-700000-program-planned-through-ford.html | SOUTH'S NEWSMEN GET STUDY GRANT; $700,000 Program Planned Through Ford Foundation | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/officer-on-trial-for-vietnam-acts-army-charges-that-doctor-feigned.html | OFFICER ON TRIAL FOR VIETNAM ACTS; Army Charges That Doctor Feigned Mental Illness | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/house-panel-approves-sale-on-loan-of-surplus-vessels.html | House Panel Approves Sale On Loan of Surplus Vessels | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/eberly-found-in-chicago.html | Eberly Found in Chicago | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/advertising-two-unseen-but-heard-on-tv.html | Advertising Two Unseen but Heard on TV | True | By Leonard Sloane | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ichiro-kon0-die-japane8eaide-67-colorful-politician-directed-64.html | ICHIRO KONO DIE, JAPANE8EAIDE, 67; Colorful Politician Directed '64 Olympics Preparations | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/developing-canadas-north-is-still-a-problem.html | Developing Canada's North Is Still a Problem | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/hungary-reported-jailing-7-priests.html | HUNGARY REPORTED JAILING 7 PRIESTS | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/2-ships-collide-in-harbor-bows-are-damaged-on-both.html | 2 Ships Collide in Harbor; Bows Are Damaged on Both | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/laiglon-apparel-appoints-kramer-as-new-president-laiglon-names-a.html | L'Aiglon Apparel Appoints Kramer As New President; L'AIGLON NAMES A NEW PRESIDENT | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/tire-prices-increased.html | Tire Prices Increased | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-j-bryahtdies-lawyer-ilthyack-served-y-mca-in-russia-in.html | A. J. BRYAHTDIES; LAWYER IlTHYACK; Served Y.M.C.A, in Russia in Postrevolutionary Period | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/paraguay-reports-death.html | Paraguay Reports Death | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/kennedy-sisters-at-rubirosa-rites.html | KENNEDY SISTERS AT RUBIROSA RITES | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/joan-sutherland-plans-return-to-met-in-1966.html | Joan Sutherland Plans Return to Met in 1966 | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ts-stribling-84-pulitzer-winner-author-of-the-store-diest-took-33.html | T. S. STRIBLING, 84, PULITZER WINNER; Author of 'The Store' Diest Took '33 Fiction Prize | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/us-to-withdraw-90-maca-missiles.html | U.S. TO WITHDRAW 90 MACE-A MISSILES | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/hungarian-takes-world-epee-title.html | HUNGARIAN TAKES WORLD EPEE TITLE | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/medicare-nears-senate-passage-major-amendments-beaten-31-approval.html | MEDICARE NEARS SENATE PASSAGE; Major Amendments Beaten -- 3-1 Approval Predicted | True | By John D. Morrisspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/california-draws-in-rugby.html | California Draws in Rugby | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/paul-mantz-stunt-flier-is-killed-in-crash-during-filming-of-movie.html | Paul Mantz, Stunt Flier, Is Killed in Crash During Filming of Movie Scene in Arizona | True | By Peter Bart | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/chromalloy-corp-acquires-color-craft-in-detroit.html | Chromalloy Corp. Acquires Color Craft in Detroit | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/theodore-marks81-trumans-best-man.html | THEODORE MARKS,81; TRUMAN'S BEST MAN | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/cigarettes-vs-ftc.html | Cigarettes vs. F.T.C. | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bonds-success-of-major-california-issue-spurs-bids-for-municipals.html | Bonds: Success of Major California Issue Spurs Bids for Municipals; INDEX OF YIELDS DROPS SLIGHTLY Prices of U.S. Government Securities Register Gains in Moderate Trading | True | By John H. Allan | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fcc-will-tell-tv-to-tune-down-ads-fcc-to-tell-tv-to-tune-down-ads.html | F.C.C. Will Tell TV To Tune Down Ads; F.C.C. TO TELL TV TO TUNE DOWN ADS | True | By Jack Gould | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/merger-proposal-made-to-republic-fairchild-hiller-directors-offer.html | MERGER PROPOSAL MADE TO REPUBLIC; Fairchild Hiller Directors Offer $40.4 Million | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/pentagon-drops-insurgency-study-acts-after-latins-denounce.html | PENTAGON DROPS INSURGENCY STUDY; Acts After Latins Denounce Investigation on Revolts | True | By Richard Eder | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/curtin-wins-triton-cruise.html | Curtin Wins Triton Cruise | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/chase-bank-treasurer-gets-additional-post.html | Chase Bank Treasurer Gets Additional Post | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dominican-rebels-discuss-peace-plan.html | DOMINICAN REBELS DISCUSS PEACE PLAN | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/record-bond-sale-is-planned-by-city-17505-million-borrowing-slated.html | RECORD BOND SALE IS PLANNED BY CITY; $175.05 Million Borrowing Slated Through Offering of 2 Issues on July 20 MUNICIPAL ISSUES SOLD AND SLATED | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/devlin-and-lema-lead-in-british-open-by-one-stroke-with-140s.html | Devlin and Lema Lead in British Open By One Stroke With 140's; AUSTRALIAN'S 69 TIES 1964 VICTOR Lema Cards 72 as Putting Falters -- Palmer, Huagett at 141, Nicklaus 144 | True | By Fred Tupperspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/jean-paxton-is-fiancee-of-oliver-r-silveira.html | Jean Paxton Is Fiancee Of Oliver R. Silveira | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/churchill-stamp-popular.html | Churchill Stamp Popular | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/480-jetliners-on-order.html | 480 Jetliners on Order | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/to-augment-water.html | To Augment Water | True | WILLIAM CREPEA | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/miss-joanna-giniewski-married-to-seth-towse.html | Miss Joanna Giniewski Married to Seth Towse | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/exus-aide-found-dead.html | Ex-U.S. Aide Found Dead | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/colombia-imposes-new-capital-curbs.html | Colombia Imposes New Capital Curbs | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/guerrilla-bands-perplexing-lima-progressive-president-is-forced-to.html | GUERRILLA BANDS PERPLEXING LIMA; Progressive President Is Forced to Revoke Rights | True | By Juan de Onis | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dempsey-signs-payrisebill.html | Dempsey Signs Pay-Rise Bill | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/johnson-warns-of-long-session-would-hold-congress-until-november.html | JOHNSON WARNS OF LONG SESSION; Would Hold Congress Until November for Program JOHNSON WARNS OF LONG SESSION | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/150000-in-jewelry-stolen.html | $150,000 in Jewelry Stolen | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/post-of-vice-president-filled-by-security-title.html | Post of Vice President Filled by Security Title | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/county-in-alabama-drops-voting-test-called-harsh.html | County in Alabama Drops voting Test Called Harsh | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/news-of-realty-yonkers-project-housing-authority-to-erect-more.html | NEWS OF REALTY: YONKERS PROJECT; Housing Authority to Erect More Buildings for Elderly | True | BY William H. Robbins | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/commodities-copper-futures-gain-here-but-show-some-declines-in.html | Commodities: Copper Futures Gain Here but Show Some Declines in London; GRAINS ARE DOWN; SUGAR IMPROVES | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/3000-leave-homes-as-blast-threatens.html | 3,000 LEAVE HOMES AS BLAST THREATENS | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/barbara-lynch-bride-of-ralph-springstead.html | Barbara Lynch Bride Of Ralph Springstead | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dirksen-returns-to-hospital.html | Dirksen Returns to Hospital | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/phyllis-thornton-is-betrothed-to-peter-franklin-littlefield.html | Phyllis Thornton Is Betrothed To Peter Franklin Littlefield | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/11-to-make-debuts-thursday-in-madrid.html | 11 to Make Debuts Thursday in Madrid | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/yale-council-elects-head.html | Yale Council Elects Head | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/new-chief-officer-elected-by-basic-products-corp.html | New Chief Officer Elected By Basic Products Corp. | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/li-crash-kills-3-in-family.html | L.I. Crash Kills 3 in Family | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/books-of-the-times-serafima-was-the-spur.html | Books of The Times; Serafima Was the Spur | True | By Eliot Fremont Smith | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/stanley-warner-shows-big-profit-concern-reports-record-for-quarter.html | STANLEY WARNER SHOWS BIG PROFIT; Concern Reports Record for Quarter and Nine Months | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/profit-mark-set-by-big-bank-here-first-national-city-reports-that.html | PROFIT MARK SET BY BIG BANK HERE; First National City Reports That Midyear Earnings Rose by 13c a Share LOAN DEMAND IS CITED Assets and Deposits Also Achieve Records, Keeping Institution in Top Place EARNINGS FIGURES ISSUED BY BANKS | True | By Robert Frost | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sd-slaters-have-child.html | S.D. Slaters Have Child | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/olivier-will-leave-chichester-theater.html | OLIVIER WILL LEAVE CHICHESTER THEATER | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/australian-brokers-set-new-fee-system.html | AUSTRALIAN BROKERS SET NEW FEE SYSTEM | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/court-rejects-a-poets-plea-to-read-his-poems-in-park.html | Court Rejects a Poet's Plea To Read His Poems in Park | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lindsay-fund-aid-by-gop-reported-gov-rockefeller-thayer-and-javits.html | LINDSAY FUND AID BY G.O.P. REPORTED; Gov. Rockefeller, Thayer and Javits Are Said to Pledge Raising of $1,250,000 | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/the-less-chaotic-democrats.html | The Less Chaotic Democrats | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/murdersuicide-on-coast.html | Murder-Suicide on Coast | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/overcall-takes-goshen-cup-pace-2-yearold-colt-sets-mark-for-stakes.html | OVERCALL TAKES GOSHEN CUP PACE; 2-Year-Old Colt Sets Mark for Stakes of 2:01 4/5 | True | By Louis Effratspecial To The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/demoted-detective-seeking-approval-to-retire-aug-6.html | Demoted Detective Seeking Approval to Retire Aug 6 | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/truck-volume-rose-75-for-the-week.html | TRUCK VOLUME ROSE 7.5% FOR THE WEEK | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/citys-problems.html | City's Problems | True | ARTHUR LANDAU | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/taylor-may-explain-policy.html | Taylor May Explain Policy | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/airline-orders-5-dc9s.html | Airline Orders 5 DC-9s | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/tv-and-computer-speed-crime-fight-new-state-system-quickly.html | TV AND COMPUTER SPEED CRIME FIGHT; New State System Quickly Identifies Car Plates | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/outgoing-press-aide-george-edward-reedy-jr.html | Outgoing Press Aide; George Edward Reedy Jr. | True | Special to The New York | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/planting-of-cotton-shows-4-decline.html | PLANTING OF COTTON SHOWS 4% DECLINE | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/snag-on-aid-laid-to-white-house-house-conferes-discern-blunder-on.html | SNAG ON AID LAID TO WHITE HOUSE; House Conferees Discern Blunder on 2-Year Bill | True | By Felix Belair Jr. | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/tanzania-agrees-to-settle-10000-from-mozambique.html | Tanzania Agrees to Settle 10,000 From Mozambique | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/prices-mixed-in-quiet-trading-on-london-stock-exchange-gold.html | Prices Mixed in Quiet Trading on London Stock Exchange; GOLD SECURITIES MAKE ADVANCES | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/graham-hill-sets-lap-mark.html | Graham Hill Sets Lap Mark | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/garrison-to-head-the-school-board-garrison-to-head-school-board.html | GARRISON TO HEAD THE SCHOOL BOARD; Garrison to Head School Board; Giardino Named Vice President | True | By Gene Currivan | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/governor-vetoes-wider-wage-bill-bars-extension-of-the-125-minimum.html | GOVERNOR VETOES WIDER WAGE BILL; Bars Extension of the $1.25 Minimum for Domestics | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/outlook-for-nearby-weekend-fishing-and-boating.html | Outlook for Nearby Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/naacp-weighs-movie-job-suits-decline-in-employment-of-negroes-is.html | N.A.A.C.P WEIGHS MOVIE JOB SUITS; Decline in Employment of Negroes Is Charged | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/2-in-darien-fined-on-liquor-charge-couple-who-served-minors-at-1964.html | 2 IN DARIEN FINED ON LIQUOR CHARGE; Couple Who Served Minors at 1964 Party Are Each Given $100 Penalty THEY PLEAD NO CONTEST Judge Says Case Is Useful in Pointing Up Problems of Teen-Age Drinking 2 IN DARIEN FINED ON LIQUOR CHARGE | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bessemer-schools-ordered-to-submit-integration-plan.html | Bessemer Schools Ordered To Submit Integration Plan | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/taylor-says-south-vietnam-wont-allow-reds-in-power.html | Taylor Says South Vietnam Won't Allow Reds in Power | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/coast-publisher-named-to-press-institute-board.html | Coast Publisher Named To Press Institute Board | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/lofaro-grontkowski.html | Lofaro -- Grontkowski | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/78-vietcong-reported-slain.html | 78 Vietcong Reported Slain | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/directory-to-dining.html | Directory to Dining | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/archbishop-backs-baptisms-intent-clarifies-attitude-of-priest.html | ARCHBISHOP BACKS BAPTISM'S INTENT; Clarifies Attitude of Priest Toward Miss Johnson | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/music-to-knight-by-dancing-in-the-dark-and-a-dab-of-disney.html | Music to Knight By : 'Dancing in the Dark' And a Dab of Disney | True | Special to The New York | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/satellite-control-shifted.html | Satellite Control Shifted | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/negroes-in-suburb-fight-school-plan.html | NEGROES IN SUBURB FIGHT SCHOOL PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/building-code-highlights.html | Building Code Highlights | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/susan-k-weinberg-stuart-glasser-wed.html | Susan K. Weinberg, Stuart Glasser Wed | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/ruark-service-in-london-attended-by-close-friends.html | Ruark Service in London Attended by Close Friends | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/vice-chairman-named-at-walsh-construction.html | Vice Chairman Named At Walsh Construction | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/pessimism-raised-on-us-payments-commerce-aide-foresees-difficulties.html | PESSIMISM RAISED ON U.S. PAYMENTS; Commerce Aide Foresees Difficulties During 1965 | True | By Henry Kamm | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/volpe-serves-as-altar-boy.html | Volpe Serves as Altar Boy | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/driver-81-gives-up-license.html | Driver, 81, Gives Up License | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/marines-adapt-to-a-new-role-at-danang-used-to-storming-they-face.html | Marines Adapt to a New Role at Danang; Used to Storming, They Face Slow, Rugged Duty | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/new-orleans-gets-banker-as-backer-of-nfl-team.html | New Orleans Gets Banker As Backer of N.F.L. Team | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/mets-trade-lary-to-white-sox-recall-richardson-lefthander.html | Mets Trade Lary to White Sox; Recall Richardson, Left-Hander | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/cuban-physician-sought-in-inquiry-is-wanted-as-a-witness-in-2state.html | CUBAN PHYSICIAN SOUGHT IN INQUIRY; Is Wanted as a Witness in 2-State Investigation | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/magazine-drive-swipes-at-tv.html | Magazine Drive Swipes at TV | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/by-land-sea-air-2pound-baby-boy-travels-to-hospital.html | By Land, Sea, Air, 2-Pound Baby Boy Travels to Hospital | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bank-of-japan-rate-lowered.html | Bank of Japan Rate Lowered | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/23-us-dead-listed-in-vietnam-in-week.html | 23 U.S. DEAD LISTED IN VIETNAM IN WEEK | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/fiverun-sixth-halts-pirates-94-fairly-and-lefebvre-spark-rally-for.html | FIVE-RUN SIXTH HALTS PIRATES, 9-4; Fairly and Lefebvre Spark Rally for Dodgers With Doubles — Law Routed | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sidelights-uruguays-bank-holding-talks.html | Sidelights; Uruguay's Bank Holding Talks | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/broad-revisions-of-building-code-proposed-to-city-changes-would.html | BROAD REVISIONS OF BUILDING CODE PROPOSED TO CITY; Changes Would Allow Wider Freedom in Architecture — Costs Would Be Cut | True | By Glenn Fowler | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/marchers-lie-down-in-chicago-streets.html | MARCHERS LIE DOWN IN CHICAGO STREETS | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-code-for-20th-century-revised-building-rules-could-bring-beauty-to.html | A Code for 20th Century; Revised Building Rules Could Bring Beauty to New York — or New Abuses | True | By Ada Louise Huxtable | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/vietnam-and-the-republicans.html | Vietnam and the Republicans | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/aluminum-shipments-climb.html | Aluminum Shipments Climb | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/laura-h-pollack-and-arthur-brill-will-be-married-64-graduate-of.html | Laura H. Pollack And Arthur Brill Will Be Married; '64 Graduate of Smith Engaged to Alumnus of Harvard Law | True | Special To The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/bar-leaders-son-accused-of-rape-6-charged-in-oklahoma-texas-girl-15.html | BAR LEADER'S SON ACCUSED OF RAPE; 6 Charged in Oklahoma — Texas Girl, 15, Is Victim | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/linda-halpern-married.html | Linda Halpern Married | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/giant-of-textiles-raises-50-million-burlington-industries-debt-issue.html | GIANT OF TEXTILES RAISES 50 MILLION; Burlington Industries Debt Issue Marketed Quickly | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/electricity-output-rose-93-in-week.html | ELECTRICITY OUTPUT ROSE 9.3% IN WEEK | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-merchant-marine-czar.html | A Merchant Marine 'Czar' | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sightseeing-boat-disabled.html | Sightseeing Boat Disabled | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/a-detroit-family-buys-the-palace-nederlanders-to-convert-it-into.html | A DETROIT FAMILY BUYS THE PALACE; Nederlanders to Convert It Into Legitimate Theater | True | By Sam Zolotow | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/washington-mr-moyers-to-the-rescue.html | Washington: Mr. Moyers to the Rescue | True | By Tom Wicker | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/pound-circulation-rose-27164000-in-the-week.html | Pound Circulation Rose 27,164,000 in the Week | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dance-in-jericho-will-raise-funds-for-li-agency-summer-gala-planned.html | Dance in Jericho Will Raise Funds For L.I. Agency; Summer Gala Planned for July 17 by Nassau Mental Health Unit | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/j-vivian-truman-fha-aidei-expresidents-brother-is-deadi.html | J. Vivian Truman, F.H.A. Aide,I Ex-President's Brother, Is Deadl | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/pair-arrested-in-sale-of-11c-perfume-for-15.html | Pair Arrested in Sale Of 11c Perfume for $15 | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/university-president-named.html | University President Named | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/river-master-sends-city-s-water-into-the-delaware-200-million.html | River Master Sends City's Water Into the Delaware; 200 Million Gallons Leave Reservoirs After Order Weather Predictions Aid in Gauging Future Flow | True | By Homer Bigartspecial To the New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/dell-downs-lundquist.html | Dell Downs Lundquist | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/jo-van-fleet-for-menagerie.html | Jo Van Fleet for 'Menagerie' | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/phils-replace-thomas.html | Phils Replace Thomas | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/members-of-crew.html | Members of Crew | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/city-acts-to-tap-hudson-to-ease-water-shortage-supply-will-be.html | CITY ACTS TO TAP HUDSON TO EASE WATER SHORTAGE; Supply Will Be Chlorinated -- Project is Expected to Take 6 Months | True | By Martin Gansberg | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/oconnor-gives-up-race-for-mayor-to-join-beame-oconnor-gives-up.html | O'Connor Gives Up Race For Mayor to Join Beame; O'CONNOR GIVES UP MAYORAL CONTEST | True | By Richard Witkin | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/rinaldi-stops-gumpert-regains-european-title.html | Rinaldi Stops Gumpert, Regains European Title | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/kendall-company.html | Kendall Company | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/everyone-s-a-winner-before-a-race.html | Everyone's a Winner Before a Race | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/six-tokyo-cabinet-members-are-on-way-to-washington.html | Six Tokyo Cabinet Members Are on Way to Washington | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/retail-sales-in-us-climb-5-for-week.html | RETAIL SALES IN U.S. CLIMB 5% FOR WEEK | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/world-law-day-proclaimed.html | World Law Day Proclaimed | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/president-gets-bill-he-urged-curbing-sale-of-stimulants.html | President Gets Bill He Urged Curbing Sale of Stimulants | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/saragat-silent-on-crisis.html | Saragat Silent on Crisis | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/another-swan-lake-produced-in-london.html | ANOTHER 'SWAN LAKE' PRODUCED IN LONDON | True | Special to The New York Times | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/52-believed-dead-in-airline-crash-canadian-dc-6-comes-down-northeast.html | 52 BELIEVED DEAD IN AIRLINE CRASH; Canadian DC-6 Comes Down Northeast of Vancouver | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/sales-marks-are-set-by-rca-for-a-month-and-the-first-half-rca-sets.html | Sales Marks Are Set by R.C.A. For a Month and the First Half; R.C.A. SETS MARK IN 6-MONTH SALES | True | | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-09 | 1965-07-09 | https://www.nytimes.com/1965/07/09/archives/4-flash-bulbs-in-one-introduced-by-sylvania-and-eastman-kodak.html | 4 Flash Bulbs in One Introduced By Sylvania and Eastman Kodak; Device Known as 'Flashcube' to Be Used With New Line of Instamatic Cameras | True | By Gene Smith | 1993-06-29 | RE0000627891 | B00000200959 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sharett-is-buried-i.html | SHARETT IS BURIED I | True | wAsAmrLvI Spe! to Tic New York: imes | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/wisconsin-assembly-votes-for-succession-amendment.html | Wisconsin Assembly Votes For Succession Amendment | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/2-brooklyn-youths-charged-in-june-poolroom-killing.html | 2 Brooklyn Youths Charged In June Poolroom Killing | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/32525-here-see-18-yearold-win-dierker-yields-7-hits-in-8-innings.html | 32,525 HERE SEE 18-YEAR-OLD WIN; Dierker Yields 7 Hits in 8 Innings -- 3--Run Triple by Morgan Routs Fisher | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/us-weighs-plan-to-revive-a-bank-in-san-francisco-us-weighs-plan-to.html | U.S. Weighs Plan To Revive a Bank In San Francisco; U.S. WEIGHS PLAN TO REVIVE A BANK | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/paris-wont-join-nato-atom-panel-views-committee-proposed-by-us-as.html | PARIS WON'T JOIN NATO ATOM PANEL; Views Committee Proposed by U.S. as Not Significant | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/officers-trial-adjourned.html | Officer's Trial Adjourned | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/connorton-aide-gets-25000.html | Connorton Aide Gets $25,000 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/west-germanys-fiscal-policies.html | West Germany's Fiscal Policies | True | ALBERT F. ERNECKE Economic Counselor | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/house-and-garden-tour-to-benefit-li-club.html | House and Garden Tour To Benefit L.I. Club | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/tackle-lost-to-browns.html | Tackle Lost to Browns | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fuel-maker-sets-proxy-countdown-vote-scheduled-at-atlantic-research.html | FUEL MAKER SETS PROXY COUNTDOWN; Vote Scheduled at Atlantic Research Meeting Today Proxy Countdown Set by Fuel Maker | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/firestone-elects-division-heads.html | Firestone Elects Division Heads | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/raped-girls-family-says-father-sought-exoneration-of-son.html | Raped Girl's Family Says Father Sought Exoneration of Son | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/brazil-house-votes-to-bar-goulart-aides-from-politics.html | Brazil House Votes to Bar Goulart Aides From Politics | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/suit-seeks-to-bar-tunnel-at-63d-st-east-side-property-owners-charge.html | SUIT SEEKS TO BAR TUNNEL AT 63D ST.; East Side Property Owners Charge Law Violation | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/petite-rouge-111-wins-at-aqueduct-scores-2-12length-victory-over.html | PETITE ROUGE, 11-1, WINS AT AQUEDUCT; Scores 2 1/2-Length Victory Over Sparkling Siren | True | By Joe Nichols | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/brzde-o-clergymani.html | Brzde o[ Clergymani | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/cab-examiner-backs-lufthansa-chilean-route.html | C.A.B. Examiner Backs Lufthansa Chilean Route | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/herbert-r-peck-91-a-retired-cashier.html | HERBERT R. PECK, 91, A RETIRED CASHIER | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/paul-newman-signs-for-film.html | Paul Newman Signs For Film | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/kemper-insurance-unit-names-new-director.html | Kemper Insurance Unit Names New Director | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/miss-lane-meehan-to-be-wed-in-fall.html | Miss lane Meehan To Be Wed in Fall | True | Spiral to ' Nw York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/boy-swept-over-coast-falls.html | Boy Swept Over Coast Falls | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/harriman-plans-trip-to-moscow-visit-starting-monday-seen-as-move-in.html | HARRIMAN PLANS TRIP TO MOSCOW; Visit, Starting Monday, Seen as Move in Vietnam Affair | True | By Peter Grose | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/heinz-plans-to-add-shares.html | Heinz Plans to Add Shares | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/mrs-fales-wins-semifinal-match-miss-reed-also-advances-in-clay.html | MRS. FALES WINS SEMI-FINAL MATCH; Miss Reed Also Advances in Clay-Court Tournament | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/pirates-top-dodgers-41.html | Pirates Top Dodgers, 4-1 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/frank-bennett-88-retired-publisher.html | FRANK BENNETT, 88 RETIRED PUBLISHER | True | Special tO Te New York Ttmel | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/minuteman-chief-surrenders-accused-of-kidnapping-2-girls.html | Minuteman Chief Surrenders, Accused of Kidnapping 2 Girls; Ultra-Conservative Charged With Trying to Get Them to Seduce U.S. Aides | True | By Donald Janson | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/miss-eisel-loses-to-miss-truman-last-us-player-beaten-in-dublin.html | MISS EISEL LOSES TO MISS TRUMAN; Last U.S. Player Beaten in Dublin -- Sangster Gains | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/us-denies-plotting-against-indonesia.html | U.S. DENIES PLOTTING AGAINST INDONESIA | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/cincinnati-wins-from-braves-62-maloney-gains-10th-victory-as-pinson.html | CINCINNATI WINS FROM BRAVES, 6-2; Maloney Gains 10th Victory as Pinson Drives In Three Runs With Triple, Single | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/amateurs-advised-on-house-painting.html | Amateurs Advised On House Painting | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/vietnam-hero-views-a-war-gone-bad.html | Vietnam Hero Views a War Gone Bad | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/2-trade-agencies-battle-duplication-of-aims-in-geneva.html | 2 Trade Agencies Battle Duplication Of Aims in Geneva | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bogalusa-caught-in-war-of-nerves-confederate-flags-abound-after.html | BOGALUSA CAUGHT IN WAR OF NERVES; Confederate Flags Abound After White Is Shot | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/american-motors-plans-to-augment-safety-equipment.html | American Motors Plans to Augment Safety Equipment | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/oklahoma-wrestlers-win.html | Oklahoma Wrestlers Win | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/replacing-the-liver.html | Replacing the Liver | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/2-guilty-in-paid-killing.html | 2 Guilty in Paid Killing | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/petersill-to-marry-miss-marcia-joslyn.html | Peter.Sill to Marry Miss Marcia Joslyn | True | Itpecial to T'ht New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/rain-postpones-ohio-golf.html | Rain Postpones Ohio Golf | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/thant-confers-with-british-on-vietnam-situation-un-chief-calls-for.html | Thant Confers With British on Vietnam Situation; U.N. Chief Calls for Halt of Hostilities, Then Parley -- Hanoi Bars Mission | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/lorenz-needleman.html | Lorenz -- Needleman | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stavropoulos-a-greek-name-to-drop-chiffon-dance-dress-floats-into.html | Stavropoulos: A Greek Name to Drop; Chiffon Dance Dress Floats Into Favor With Socialites | True | By Marylin Bender | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/factory-reform-urged-in-soviet-more-powers-for-workers-in.html | FACTORY REFORM URGED IN SOVIET; More Powers for Workers in Management Demanded | True | By Theodore Shabad | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/pilzs-return-confirmed.html | Pilz's Return Confirmed | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/us-agents-and-police-seize-4-in-policy-ring.html | U.S. Agents and Police Seize 4 in Policy Ring | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/vietnam-protest.html | Vietnam Protest | True | B. GARRISON LIPTON, M.D. | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/vomado-buys-near-hartford.html | Vornado Buys Near Hartford | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bridge-upsidedown-contract-not-necessarily-sought.html | Bridge: 'Upside-Down' Contract Not Necessarily Sought | True | By Alan Truscott | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/birth-statistics.html | Birth Statistics | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/court-backs-sla-on-drawing-of-lots.html | COURT BACKS S.L.A. ON DRAWING OF LOTS | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/standard-fruit-banana-shipper-reports-earnings-cut-by-a-strike.html | Standard Fruit, Banana Shipper, Reports Earnings Cut by a Strike | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/playboy-clubs-sue-in-london-to-halt-bunny-imitations.html | Playboy Clubs Sue In London to Halt 'Bunny' Imitations | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/85-safe-on-skidding-plane.html | 85 Safe on Skidding Plane | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/clark-gains-pole-position.html | Clark Gains Pole Position | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/negro-selfaid-plan-will-reclaim-slums.html | NEGRO SELF-AID PLAN WILL RECLAIM SLUMS | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/orioles-win-10-from-white-sox-pappas-gains-9th-victory-with-a.html | ORIOLES WIN, 1-0, FROM WHITE SOX; Pappas Gains 9th Victory With a Four-Hitter | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/opinions-in-redistricting-case.html | Opinions in Redistricting Case | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/foldberg-leaves-texas-am.html | Foldberg Leaves Texas A.&M. | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/senate-creates-panel-on-ethics-6member-bipartisan-body-on-conduct.html | SENATE CREATES PANEL ON ETHICS; 6-Member Bipartisan Body on Conduct Is Formed | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dumpson-to-quit-as-welfare-chief-may-enter-academic-field-mangum.html | DUMPSON TO QUIT AS WELFARE CHIEF; May Enter Academic Field -- Mangum Linked to Post | True | By Morris Kaplan | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/patrick-n-fuller.html | PATRICK N. FULLER | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/arthur-synnestvedt.html | ARTHUR SYNNESTVEDT | True | Skial to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/girl-9-kidnapped.html | Girl, 9, Kidnapped | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bret-hanover-wins-no-31.html | Bret Hanover Wins No. 31 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/singapore-heads-accuse-malaysia-ethnic-chinese-charge-plan-to-jail.html | SINGAPORE HEADS ACCUSE MALAYSIA; Ethnic Chinese Charge Plan to Jail Prime Minister | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/residents-sharply-divided-on-federal-preserve-issue.html | Residents Sharply Divided On Federal Preserve Issue | True | By Genell Subak-Sharpespecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/old-feud-erupts-on-houses-floor-feighan-calls-on-celler-to-resign.html | OLD FEUD ERUPTS ON HOUSE'S FLOOR; Feighan Calls on Celler to Resign From Joint Panel | True | By Cabell Phillips | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/charles-pierce.html | CHARLES PIERCE | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/small-island-has-doctor-again-after-seeking-one-for-8-months.html | Small Island Has Doctor Again After Seeking One for 8 Months; Worldwide Search Is Ended -- Denver Physician Agrees to Take Post on Tangier | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/thomson-wins-his-fifth-british-open-by-two-strokes-with-7underpar.html | Thomson Wins His Fifth British Open by Two Strokes With 7-Under-Par 285; LEMA SLIPS TO TIE FOR 5TH WITH 289 O'Connor, Huggett Share 2d Place -- Nicklaus Cards 294 and Palmer 295 | True | By Fred Tupperspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bryn-mawr-dean-appointed.html | Bryn Mawr Dean Appointed | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fears-brackish-water-poughkeepsie-set-for-a-water-war.html | Fears Brackish Water; POUGHKEEPSIE SET FOR A WATER WAR | True | By Homer Bigart | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/local-plan-upset-court-applies-rule-of-one-man-one-vote-to.html | LOCAL PLAN UPSET; Court Applies Rule of One Man, One Vote to Binghamton LOCAL PLAN UPSET BY COURT'S RULING | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/rockets-to-hunt-dust-100-miles-up-particles-to-be-trapped-in.html | ROCKETS TO HUNT DUST 100 MILES UP; Particles to Be Trapped in Launchings From Canada | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/miss-de-tarie-bride-i-o-ohn-e-heyke-3dj.html | Miss de Tarie Bride I Of John E. Heyke 3dj | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/commodities-prices-of-potato-futures-advance-slightly-as-volume.html | Commodities: Prices of Potato Futures Advance Slightly as Volume Drops; COCOA CONTRACTS SHOW A DECLINE Sugar Edges Up in Slow Trading, While Copper Registers Losses | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/mary-hunter-wolf-named-to-stratford-festival-post.html | Mary Hunter Wolf Named To Stratford Festival Post | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fbi-agent-and-suspect-wounded-in-pistol-battle.html | F.B.I. Agent and Suspect Wounded in Pistol Battle | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/cavanagh-wagner.html | Cavanagh -- Wagner | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bid-to-paris-seen-in-market-split-blocs-executive-body-may-offer.html | BID TO PARIS SEEN IN MARKET SPLIT; Bloc's Executive Body May Offer Compromise Plan | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/300-more-gis-withdrawn-from-dominican-republic.html | 300 More G.I.'s Withdrawn From Dominican Republic | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/small-west-virginia-college-accused-of-selling-degrees.html | Small West Virginia College Accused of Selling Degrees | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/wndt-plans-show-on-hiroshima-1965.html | WNDT PLANS SHOW ON HIROSHIMA 1965 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dooley-foundation-to-gain.html | Dooley Foundation to Gain | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/mayor-to-wed-miss-cavanagh-july-26-mayor-to-marry-miss-cavanagh.html | Mayor to Wed Miss Cavanagh July 26; MAYOR TO MARRY MISS CAVANAGH | True | By Eric Pace | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/equity-theater-plans-growth-in-attempt-to-draw-top-talent.html | Equity Theater Plans Growth In Attempt to Draw Top Talent | True | By Louis Calta | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/john-c-ilg.html | JOHN C. ILG | True | Special to The NeW York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/teleprompter-buys-3-companies-here.html | TELEPROMPTER BUYS 3 COMPANIES HERE | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/johnson-flies-to-ranch.html | Johnson Flies to Ranch | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/robot-blurt-54-asiaexpert-dies-held-high-government-pests-and-oo.html | ROBERT BLUrt, 54, ASIA,EXPERT, DIES; Held High Government Pests] and oo nd_uoted Studc, | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/gonzales-rallies-to-down-anderson-in-newport-roundrobin-pro-tennis.html | Gonzales Rallies to Down Anderson in Newport Round-Robin Pro Tennis; LOS ANGELES STAR TRIUMPHS, 31 TO 28 3-Foot Service Rule Annoys Gonzales -- Laver Defeats Davies -- Buchholz Wins | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sea-pollution-agreement-accepted-by-29-countries.html | Sea Pollution Agreement Accepted by 29 Countries | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/laborites-defy-commons-rules-seek-change-by-mass-violation.html | Laborites Defy Commons Rules; Seek Change by Mass Violation | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/rail-carloadings-rose-10-for-week.html | RAIL CARLOADINGS ROSE 10% FOR WEEK | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/agreement-ends-tank-ship-dispute-mediators-call-negotiators.html | AGREEMENT ENDS TANK SHIP DISPUTE; Mediators Call Negotiators Together in 2d Strike | True | By George Horne | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sidelights-funds-cool-man-with-portfolio.html | Sidelights; Fund's Cool Man With Portfolio | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/movie-names-stir-false-hopes.html | Movie Names Stir False Hopes | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/koufax-and-stottlemyre-head-allstar-game-pitching-staffs.html | Koufax and Stottlemyre Head All-Star Game Pitching Staffs | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/spanish-people-promised-more-representative-rul.html | Spanish People Promised More Representative Rul | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/minnesota-takes-eighth-straight-killebrew-and-mincher-hit-home-runs.html | MINNESOTA TAKES EIGHTH STRAIGHT; Killebrew and Mincher Hit Home Runs Off Bouton in First -- Boswell Victor | True | By Joseph Durso | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bank-of-california-forms-a-money-market-center.html | Bank of California Forms A Money-Market Center | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/democrats-attack-lindsays-finances-as-a-gop-scheme-democrats-score.html | Democrats Attack Lindsay's Finances As a G.O.P. Scheme; Democrats Score Lindsay Fund As a G.O.P. Campaign Scheme | True | By Richard L. Madden | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/serena-gains-lead-in-pacific-sailing.html | SERENA GAINS LEAD IN PACIFIC SAILING | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/yemeni-president-in-cairo.html | Yemeni President in Cairo | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/quaker-state-raising-capacity.html | Quaker State Raising Capacity | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/californians-triumph-in-wales.html | Californians Triumph in Wales | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/louisiana-puts-into-effect-a-simplified-registration.html | Louisiana Puts Into Effect A Simplified Registration | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/emerson-fox-and-stolle-score-in-swedish-tennis.html | Emerson, Fox and Stolle Score in Swedish Tennis | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/screvane-questions-car-insurance-rise.html | SCREVANE QUESTIONS CAR INSURANCE RISE | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/the-gop-in-disarray-why-fords-efforts-for-a-new-image-are-often.html | The G.O.P. in Disarray; Why Ford's Efforts for a New 'Image' Are Often Blunted | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/index-of-commodity-prices-remains-unchanged-at-1036.html | Index of Commodity Prices Remains Unchanged at 103.6 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/motorcy-cle-bill-signed.html | Motorcycle Bill Signed | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/us-wines-and-cheeses-are-life-of-london-party.html | U.S. Wines and Cheeses Are Life of London Party | True | By Clyde H. Farnsworthspecial to the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ingeborgs-knits-wild-and-woolly.html | Ingeborg's Knits: Wild and Woolly | True | By Enid Nemy | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/siderowfs-team-leads-golf-at-134.html | SIDEROWF'S TEAM LEADS GOLF AT 134 | True | Paces John G. Anderson Tourney by 3 Strokes | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/moyers-first-day-in-new-job-brings-twin-news-conferences.html | Moyers' First Day in New Job Brings Twin News Conferences | True | By Robert B. Semple, Jr. | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/greeces-queen-18-has-1st-child-a-girl-at-palace-on-corfu.html | Greece's Queen, 18, Has 1st Child, a Girl, At Palace on Corfu | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/mrs-j-h-claiborne.html | MRS. J. H. CLAIBORNE | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ship-group-warns-us-on-expansion-of-fleet-by-soviet.html | Ship Group Warns U.S. on Expansion of Fleet by Soviet | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/earnings-raised-by-county-trust-white-plains-bank-reports-a-6-gain.html | EARNINGS RAISED BY COUNTY TRUST; White Plains Bank Reports a 6% Gain for First Half EARNINGS FIGURES ISSUED BY BANKS | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bunning-of-phils-beats-giants-102-righthander-brings-record-to-105.html | BUNNING OF PHILS BEATS GIANTS, 10-2; Right-Hander Brings Record to 10-5 With a Five-Hitter | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/wharton-leads-by-3-strokes-with-68-in-concord-tourney_.html | Wharton Leads by 3 Strokes With 68 in Concord Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/javits-seeks-new-study-for-further-profit-sharing.html | Javits Seeks New Study For Further Profit Sharing | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/458-recruits-inducted-by-police-commissioner.html | 458 Recruits Inducted By Police Commissioner | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/portuguese-free-a-woman-named-prisoner-of-year.html | Portuguese Free a Woman Named 'Prisoner of Year' | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ailey-dance-troupe-hailed-as-best-of-paris-season.html | Ailey Dance Troupe Hailed As Best of Paris Season | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/shehan-in-ecumenical-council-post.html | Shehan in Ecumenical Council Post | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/effect-of-civil-rights-act-on-housing-units-clarified.html | Effect of Civil Rights Act On Housing Units Clarified | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/mrs-shotwell-91-wife-qf-historian.html | MRS. SHOTWELL, 91, WIFE QF HISTORIAN | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/peking-pressing-overseas-chinese-bids-them-help-to-topple-southeast.html | PEKING PRESSING OVERSEAS CHINESE; Bids Them Help to Topple Southeast Asian Regimes | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/japanese-executive-pledges-industry-to-aid-asian-areas-japan.html | Japanese Executive Pledges Industry To Aid Asian Areas; JAPAN INDUSTRY SET FOR AID PLAN | True | By Gerd Wilcke | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/beame-again-asks-liberal-contest-in-talk-in-garment-area-he-renews.html | BEAME AGAIN ASKS LIBERAL CONTEST; In Talk in Garment Area He Renews Primary Bid | True | By Thomas P. Ronan | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sir-ernest-fisk-dies-at-78-australian-radio-pioneer.html | Sir Ernest Fisk Dies at 78; Australian Radio Pioneer | True | Special to Te New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/miss-woods-rides-horse-show-victor.html | MISS WOODS RIDES HORSE SHOW VICTOR | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stocks-register-modest-advance-key-averages-move-ahead-but-johnsons.html | STOCKS REGISTER MODEST ADVANCE; Key Averages Move Ahead but Johnson's Statement Ends Afternoon Climb DOW-JONES RISES BY 1.64 Republic Aviation Leads the Active List, Rising on Bid From Fairchild Hiller STOCKS REGISTER MODEST ADVANCE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/saigon-catholics-dubious-on-lodge-plan-a-campaign-to-press-envoy-on.html | SAIGON CATHOLICS DUBIOUS ON LODGE; Plan a Campaign to Press Envoy on Buddhist Issue | True | By Jack Langguth | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/buffalo-store-names-chief.html | Buffalo Store Names Chief | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/16ton-stone-head-arrives-at-fair-olmec-treasure-added-to-mexican.html | 16-TON STONE HEAD ARRIVES AT FAIR; Olmec Treasure Added to Mexican Exhibition | True | By Philip H. Dougherty | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/expressway-below-street-level.html | Expressway Below Street Level | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/red-sox-win-101-after-2to1-loss.html | RED SOX WIN, 10-1, AFTER 2-TO-1 LOSS | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ray-hoover.html | RAY HOOVER | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/li-builder-beaten-with-bat-listed-in-critical-condition.html | L.I. Builder Beaten With Bat Listed in Critical Condition | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/udall-names-park-adviser.html | Udall Names Park Adviser | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/assault-reported-crushed.html | Assault Reported Crushed | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/poitier-to-wed-diahann-carroll.html | Poitier to Wed Diahann Carroll | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/british-pound-dips-in-quiet-day-canadian-dollar-continues-fall.html | British Pound Dips in Quiet Day; Canadian Dollar Continues Fall | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/jesuit-talks-in-rome-end-without-a-streamlining-plan.html | Jesuit Talks in Rome End Without a Streamlining Plan | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/inventories-rise-but-pace-slows-400-million-increase-in-may-for-all.html | INVENTORIES RISE BUT PACE SLOWS; 400 Million Increase in May for All Business Stocks Is Half 1965 Average RETAIL SALES HOLD RATE Commerce Unit Puts June Volume Close to Record Set a Month Earlier | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/tennessee-u-building-program.html | Tennessee U. Building Program | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/un-aide-clarifies-action-on-right-of-access-to-sea.html | U.N. Aide Clarifies Action On Right of Access to Sea | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/gm-dips-in-australia.html | G.M. Dips in Australia | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fredd-wayne-show-on-road.html | Fredd Wayne Show on Road | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/plane-in-emergency-landing.html | Plane in Emergency Landing | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/death-of-heir-ruled-a-suicide.html | Death of Heir Ruled a Suicide | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/watering-citys-trees.html | Watering City's Trees | True | RUBY Haflich | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/double-by-horton-in-10th-helps-tigers-beat-as-75.html | Double by Horton in 10th Helps Tigers Beat A's, 7-5 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sylvia-s-farmer-will-be-the-bride-of-jdhultkrans-teacher-at-the.html | Sylvia S. Farmer Will Be the Bride Of J.D.Hultkrans; Teacher at the Brearley School Is Engaged to Minnesota Alumnus | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/chad-mitchell-replaced-in-trio.html | Chad Mitchell Replaced in Trio | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/rabbi-jacob-l-gabel.html | RABBI JACOB L. GABEL. | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ralston-defeats-edlefsen-62-97-pickens-upsets-pasarell-in-western.html | RALSTON DEFEATS EDLEFSEN, 6-2, 9-7; Pickens Upsets Pasarell in Western Open Tennis | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/police-responsibility.html | Police Responsibility | True | J.W. ABELS | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/early-bird-adds-2-nations.html | Early Bird Adds 2 Nations | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | | Susanne Joan Pleibe! Bride of Herbert Glass | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/cards-down-cubs-73.html | Cards Down Cubs, 7-3 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dartmouth-equals-world-trot-mark.html | DARTMOUTH EQUALS WORLD TROT MARK | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/mayor-lauds-vote-ruling-beame-backs-appeal-gop-state-chairman-says.html | Mayor Lauds Vote Ruling; Beame Backs Appeal; G.O.P. State Chairman Says Federal Courts Will Have Final Word on Case | True | By Martin Arnold | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/miss-anderson-sings-upstate.html | Miss Anderson Sings Upstate | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/issue-at-impasse-lefkowitz-to-ask-us-panel-to-rule-that-vote-be.html | ISSUE AT IMPASSE; Lefkowitz to Ask U.S. Panel to Rule That Vote Be Held STATE COURT BARS ELECTION IN FALL | True | By Sidney E. Zionspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/prices-advance-on-the-london-stock-exchange-good-tone-is-laid-to.html | Prices Advance on the London Stock Exchange; GOOD TONE IS LAID TO HIGH SPENDING | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/liberals-name-candidates-for-town-posts-in-nassau.html | Liberals Name Candidates For Town Posts in Nassau | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/londoner-predicts-waistlines-ahead-young-designer-says-britain-is-3.html | Londoner Predicts Waistlines Ahead; Young Designer Says Britain Is 3 Years had of U.S. | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/miss-barbara-bleecker-plans-autumn-bridal.html | Miss Barbara Bleecker Plans Autumn Bridal | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/farrington-seeks-inquiry-immunity.html | FARRINGTON SEEKS INQUIRY IMMUNITY | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/medicare-wins.html | Medicare Wins | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/economics-laboratory-names-vice-president.html | Economics Laboratory Names Vice President | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/new-study-asked-for-expressway-regional-plan-association-suggests.html | NEW STUDY ASKED FOR EXPRESSWAY; Regional Plan Association Suggests Manhattan Road Be Put Underground | True | By William E. Farrell | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/chin-scores-knockout-in-6th.html | Chin Scores Knockout in 6th | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/president-links-cut-in-taxes-next-year-to-federal-savings-president.html | President Links Cut In Taxes Next Year To Federal Savings; President Ties Income Tax Cut To Savings in Federal Spending | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/negro-woman-envoy-sworn.html | Negro Woman Envoy Sworn | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/snell-is-defeated-ninth-time-in-row.html | SNELL IS DEFEATED NINTH TIME IN ROW | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/elaine-grob-fiancee-i-o-gerald-cornell-jri-i.html | Elaine Grob Fiancee I Of Gerald Cornell Jr I I | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/supply-of-money-makes-sharp-gain-increase-from-may-to-june-12.html | SUPPLY OF MONEY MAKES SHARP GAIN; Increase From May to June Is $1.2 Billion, 1965 High | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/crisis-over-army-grows-in-greece-king-resists-premiers-call-for.html | CRISIS OVER ARMY GROWS IN GREECE; King Resists Premier's Call for Purge of Rightists | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/man-hurt-on-disabled-ship-is-flown-to-jersey-hospital.html | Man Hurt on Disabled Ship is Flown to Jersey Hospital | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ge-profit-peak-attained-in-half-net-put-at-167-million-on-top-sales.html | G.E. PROFIT PEAK ATTAINED IN HALF; Net Put at $167 Million on Top Sales of $2.6 Billion for 24% and 13% Gains | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/robot-chemist-takes-over-clinical-routine-many-hospitals-now-using.html | Robot Chemist Takes Over Clinical Routine; Many Hospitals Now Using Equipment for Fluid Tests New Patents Cover a Variety of Ideas | True | By Stacy V. Jonesspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/jeweler-beaten-and-robbed.html | Jeweler Beaten and Robbed | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/zionist-women-to-meet.html | Zionist Women to Meet | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/5-are-convicted-in-newark-in-big-fake-bond-conspiracy.html | 5 Are Convicted in Newark In Big Fake Bond Conspiracy | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/record-year-seen-for-crops-in-us-planted-acreage-for-1965-is-put-at.html | RECORD YEAR SEEN FOR CROPS IN U.S.; Planted Acreage for 1965 Is Put at 308 Million | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/london-synagogue-set-afire.html | London Synagogue Set Afire | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/velour-is-shaping-up-as-good-sport-for-fall.html | Velour Is Shaping Up As Good Sport for Fall | True | By Leonard Sloane | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/prison-terms-stiffen-as-south-africa-presses-drive-on-black.html | Prison Terms Stiffen as South Africa Presses Drive on Black Opposition | True | By Joseph Lelyveld | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/kennedy-urges-political-stance-decries-military-solutions-to.html | KENNEDY URGES POLITICAL STANCE; Decries Military Solutions to Revolutions Abroad | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/4-charged-with-scalping-tickets-at-sinatra-concert.html | 4 Charged With Scalping Tickets at Sinatra Concert | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/police-pickets-criticized.html | Police Pickets Criticized | True | ARCHIE CALVIN EPPS | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/a-patrolman-is-indicted-on-shakedown-charges.html | A Patrolman Is Indicted on Shakedown Charges | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dr-alvin-thalheimer-71-dies-i-led-maryland-welfare-board-.html | Dr. Alvin Thalheimer, 71, Dies'; I Led Maryland Welfare Board] .. | True | qpecIaltoTIINewYorkTImes ' ; ] | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/w-vmlaughlin-71-held-jersey-posts.html | W. V.M'LAUGHLIN, 71; HELD JERSEY POSTS | True | Special to T.e N York Tlmf | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/democratic-bill-on-voting-passed-by-house-33385-administrations.html | DEMOCRATIC BILL ON VOTING PASSED BY HOUSE, 333-85; Administration's Measure Wins After Substitute by G.O.P. Is Defeated | True | By E.w. Kenworthy | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/moselduffy-duo-cards-61-for-pga-prosenior-title.html | Mosel-Duffy Duo Cards 61 For P.G A, Pro-Senior Title | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/nuptials-in-south-for-janet-sloane-androbin-jones.html | Nuptials in South For Janet Sloane AndRobin Jones; WellesleyAlumnaBride of Student at U. of North Carolina | True | Special to Te New York Time! | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/german-is-ruled-a-jew-if-mother-is-jewish.html | German Is Ruled a Jew If Mother Is Jewish | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fuels-role-in-pollution.html | Fuel's Role in Pollution | True | IVAN A. GIVEN Editor, Coal Age | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/5-americans-slain-in-vietcong-raid-on-a-naval-base-vietcong-raiders.html | 5 Americans Slain In Vietcong Raid On a Naval Base; VIETCONG RAIDERS KILL 5 AMERICANS | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/topics-life-on-the-round.html | Topics: Life on the Round | True | JOHN B. STARE. | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/the-voting-rights-bill.html | The Voting Rights Bill | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/congo-cabinet-meets-on-rift.html | Congo Cabinet Meets on Rift | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/piano-falls-kills-boy.html | Piano Falls, Kills Boy | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/physician-is-hunted-in-abortion-inquiry.html | PHYSICIAN IS HUNTED IN ABORTION INQUIRY | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/saldivar-to-defend-ring-title.html | Saldivar to Defend Ring Title | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/senate-rollcall-vote-on-the-medicare-bill.html | Senate Roll-Call Vote On the Medicare Bill | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/shares-of-british-mortgage-co-plunge-despite-takeover-talks.html | Shares of British Mortgage Co. Plunge Despite Takeover Talks | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/london-hit-hunt-of-sun-to-be-here-in-november.html | London Hit, 'Hunt of Sun', To Be Here in November | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/raingutter-screen-offered.html | Rain-Gutter Screen Offered | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/army-speeds-ruling-on-objectors-fast.html | ARMY SPEEDS RULING ON OBJECTOR'S FAST | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/94-cubans-escape-to-us.html | 94 Cubans Escape to U.S. | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/increased-hollywood-production-leading-to-shortage-in-facilities.html | Increased Hollywood Production Leading to Shortage in Facilities | True | By Peter Bart | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/miss-downing-is-wed-to-douglas-g-benedict.html | Miss Downing is Wed To Douglas G. Benedict | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/rocket-hobbyist-15-claims-bomb-bag.html | ROCKET HOBBYIST, 15, CLAIMS 'BOMB' BAG | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/taxi-union-rally-planned-by-central-labor-council.html | Taxi Union Rally Planned By Central Labor Council | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bomb-a-possibility-in-canadian-crash.html | BOMB A POSSIBILITY IN CANADIAN CRASH | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/activity-quickens-on-american-list-gains-outpace-dips.html | Activity Quickens On American List; Gains Outpace Dips | True | By Gene Smith | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/new-look-at-foreign-aid.html | New Look at Foreign Aid | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/aides-of-powell-on-chicago-scene-plan-congressional-inquiry-dr.html | AIDES OF POWELL ON CHICAGO SCENE; Plan Congressional Inquiry -- Dr. King's Brother Due | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/williamj-ziegenhein.html | WILLIAM J. ZIEGENHEIN | True | Special to The New York Time ' | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/the-mayors-fiancee-barbara-joan-cavanagh.html | The Mayor's Fiancee; Barbara Joan Cavanagh | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/venezuelan-halts-his-funeral.html | Venezuelan Halts His Funeral | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/senate-passes-medicare-bill-by-vote-of-6821-conferees-to-get.html | SENATE PASSES MEDICARE BILL BY VOTE OF 68-21; Conferees to Get Measure Hailed as Breakthrough in Social Legislation EARLY ACCORD IS LIKELY Program of Health Benefits for Aged May Be Signed in About Two Weeks SENATE APPROVES MEDICARE, 68 TO 21 | True | By John D. Morrisspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/elizabeth-a-carter-a-prospective-bride.html | ZElizabeth A. Carter A Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/two-cinderellas-on-a-collision-course.html | Two Cinderellas on a Collision Course | True | By Charles Poore | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/speedy-scot-is-15-favorite-in-100000-trot-tonight-7-others-entered.html | Speedy Scot Is 1-5 Favorite in $100,000 Trot Tonight; 7 OTHERS ENTERED IN INTERNATIONAL Castleton Farm Ace Seeks Second Straight Victory in 1 1/4-Mile Event | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/johnson-predicts-vietnam-setbacks-he-sees-situation-worsening.html | JOHNSON PREDICTS VIETNAM SETBACKS; He Sees Situation Worsening Before It Improves -- U.S. Force to Exceed 75,000 | True | By Max Frankel | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/bonds-tightness-continues-in-shortterm-money-market-trend-reflected.html | Bonds: Tightness Continues in Short-Term Money Market; TREND REFLECTED IN FEDERAL FUNDS Quarter-Point Premium Is Paid -- Municipals and Corporates Steady | True | By John H. Allan | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/british-conduct-futile-hunt-for-escaped-train-robber.html | British Conduct Futile Hunt For Escaped Train Robber | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stokowski-to-conduct-2-orchestras-in-tokyo.html | Stokowski to Conduct 2 Orchestras in Tokyo | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/civil-war-negatives-shifted.html | Civil War Negatives Shifted | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/sinatra-means-a-jumping-jillys-and-a-lot-less-sleep-for-another-cat.html | Sinatra Means a Jumping Jilly's; And a Lot Less Sleep for Another Cat at His Favorite Bar | True | By Gay Talese | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/rain-water-storage-on-roof-is-provided-in-revisions-of-code.html | Rain Water Storage On Roof Is Provided In Revisions of Code | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stephen-pendergast-1.html | STEPHEN PENDERGAST 1 | True | Special to The New YOrk Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/johnson-hails-passage.html | Johnson Hails Passage | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dollar-curbs-vex-bogota-business-colombians-refused-over.html | DOLLAR CURBS VEX BOGOTA BUSINESS; Colombians Refused Over Restrictions on Capital | True | By H. J. Maidenberg | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/jonathan-e-fremd.html | JONATHAN E. FREMD | True | Special to The Nw York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/soviet-to-reopen-tokyo-tall.html | Soviet to Reopen Tokyo Tall | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/henry-m-wise-85-was-lawyer-here.html | HENRY M. WISE, 85, WAS LAWYER HERE | True | Specal to The ew Nor 'mes | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/governor-urged-not-to-run-again-influential-republicans-said-to.html | GOVERNOR URGED NOT TO RUN AGAIN; Influential Republicans Said to Plan Convention Fight if He Seeks Renomination | True | By Richard Witkin | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/pakistani-group-gets-30-million-credit.html | Pakistani Group Gets $30 Million Credit | True | By Robert Frost | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/samanchak-scores-2-and-1-to-win-junior-golf-title.html | Samanchak Scores, 2 and 1, To Win Junior Golf Title | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/stevenson-urges-a-un-search-for-way-to-avert-city-blight.html | Stevenson Urges a U.N. Search For Way to Avert City 'Blight' | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/drought-is-spreading-drought-spreads-from-northeast.html | Drought Is Spreading; DROUGHT SPREADS FROM NORTHEAST | True | By William M. Blairspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/birth-control-help-legalized-in-state-state-ban-ended-on-birth.html | Birth Control Help Legalized in State; STATE BAN ENDED ON BIRTH CONTROL | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/injured-gary-player-forced-to-quit-open.html | Injured Gary Player Forced to Quit Open | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/angels-turn-back-indians-by-43-20.html | ANGELS TURN BACK INDIANS BY 4-3, 20 | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/hearing-date-is-set-on-futterman-suit.html | HEARING DATE IS SET ON FUTTERMAN SUIT | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/3-in-protest-put-on-probation.html | 3 in Protest Put on Probation | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/fog-diverts-kennedy-planes.html | Fog Diverts Kennedy Planes | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/news-of-shipping-activity-in-port-arrivals-and-departures-of-ships.html | NEWS OF SHIPPING: ACTIVITY IN PORT; Arrivals and Departures of Ships Were Off in June | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/james-r-gilbratit-official-at-argonne.html | JAMES R. GILBRuATIt OFFICIAL AT ARGONNE | True | Spt'a! to The e Nok 'irmes | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/william-bridges-hunter-3d-to-wed-rosemary-sundborg.html | William Bridges Hunter 3d To Wed Rosemary Sundborg | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/police-chief-back-on-job.html | Police Chief Back on Job | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/carmen-is-sung-by-regina-resnik-opera-is-given-as-concert-at.html | CARMEN IS SUNG BY REGINA RESNIK; Opera Is Given as Concert at Lewisohn Stadium | True | HOWARD KLEIN. | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ships-change-docks.html | Ships Change Docks | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/edward-t-tyrrell.html | EDWARD T. TYRRELL | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/lagging-oil-output-pressing-new-negotiations-in-argentina-lag-in.html | Lagging Oil Output Pressing New Negotiations in Argentina; LAG IN OIL OUTPUT UPSETS ARGENTINA | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/end-papers-poetic-love-by-jb-broadbent-310-pages-barnes-noble-675.html | End Papers; POETIC LOVE. By J.B. Broadbent. 310 Pages. Barnes & Noble. $6.75. | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/city-hall-ceremony-marks-76-reading-of-the-declaration.html | City Hall Ceremony Marks '76 Reading Of the Declaration | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/negroes-in-crowd-foil-racist-plan-huntsville-citizens-council-bars.html | NEGROES IN CROWD FOIL RACIST PLAN; Huntsville Citizens Council Bars New Open Meetings | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/dominican-pitfalls-distrust-extremism-and-a-reneging-on-promises.html | Dominican Pitfalls; Distrust, Extremism and a Reneging On Promises All Impede a Settlement | True | By Murray Schumachspecial To the New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/penacho-leads-water-skiing.html | Penacho Leads Water Skiing | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/both-sides-rest-in-martinis-case-defense-renews-contention-of.html | BOTH SIDES REST IN MARTINIS CASE; Defense Renews Contention of Double Jeopardy and Asks Directed Verdict | True | By Edith Evans Asbury | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/si-to-open-new-post-office.html | S.I. to Open New Post Office | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/compounding-confusion.html | Compounding Confusion | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/unity-also-theme-of-bible-editions-new-catholic-testament-is-quite.html | UNITY ALSO THEME OF BIBLE EDITIONS; New Catholic Testament Is Quite Like Protestant | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/korvette-combining-furnishings-units.html | KORVETTE COMBINING FURNISHINGS UNITS | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/new-town-in-the-arctic-inuvik-2258-strong-hopes-to-be-capital-of.html | New Town in the Arctic; Inuvik, 2,258 Strong, Hopes to Be Capital of Canadian North | True | By Jay Walz | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/new-president-named-at-dutchess-underwear.html | New President Named At Dutchess Underwear | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/burmah-shell-cuts-oil-prices-in-india-oil-price-reduced-by-burmah.html | Burmah Shell Cuts Oil Prices in India; OIL PRICE REDUCED BY BURMAH SHELL | True | Special to The New York Times | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/revco-acquires-a-big-drug-chain-it-gets-52-gallaher-stores-for-over.html | REVCO ACQUIRES A BIG DRUG CHAIN; It Gets 52 Gallaher Stores for Over $2 Million | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/kaitz-reappointed-by-governor-to-bistate-waterfront-agency.html | Kaitz Reappointed by Governor To Bistate Waterfront Agency | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/ecuador-troops-quell-a-protest-demonstrators-seeking-end-of-rule-by.html | ECUADOR TROOPS QUELL A PROTEST; Demonstrators Seeking End of Rule by Military | True | By Juan de Onis | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-10 | 1965-07-10 | https://www.nytimes.com/1965/07/10/archives/new-zealand-plans-to-send-artillery-battery-to-vietnam.html | New Zealand Plans to Send Artillery Battery to Vietnam | True | | 1993-06-29 | RE0000627877 | B00000200944 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-hyland-is-bride.html | Mary Hyland Is Bride | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/auto-race-today-draws-top-stars-hutcheson-and-jarrett-are-in.html | AUTO RACE TODAY DRAWS TOP STARS; Hutcheson and Jarrett Are in Bridgehampton Event | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/holdup-suspect-18-seized-after-chase.html | HOLDUP SUSPECT, 18, SEIZED AFTER CHASE | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/unhappy-pilgrim-an-area-of-darkness-by-vs-naipaul-228-pp-new-york.html | Unhappy Pilgrim; AN AREA OF DARKNESS. By V.S. Naipaul. 228 pp. New York: The Macmillan Company. $5.95. | True | By K. Natwar-Singh | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-jury-indicts-2-in-coast-kidnapping.html | U.S. JURY INDICTS 2 IN COAST KIDNAPPING | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/yanks-and-twins-split-pair-astros-top-mets-101-pluvier-iii-301.html | YANKS AND TWINS SPLIT PAIR; ASTROS TOP METS, 10-1; PLUVIER III, 30-1, TAKES TROT, SNOW SCENE II VICTOR; SPEEDY SCOT 5TH | True | By Louis Effrat | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/staten-island-wins-in-cricket.html | Staten Island Wins in Cricket | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bret-hanover-paces-to-31st-victory-in-row.html | Bret Hanover Paces To 31st Victory in Row | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/arabs-report-successful-raid.html | Arabs Report Successful Raid | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/speaking-up-for-ancients.html | Speaking Up for Ancients | True | By Herbert C. Bardes | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/canada-plans-bridgetunnel-complex.html | Canada Plans Bridge-Tunnel Complex | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/an-american-gi-looks-at-vietnam.html | An American G.I. Looks at Vietnam | True | JACK RAYMOND | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/man-wounded-at-gun-practice.html | Man Wounded at Gun Practice | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-week-in-finance-role-of-institutional-investor-studied-in.html | The Week in Finance; Role of Institutional Investor Studied In Relation to the Small Stockholder | True | By Albert L. Kraus | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/de-gaulle-and-frei-deplore-dominican-intervention.html | De Gaulle and Frei Deplore Dominican Intervention | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/schuls-late-surge-takes-prague-run-german-is-second.html | Schul's Late Surge Takes Prague Run; German Is Second | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cold-water-pool-in-the-atlantic-is-studied-as-factor-in-drought.html | Cold Water Pool in the Atlantic Is Studied as Factor in Drought | True | By Walter Sullivan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/national-league-7to5-favorite-allstar-game-to-be-held-tuesday-in.html | NATIONAL LEAGUE 7-TO-5 FAVORITE; All-Star Game to Be Held Tuesday in Minnesota | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/insurers-testing-sales-recruits-life-companies-seek-to-cut-high.html | INSURERS TESTING SALES RECRUITS; Life Companies Seek to Cut High Rate of Turnover | True | By Sal Nuccio | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/glasser-lishnouu.html | Glasser -- Lishnoou | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elisabeth-zupan-is-wed.html | Elisabeth Zupan Is Wed | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cuban-university-planning-purge-of-revolutions-foes.html | Cuban University Planning Purge of Revolution's Foes | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elgin-watch-fills-post.html | Elgin Watch Fills Post | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/wilson-determined-to-hang-on.html | Wilson Determined to Hang On | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lynn-knight-wed-tob-d-glennjr-intoledochurch-boston-u-alumna-bride-of.html | Lynn Knight Wed ToB. D. GlennJr. InToledoChurch; Boston U. Alumna Bride of Harvard Business School Graduate | True | pecial to The New York Timel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pairicia-evans-will-be-bride-of-alan-humphreysjr-in-fall.html | Pairicia Evans Will Be Bride Of Alan Humphreysjr. in Fall | True | pecial to The New York Time | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/news-in-brief.html | News In Brief | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dignity-stressed-in-pleas-for-aged-handouts-are-criticized-at.html | DIGNITY STRESSED IN PLEAS FOR AGED; 'Handouts' Are Criticized at Hearing in Newark | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/roberta-frances-fibei-engagd-to-neil-simon.html | Roberta Frances Fibel Engaged to Neil Simon | True | Special to The New York Time | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dr-william-t-kennedy-82-retired-gynecolo_____ggist-dies.html | Dr. William T. Kennedy, 82, Retired Gynecolo_____ggist, Dies | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/berg-e-s-bergesen.html | BERG E. S. BERGESEN | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/virginia-parker-is-betrothed-to-briee-claett-a-lawyer.html | Virginia Parker Is Betrothed To Briee Claett, a Lawyer | True | Special to The New York Timel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/illinois-allows-wedding-prohibited-in-missouri.html | Illinois Allows Wedding Prohibited in Missouri | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-elizabeth-bahantine-is-marriedl-54-debutante-wed-in-new-jersey.html | Mary Elizabeth BaHantine Is Marriedl; 54 Debutante Wed in New Jersey to ViscountMelgund | True | .cial to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/priest-beginning-mass-issues-a-police-call.html | Priest Beginning Mass 'Issues' a Police Call | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lida-thompson-smith-graduate-wed-in-st-louis-she-is-bride-ou.html | Lida Thompson, Smith Graduate, Wed in St. Louis; She Is Bride ou Francis Lloyd 3d, Alumnus of WashingtonU. Law | True | Special to 'the New York Timel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/irelands-tourism-miracle-north-and-south-unite-to-sell-emerald-isle.html | IRELAND'S TOURISM MIRACLE; North and South 'Unite' To Sell Emerald Isle As Unit to Travelers IRELAND'S TOURISM MIRACLE PAYS DIVIDENDS | True | By Hugh G. Smith | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/foreign-affairs-the-apprentices-sorcery.html | Foreign Affairs: The Apprentice's Sorcery | True | By C.l. Sulzberger | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/maritime-parley-reports-no-gains-mediator-in-the-25day-strike-plans.html | MARITIME PARLEY REPORTS NO GAINS; Mediator in the 25-Day Strike Plans a New Move Tomorrow | True | By George Horne | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/way-to-the-white-house-the-making-of-the-president-1964-by-theodore.html | WAY TO THE WHITE HOUSE; THE MAKING OF THE PRESIDENT: 1964. By Theodore H. White. 431 pp. New York: Atheneum Publishers. $6.95. Way to the White House | True | By John Kenneth Galbraith | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-sneaker-company-fills-tall-soviet-order.html | U.S. Sneaker Company Fills Tall Soviet Order | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/belcher-mansion-gets-chest.html | Belcher Mansion Gets Chest | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/-child-to-mrs-schwimmer.html | [ Child to Mrs. Schwimmer] | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ratings-king.html | Ratings King | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-combat-units-in-vietnam-spurt-3division-strength-is-seen-marines.html | U.S. COMBAT UNITS IN VIETNAM SPURT; 3-Division Strength Is Seen -- Marines at 30,000 | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/red-youth-parley-postponed-a-year-sovietchinese-dispute-over-site.html | RED YOUTH PARLEY POSTPONED A YEAR; Soviet-Chinese Dispute Over Site Believed the Cause | True | By M.s. Handler | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-new-edition-is-published-of-directory-of-importers.html | A New Edition Is Published Of Directory of Importers | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/it-doesnt-matter-who-succeeds-mao-maos-successor.html | It Doesn't Matter Who Succeeds Mao; Mao's Successor | True | By Jacques Marcuse | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/navigation-test-is-taken-by-gans-kalil-is-2d-in-block-island.html | NAVIGATION TEST IS TAKEN BY GANS; Kalil Is 2d in Block Island Predicted Log Contest | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/korean-chamber-elects.html | Korean Chamber Elects | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/political-crisis-in-greece-mars-rejoicing-at-birth-of-princess.html | Political Crisis in Greece Mars Rejoicing at Birth of Princess | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-mcsherry-wed-in-massachusetts.html | Elizabeth McSherry Wed in Massachusetts | True | Specl to Tile New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mars-tantalizing-question-mark-in-the-sky-march-of-the-seasons.html | Mars -- Tantalizing Question Mark in the Sky; MARCH OF THE SEASONS | True | By Walter Sullivan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nonpolitical-candidate-sought-for-the-beameoconnor-ticket.html | Nonpolitical Candidate Sought For the Beame-OConnor Ticket | True | By Thomas P. Ronan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-whos-where-of-some-familiar-ballplayers-former-yankees-and-mets-a.html | A Who's Where of Some Familiar Ballplayers; Former Yankees and Mets Are Gone but Not Forgotten | True | By Leonard Koppett | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/art-notes-americans-abroad.html | Art Notes: Americans Abroad | True | BY Grace Glueck | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/guarantee-is-made-in-consortium-loan.html | GUARANTEE IS MADE IN CONSORTIUM LOAN | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/from-silky-to-severe-three-pianists.html | From Silky to Severe: Three Pianists | True | By Theodore Strongin | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/growing-pains-in-a-new-world-the-rise-of-urban-america-by-constance.html | Growing Pains in a New World. . .; THE RISE OF URBAN AMERICA. By Constance McLaughlin Green. 208 pp. New York: Harper & Row. $4.95. | True | By Gerald W. Johnson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/-jvjaryanne-n-driscoll-bride-of-frank-gomme.html | J ｊlV[aryanne N. Driscoll Bride of Frank Gomme | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/much-is-at-stake-in-european-bloc-if-common-market-falters-us.html | MUCH IS AT STAKE IN EUROPEAN BLOC; If Common Market Falters, U.S. Corporations Stand to Be the Big Losers MUCH IS AT STAKE IN EUROPEAN BLOC | True | By Edward T. O'Toole | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/johnson-praises-vote-bill-action-criticizes-gop-says-substitute.html | JOHNSON PRAISES VOTE BILL ACTION; CRITICIZES G.O.P.; Says Substitute That House Rejected Was Threat to Rights of All Americans JOHNSON PRAISES VOTE BILL ACTION | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/stewart-in-british-speech-calls-for-a-neutral-saigon.html | Stewart, in British Speech, Calls for a Neutral Saigon | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/palmer-nicklaus-and-player-to-be-honored-at-dinner.html | Palmer, Nicklaus and Player To Be Honored at Dinner | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/education-to-benefit-by-new-aid-from-state-regents-scholarships-and.html | Education to Benefit by New Aid From State; Regents Scholarships and Incentive Program Widened | True | By Leonard Buder | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NORMAN GRANT | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/religion-row-over-baptism.html | Religion: Row Over Baptism | True | By John Cogley | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hanoi-again-derides-wilson-peace-plan.html | HANOI AGAIN DERIDES WILSON PEACE PLAN | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rubirosa-widow-staying-at-kennedys-residence.html | Rubirosa Widow Staying At Kennedys' Residence | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/idr-sara-4-stoesser-married-in-vermont-i.html | IDr. Sara ,4. Stoesser [ Married in Vermontt i | True | Special to The New York Timec / | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/daulhter-to-mrs-shelrr.html | Dau[hter to Mrs. Shelrr | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/doris-is-always-getting-pushed-aside-the-catacombs-by-william-demby.html | Doris Is Always Getting Pushed Aside; THE CATACOMBS. By William Demby. 244 pp. New York: Pantheon Books. $4.95. | True | By Peter Buitenhuis | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/monroe-takes-lead-in-110class-sailing.html | MONROE TAKES LEAD IN 110-CLASS SAILING | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/schroder-gives-warning.html | Schroder Gives Warning | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/oakland-ports-raise-sights.html | Oakland Ports Raise Sights | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-sally-a-calder-married-in-new-haven.html | Miss Sally A. Calder Married in New Haven | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/husky-oil-is-seeking-shares-in-rimrock.html | HUSKY OIL IS SEEKING SHARES IN RIMROCK | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/sandra-shaffer-cornell-alumna-is-married-here-bride-ou-charles-f-van.html | Sandra Shaffer, Cornell Alumna, Is Married Here; Bride ou Charles F. Van Doren, Yale 1955, at ' Grace Episcopal | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/italy-aids-disaster-area.html | Italy Aids Disaster Area | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/south-african-events.html | South African Events | True | JAMES S. BENNETT | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/de-gaulle-puts-brakes-on-market.html | De Gaulle Puts Brakes on Market | True | By Richard Mooney | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/governor-signs-bill-to-let-counties-try-rainmaking.html | Governor Signs Bill to Let Counties Try Rainmaking | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/carolyn-reeves-davidc-rutgers-marry-in-summit-61-debutante-is-bride.html | Carolyn Reeves, ! DavidC. Rutgers Marry in Summit; ' 61 Debutante Is Bride of Chase Bank Aide-Five Attend Her | True | Special to Tie New York TImeJ | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/vive-laddition.html | VIVE L'ADDITION! | True | MONROE UPTON | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/l-mary-troell-is-married.html | l Mary Troell Is Married | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/7-turks-die-in-train-blast.html | 7 Turks Die in Train Blast | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ferryboat-affords-new-view-of-old-san-juan.html | FERRYBOAT AFFORDS NEW VIEW OF OLD SAN JUAN | True | By Rosellen Callahan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/enemy-planes-called-mig17s.html | Enemy Planes Called MIG-17s | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/britons-debate-issue-of-mps-with-thin-skins.html | Britons Debate Issue of M.P.'s With Thin Skins | True | ANTHONY LEWIS | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-officer-in-saigon-questions-vietcong-potential-for-big-attack-he.html | U.S. Officer in Saigon Questions Vietcong Potential for Big Attack; He Says Monsoon Drive Has Shown No Capability' for Significant Effort but He Acknowledges Red Successes | True | By Jack Langguth | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-landing-rules-affect-turbo-jets.html | NEW LANDING RULES AFFECT TURBO JETS | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lowellyost.html | LowellYost | True | Snpclal to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/-john-hayes-dies-lenox-hill-aide-long-time-administrator-of-html | ! JOHN HAYES DIES; LENOX HILL AIDE; Long. Time Administrator of 'Hospital Retired in 1953 i | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nuptials-for-gaii-kaphan.html | Nuptials for Gail Kaphan | True | Spectsl to The Nw York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-lorelle-hurst-engaged-to-a-cadet.html | Miss Lorelle Hurst ' Engaged to a Cadet | True | Special to The New York mes | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-7-no-title-pope-paul-vi-by-roy-macgregorhastie-illustrated.html | Review 7 -- No Title; POPE PAUL VI. By Roy MacGregor-Hastie. Illustrated. 162 pp. New York: Criterion Books. $3.50. | True | RICHARD HORCHLER | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-forgotten-bartok.html | The Forgotten Bartok | True | By Howard Klein | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marilyn-squabb-wed-to-john-sinclair-bell.html | Marilyn Squabb Wed To John Sinclair Bell | True | Special to The New York TIme | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/seamen-centers-gaining-in-usage-ratio-of-visits-to-16-abroad-rises.html | SEAMEN CENTERS GAINING IN USAGE; Ratio of Visits to 16 Abroad Rises From 70% to 77% | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lions-elect-florida-man.html | Lions Elect Florida Man | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/trouble-trouble-trouble.html | Trouble, Trouble, Trouble! | True | By John Canaday | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/chinatown-faces-a-youth-problem-city-helps-area-but-signs-of-more.html | CHINATOWN FACES A YOUTH PROBLEM; City Helps Area but Signs of More Trouble Increase | True | By Martin Tolchin | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/unlisted-stocks-show-an-upturn-shares-register-strength-in-final.html | UNLISTED STOCKS SHOW AN UPTURN; Shares Register Strength in Final Session of Week | True | By Gene Smith | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/royal-sob-1280-scores.html | Royal Sob, $12.80, Scores | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bridal-planned-by-jane-ribicoff-warren-bishop-daughter-of-senator.html | Bridal Planned By Jane Ribicoff, Warren Bishop; Daughter of Senator to Be Married Aug. 16 to Brokerage Aide | True | Special to The New York Times [ | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/wallpaper-makers-worries-and-woes-trading-is-busy-in-beef-on-hoof.html | Wallpaper Makers: Worries and Woes; TRADING IS BUSY IN BEEF ON HOOF | True | By William D. Smith | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/giants-and-jets-will-open-camps-pro-football-teams-to-start.html | GIANTS AND JETS WILL OPEN CAMPS; Pro Football Teams to Start Training This Week | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marry-the-prince-arlington-victor-knapp-mount-wins-46900-event-by-2.html | MARRY THE PRINCE ARLINGTON VICTOR; Knapp Mount Wins $46,900 Event by 2 1/2 Lengths | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-test-of-virtue.html | THE TEST OF VIRTUE? | True | GEORGE ORGELMAN | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/venus-shivers-for-californias-outdoor-art.html | VENUS SHIVERS FOR CALIFORNIA'S OUTDOOR ART | True | By Bill Becker | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lack-of-tennis-tourneys-besets-many-players-only-publiccourt-and.html | Lack of Tennis Tourneys Besets Many Players; Only Public-Court and Club Matches Are in Store for Majority in East | True | By Charles Friedman | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-covered-bridge-upstate-is-made-national-landmark.html | A Covered Bridge Upstate Is Made National Landmark | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tourist-purchases.html | Tourist Purchases | True | ETHEL S. COHEN | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cuban-ship-faces-seizure-in-panama.html | CUBAN SHIP FACES SEIZURE IN PANAMA | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/citizeny-blamed-in-oklahoma-rape.html | Citizeny Blamed in Oklahoma Rape | True | By Donald Janson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/15-horses-die-in-blaze.html | 15 Horses Die in Blaze | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/remarks-by-fowler-on-the-international-monetary-system.html | Remarks by Fowler on the International Monetary System | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/drought-defers-senior-tennis.html | Drought Defers Senior Tennis | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/-mrs-gilbert-has-a-son.html | J Mrs. Gilbert Has a Son | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-youth-program.html | Elizabeth Youth Program | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-tory-holdout-in-ontario-romantic-quintes-isle-noted-for-its.html | A TORY HOLDOUT IN ONTARIO; Romantic Quinté's Isle Noted for Its Beauty And Loyalist Ties | True | By Hannah Burdick | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/meehan-bendix.html | Meehan -- Bendix | True | Special to The ew York Time! | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/jersey-township-reviving-history-old-schoolhouse-reclaimed-for.html | JERSEY TOWNSHIP REVIVING HISTORY; Old Schoolhouse Reclaimed for Library-Museum | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/reilly-hunt.html | Reilly -- Hunt | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/proud-of-customs-men.html | PROUD OF CUSTOMS MEN | True | Mrs. RAY C. RIPLEY. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-minds-music-tape-for-the-turn-of-the-year-by-ar-ammons-205-pp.html | The Mind's Music; TAPE FOR THE TURN OF THE YEAR by A.R. Ammons. 205 pp. Ithaca, N.Y.: Cornell University Press. $4.95. CORSONS INLET. By A.R. Ammons. 64 pp. Ithaca, N.Y.: Cornell University Press. $3.95. | True | By Jonathan Williams | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/south-korean-student-riot-over-tokyo-pact-reported.html | South Korean Student Riot Over Tokyo Pact Reported | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-rumanian-charter-includes-safeguards-for-citizens-rights.html | New Rumanian Charter Includes Safeguards for Citizens' Rights | True | By Harry Schwartz | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/scialla-nese.html | Scialla -- Nese | True | pecll to Th ew York Timer. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/broken-lives-remade-the-monday-voices-by-joanne-greenberg-286-pp.html | Broken Lives Remade; THE MONDAY VOICES. By Joanne Greenberg. 286 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By W.g. Rogers | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/reported-wounded-in-incident.html | Reported Wounded in Incident | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/stephanie-sullivan-wed.html | Stephanie Sullivan Wed | True | Special to The ew York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/clothes-and-the-man.html | CLOTHES AND THE MAN | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fair-game-for-the-funseeking-vacationist.html | FAIR GAME FOR THE FUN-SEEKING VACATIONIST | True | By Robert Eugene | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/daughter-to-mrs-leach.html | Daughter to Mrs. Leach | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-overnight-race-a-test-of-sailors.html | The Overnight Race: A Test of Sailors | True | By William N. Wallace | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/council-to-resume-pollution-inquiry.html | COUNCIL TO RESUME POLLUTION INQUIRY | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-report-takes-measure-of-us-adults.html | New Report Takes Measure Of U.S. Adults | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-deep-souths-other-venerable-tradition-the-souths-other.html | The Deep South's Other Venerable Tradition; The South's Other Tradition | True | By Erskine Caldwell | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/i-i-mrs-arthur-wooe-vard-81-i-eadvertising___agency-aide.html | I.... I Mrs. Arthur Wooe, vard, 81, I Ex-Advertising___Agency Aide' | True | [ Special to The New :York Times I | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/eyes-on-johnson.html | Eyes on Johnson | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/colt-wins-125200-race-terrys-secret-wins-coast-race.html | Colt Wins $125,200 Race; TERRYS SECRET WINS COAST RACE | True | By United Press International | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/barton-takes-lead-in-oneman-sailing.html | BARTON TAKES LEAD IN ONE-MAN SAILING | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-court-enjoins-bogalusa-police-full-protection-for-negroes-in.html | U.S. COURT ENJOINS BOGALUSA POLICE; Full Protection for Negros in Rights Demonstrations Is Ordered by Judge U.S. COURT ENJOINS BOGALUSA POLICE | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/callas-and-the-missing-toscas.html | Callas and the Missing 'Toscas' | True | RAYMOND ERICSON | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/on-to-the-garden-of-eden-in-eastern-turkey-now-open-to-venturesome.html | ON TO THE GARDEN OF EDEN; In Eastern Turkey, Now Open to Venturesome Tourists, One Recalls Noah, Sees the Euphrates River and Russia | True | By Betsy F. Harrell | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-river-all-her-own-resident-of-the-area-puts-in-a-claim-for-50mile.html | A RIVER ALL HER OWN; Resident of the Area Puts in a 'Claim' for 50-Mile Stretch Of the Picturesque Salmon River Canyon in Idaho | True | By Jeanne Beaty | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/red-cross-begins-new-blood-project.html | RED CROSS BEGINS NEW BLOOD PROJECT | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/no-hungarian-youth.html | No Hungarian Youth | True | EDMUND P. FOWLER III | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/margot-diane-drayton-wed-in-new-hampshire.html | Margot Diane Drayton Wed in New Hampshire | True | Special to Tle New York Tithes | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/monmouth-ball-set-for-july-31-3500-expected-mrs-richard-j-hughes-is.html | Monmouth Ball Set for July 31; 3,500 Expected; Mrs. Richard J. Hughes Is Honorary Chairman of Benefit in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/spain-seeking-4-men-in-delgado-slaying.html | SPAIN SEEKING 4 MEN IN DELGADO SLAYING | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rockefeller-plaza-closed.html | Rockefeller Plaza Closed | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/katherine-bannon-planig-mriage.html | Katherine Bannon Plan?i? g M?rriage | True | Special to The New York Times I | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/research-concern-given-new-board-in-proxy-fight.html | Research Concern Given New Board in Proxy Fight | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-portrait-that-cannot-be-touched-up-henry-viii-by-john-bowie.html | A Portrait That Cannot Be Touched Up; HENRY VIII. By John Bowie. Illustrated. 316 pp. Boston: Little, Brown & Co. $6.50. | True | By Charles W. Ferguson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/joseph-gerard-tobin-marries-gail-lewis.html | Joseph Gerard Tobin Marries Gail Lewis | True | Special to The New York Timel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/regents-scholarships-and-incentives-listed.html | Regents Scholarships And Incentives Listed | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/attempt-to-bribe-surgeon-is-charged-to-a-patrolman.html | Attempt to Bribe Surgeon Is Charged to a Patrolman | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/what-big-eyes-you-have-grandma.html | What Big Eyes You Have, Grandma. | True | By Peter Bart Hollywood. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/how-much-liberty.html | How Much Liberty? | True | By Howard Taubman | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-3-no-title-i-saw-a-rocket-walk-a-mile-nonsense-tales-chants.html | Review 3 – No Title; I SAW A ROCKET WALK A MILE: Nonsense Tales, Chants, and Songs From Many Lands. By Carl Withers. Illustrated by John E. Johnson. 160 pp. New York: Holt, Rinehart & Winston. $3.95. | True | ENNIS REES. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-connecticut-crackdown-on-truck-cowboys-urged.html | A Connecticut Crackdown On Truck 'Cowboys' Urged | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/laborite-minister-backs-us.html | Laborite Minister Backs U.S. | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/favored-red-gar-triumphs-by-2-12-lengths-at-salem.html | Favored Red Gar Triumphs By 2 1/2 Lengths at Salem | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/davis-increases-his-lead-in-salt-lake-city-bowling.html | Davis Increases His Lead In Salt Lake City Bowling | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/group-formed-in-central-jersey-to-guard-its-natural-resources.html | Group Formed in Central Jersey To Guard Its Natural Resources | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/brazil-will-ask-soviet-for-an-industrial-plant.html | Brazil Will Ask Soviet For an Industrial Plant | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/circus-parade-of-human-folly-lord-justice-the-life-and-times-of.html | Circus Parade of Human Folly; LORD JUSTICE: The Life and Times of Lord Birkett of Ulverston. By H. Montgomery Hyde. Illustrated. 638 pp. New York: Random House. $7.95. | True | By Lillian de la Torre | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hanoi-gets-cambodian-aid.html | Hanoi Gets Cambodian Aid | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/portugal-jails-10-as-prored-clique.html | PORTUGAL JAILS 10 AS PRO-RED CLIQUE | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/common-market-to-change-in-66-power-of-one-member-to-cause-crisis.html | COMMON MARKET TO CHANGE IN '66; Power of One Member to Cause Crisis Will Be Cut | True | By Edward Cowan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-john-toolan.html | MRS. JOHN TOOLAN | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-ellen-walsh-married.html | Mary Ellen Walsh Married | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pupils-being-paid-to-go-to-school-15-harlem-children-used-to-give.html | PUPILS BEING PAID TO GO TO SCHOOL; 15 Harlem Children Used to Give Teachers Practice | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/double-duty-for-adam-davis.html | Double Duty For 'Adam' Davis | True | By A.h. Weiler | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nancy-w-chapin-is-attended-by-8-at-bridal-in-ohio-alumna-o.html | Nancy W. Chapin Is Attended by 8 At Bridal in Ohio; Alumna o Bennett Wed in Cleveland to John Stewart Chapman Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/small-ship-line-offers-new-concept-in-carrying-cargo.html | Small Ship Line Offers New Concept in Carrying Cargo | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/memphis-film-censor-panel-is-ruled-unconstitutional.html | Memphis Film Censor Panel Is Ruled Unconstitutional | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cubs-topple-cards-53.html | Cubs Topple Cards, 5-3 | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/suspect-held-in-threat-to-president.html | Suspect Held in Threat to President | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rowan-and-zuckert-resign-us-posts-johnson-aide-quits-rowan-zuckert.html | Rowan and Zuckert Resign U.S. Posts; Johnson Aide Quits; ROWAN, ZUCKERT RESIGN U.S. POSTS | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fred-m-farweu-is-dead-at-58j-ex-head-of-underwoodcorpi-ormer.html | Fred M. FarweU Is Dead at 58;J Ex Head of Underwood Corp.I; ' ormer Officer of I.T.&T., hnson's Wax and R.C.A. 1 'o Served I.B.M. | True | Slecial to Te New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/peter-schouss-have-son.html | Peter Schouss Have Son | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lightning-class-taken-by-sly-fly-oldaks-boat-scores-by-125-in-cow.html | LIGHTNING CLASS TAKEN BY SLY FLY; Oldak's Boat Scores by 1:25 in Cow Bay Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nuptials-upstate-for-miss-pickett-peter-g-veeder-161-debutante-wed.html | Nuptials Upstate For Miss Pickett, Peter G. Veeder; 1'61 Debutante Wed to Pittsburgh Student in Lake Placid Church | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/modern-lubeck-seeks-to-retain-medieval-air.html | MODERN LUBECK SEEKS TO RETAIN MEDIEVAL AIR | True | By Marion Mazolf | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dirksen-amendment-opposed.html | Dirksen Amendment Opposed | True | MORRIS B. ABRAM | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/proposed-dam-in-yukon-river-valley-stirs-dispute.html | Proposed Dam in Yukon River Valley Stirs Dispute | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/more-deaths-reported.html | More Deaths Reported | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/backwardlooking-forward-look.html | Backward-Looking Forward Look | True | By Barbara Plumb | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hardwick-nevin-is-dead-poet-and-play wright-68.html | Hardwick Nevin Is Dead; Poet and Playwr't ght, 68 | True | Special to The Nev York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/roche-turns-back-sangster-119-1311.html | ROCHE TURNS BACK SANGSTER, 11-9, 13-11 | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hanoi-claims-370-planes.html | Hanoi Claims 370 Planes | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/britain-watches-trade-bloc-crisis-hopes-for-joining-common-market.html | BRITAIN WATCHES TRADE BLOC CRISIS; Hopes for Joining Common Market Are Revived | True | By Clyde H. Farnsworth special To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-downs-2-migs-in-north-vietnam-air-force-jets-supporting-bombing.html | U.S. DOWNS 2 MIG'S IN NORTH VIETNAM; Air Force Jets Supporting Bombing Hit Red Fighters 65 Miles From Hanoi | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/highlights-of-redistricting.html | Highlights of Redistricting | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pearson-seeking-to-enhance-party-moves-to-repair-damage-to-liberals.html | PEARSON SEEKING TO ENHANCE PARTY; Moves to Repair Damage to Liberals From Inquiry | True | By Jay Walz | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/eliza-tompkins-1960-debutante-becomes-bride-wheaton-graduate-wed-to.html | Eliza Tompkins, 1960 Debutante,; Becomes Bride Wheaton Graduate Wed to Charles D. Dyer 4th, Alumnus ou Brown | True | Special to The ,",ew York -Yrimes | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/youth-held-in-fatal-brawl.html | Youth Held in Fatal Brawl | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tourists-have-rights-civil-liberties-union-comments-on-second.html | TOURISTS HAVE RIGHTS; Civil Liberties Union Comments on Second Search at Customs | True | THOMAS ZEKOV. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/yeskelwilson.html | YeskelWilson | True | SpcM to Th, e N_w York Time3 | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dilemmas-in-vietnam-the-new-face-of-war-by-malcolm-w-browne.html | Dilemmas in Vietnam; THE NEW FACE OF WAR. By Malcolm W. Browne. Illustrated. 284 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5. | True | By Gordon Harrison | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/shell-orders-twobig-tankers.html | Shell Orders Two-Big Tankers | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/colombias-armed-forces-back-regime-in-crisis-for-democracy.html | Colombia's Armed Forces Back Regime in Crisis for Democracy | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/susan-badtler-is-wed.html | Susan Badtler Is Wed | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/german-book-lauding-hitler-is-confiscated-in-vienna.html | German Book Lauding Hitler Is Confiscated in Vienna | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/family-organizations-union-names-american-its-chief.html | Family Organizations Union Names American Its Chief | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elm-city-kennel-club-to-hold-outdoor-show-in-bethany-aug-1.html | Elm City Kennel Club to Hold Outdoor Show in Bethany, Aug. 1 | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bitter-fight-for-little-hawaii-marines-pursue-reds-on-anhoa.html | Bitter Fight for 'Little Hawaii'; Marines Pursue Reds on Anhoa | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/madrid-health-aide-denies-rumor-of-typhoid-outbreak.html | Madrid Health Aide Denies Rumor of Typhoid Outbreak | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/opinion-at-home-and-abroad.html | Opinion at Home and Abroad | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-walk-in-old-annapolis-marylands-venerable-capital-site-of-the.html | A WALK IN OLD ANNAPOLIS; Maryland's Venerable Capital, Site of the Naval Academy, Has Preserved Its Fine Colonial Landmarks | True | By E. John Long | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/florida-to-widen-college-network-legislature-approves-bills-for.html | FLORIDA TO WIDEN COLLEGE NETWORK; Legislature Approves Bills for Statewide Expansion | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/shadow-and-sun-knights-and-dragons-by-elizabeth-spencer-169-pp-new.html | Shadow And Sun; KNIGHTS AND DRAGONS. By Elizabeth Spencer. 169 pp. New York: McGraw-Hill Book Company. $3.95. | True | By Arthur Mizener | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ann-beach-fiancee-oi-ames-marvin-d.html | Ann Beach Fiancee Oi James Marvin Sd | True | Special to The New York Times { | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/theologians-stress-jewish-influence-on-catholicism.html | Theologians Stress Jewish Influence On Catholicism | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/scrantons-success-hasnt-spoiled-his-reluctance-to-run.html | Scranton's Success Hasn't Spoiled His Reluctance to Run | True | BEN FRANKLIN | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/oklahoma-to-aid-its-oasis-at-fair-rushing-a-water-truck-to.html | OKLAHOMA TO AID ITS OASIS AT FAIR; Rushing a Water Truck to Dramatize State Supply | True | By Philip H. Dougherty | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/seven-people-of-the-book-a-pile-of-stones-by-hugh-nissenson-173-pp.html | Seven People of the Book; A PILE OF STONES. By Hugh Nissenson. 173 pp. New York: Charles Scribner's Sons. Cloth, $3.95. Paper, $1.65. | True | By Hans Koningsberger | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marilyn-j-solomon-betrothed-to-david-h-berman-lawyer.html | Marilyn J. Solomon Betrothed To David H. Berman, Lawyer | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/gerald-bartons-have-son.html | Gerald Bartons Have Son | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/farmer-89-killed-at-work.html | Farmer, 89, Killed at Work | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rebirth-of-spoken-drama.html | Rebirth of Spoken Drama | True | By Jack Gould | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cameron-at-navys-helm.html | Cameron at Navy's Helm | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/law-confusion-over-districting.html | Law: Confusion Over Districting | True | SIDNEY E. ZION | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/john-cosgrove-weds-adrienne-3-matthews.html | John Cosgrove Weds Adrienne J3. Matthews | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/onceproud-liner-meets-wrecker-the-washington-sails-past-city-for.html | ONCE-PROUD LINER MEETS WRECKER; The Washington Sails Past City for the Last Time | True | By Werner Bamberger | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-government-named-in-algiers-boumedienne-is-president-and.html | NEW GOVERNMENT NAMED IN ALGIERS; Boumedienne Is President and Defense Minister | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/womens-peace-group-off-to-meet-with-vietnamese.html | Women's Peace Group Off To Meet With Vietnamese | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/john-paton-marries-miss-may-dandison.html | John Paton Marries Miss May Dandison | True | Special to The New York Time | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-wilson-p-coats.html | MRS. WILSON P. COATS | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-austin-offices-fit-for-a-president-austin-offices-suit.html | New Austin Offices Fit for a President; AUSTIN OFFICES SUIT PRESIDENT | True | By Tom Wickerspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/peasants-and-vietcong.html | PEASANTS AND VIETCONG | True | RANDOLPH SAILER | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-soviet-army-rival-to-rule-in-kremlin.html | The Soviet Army: Rival to Rule In Kremlin? | True | PETER GROSE | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/janet-carol-jacobs-becomes-affianced.html | Janet Carol Jacobs Becomes Affianced | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ralph-m-binney-banker-i-world-trade-expert-65t.html | Ralph M, Binney, Banker, I World Trade Expert, 65t | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/peter-pimie-to-marry-miss-carolyn-pollard.html | Peter Pimie to Marry Miss Carolyn Pollard | True | Special to Tñe New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/linda-belles-married-to-alan-s-englander.html | Linda Belles Married To Alan S. Englander | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/33-reported-slain-in-peru-as-police-and-rebels-clash.html | 33 Reported Slain in Peru As Police and Rebels Clash | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ticonderoga-is-ahead-in-transpacific-race.html | Ticonderoga Is Ahead In Trans-Pacific Race | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fiscal-problems-beset-wisconsin-governor-seeks-a-broader-tax-base.html | FISCAL PROBLEMS BESET WISCONSIN; Governor Seeks a Broader Tax Base to Meet Budget | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/executives-paid-in-unusual-ways-new-techniques-being-used-to-hold.html | EXECUTIVES PAID IN UNUSUAL WAYS; New Techniques Being Used to Hold Key Officials | True | By William M. Freeman | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nixon-urges-us-speak-with-one-voice-abroad.html | Nixon Urges U.S. Speak With One Voice Abroad | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/reif-upsets-jerry-barber-in-california-pga-tourney.html | Reif Upsets Jerry Barber In California P.G.A. Tourney | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/laws-modernized-on-mental-care-governor-signs-bills-to-help.html | LAWS MODERNIZED ON MENTAL CARE; Governor Signs Bills to Help Community Facilities | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/urban-renewal.html | URBAN RENEWAL. | True | WILLIAM L. SLAYTON, Urban Renewal Commissioner, Housing and Home Finance Agency. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/carey-maynard-john-daniels-jr-married-at-bard-debutante-of-1962.html | Carey Maynard, John Daniels Jr. Married at Bard; Debutante of 1962 Bride of Harvard Graduate -- 7Are Attendants | True | Spo al to The New York Timca | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-suntan-way-to-tv-stardom.html | The Suntan Way To TV Stardom | True | By George Gent | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/colorado-is-go.html | COLORADO IS GO! | True | PALMER HOYT, Editor and Publisher, The Denver Post. Denver. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/travel-in-yellowstone-park-pulls-ahead-of-1964-pace.html | Travel in Yellowstone Park Pulls Ahead of 1964 Pace | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/journalism-head-named.html | Journalism Head Named | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/desert-belsen-the-hill-by-ray-rigby-256-pp-new-york-the-john-day.html | Desert Belsen; THE HILL. By Ray Rigby. 256 pp. New York: The John Day Company. $4.50. | True | By J.d. Scott | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/boyer-homer-wins-86-after-41-loss-by-yanks-yanks-and-twins-split.html | Boyer Homer Wins, 8-6, After 4-1 Loss by Yanks; YANKS AND TWINS SPLIT TWO GAMES | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/3-bodies-found-in-alps.html | 3 Bodies Found in Alps | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/aid-to-south-vietnam-technical-assistance-is-believed-key-to.html | Aid to South Vietnam; Technical Assistance Is Believed Key To Winning War Against Communism | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/retraining-benefits-proposed-in-soviet-retraining-plan-offered.html | Retraining Benefits Proposed in Soviet; RETRAINING PLAN OFFERED SOVIET | True | By Theodore Shabad | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/connecticut-man-a-casualty.html | Connecticut Man a Casualty | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-fields-is-a-bride.html | Mary Fields Is a Bride | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kennedys-ideals-inspire-program-group-in-hartford-is-helping.html | KENNEDY'S IDEALS INSPIRE PROGRAM; Group in Hartford Is Helping Children Meet Challenges | True | By John C. Devlin | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/indian-judge-warns-of-rise-in-divorces-in-madras-state.html | Indian Judge Warns of Rise In Divorces in Madras State | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dealing-with-strikes.html | Dealing With Strikes | True | LUDWIG RIEMENSCHNEIDER | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/priscilla-bliss-is-bride.html | Priscilla Bliss Is Bride | True | SItial to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/yachts-reach-block-island-for-start-of-race-week.html | Yachts Reach Block Island For Start of Race Week | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kraus-metzger.html | Kraus -- Metzger | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/student-protests.html | Student Protests | True | LESLIE KRAMER | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-4-no-title-happily-ever-after-a-portrait-of-frances-hodgson.html | Review 4 -- No Title; HAPPILY EVER AFTER; A Portrait of Frances Hodgson Burnett. By Constance Buel Burnett. 160 pp. New York: The Vanguard Press. $3.50. | True | ELLEN LEWIS BUELL | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/white-racer-rarity-on-turf-to-start-in-jersey.html | White Racer, Rarity on Turf, to Start in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/sikorsky-views-copters-future-sees-jetliners-lifted-from-roofs-to.html | SIKORSKY VIEWS COPTERS' FUTURE; Sees Jetliners Lifted From Roofs to Avoid Airports | True | By Fredric C. Appel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/heard-melodies-are-sweet.html | Heard Melodies Are Sweet | True | By Bosley Crowther | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/minutemen-aide-is-freed-on-bond-secretary-to-groups-head-rebuts.html | MINUTEMEN AIDE IS FREED ON BOND; Secretary to Group's Head Rebuts Kidnapping Story | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tour-de-france-plus-hucksters-300-adladen-vehicles-run-ahead-of-100.html | TOUR DE FRANCE, PLUS HUCKSTERS; 300 Ad-Laden Vehicles Run Ahead of 100 Cyclists | True | By Henry Kamm | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/it-works-tax-cuts-cut-deficit.html | It Works: Tax Cuts Cut Deficit | True | EDWIN L. DALE Jr. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/brooklyn-store-owner-slain.html | Brooklyn Store Owner Slain | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/converted-liner-sails.html | Converted Liner Sails | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/charles-l-hershman-i.html | CHARLES L. HERSHMAN I | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ecuador-arrests-foes-of-regime-expresident-among-scores-seized.html | ECUADOR ARRESTS FOES OF REGIME; Ex-President Among Scores Seized After Protest | True | By Juan de Onis | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-1-no-title-queens-and-pawns.html | Review 1 -- No Title; Queens and Pawns | True | By A.I. Rowse | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-business-midwest-board-maps-growth-chicago-unit-has-shown-big.html | U.S. Business: Midwest Board Maps Growth; Chicago Unit Has Shown Big Gains | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/panel-weighs-mans-concept-of-god-in-an-unfolding-universe.html | Panel Weighs Man's Concept of God in an Unfolding Universe | True | By John Cogley | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/governor-signs-bill-creating-10-family-court-judgeships.html | Governor Signs Bill Creating 10 Family Court Judgeships | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/postal-receipts-rise.html | Postal Receipts Rise | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-judith-may-engaged-to-wed-john-b-zouck-2d-excolorado-student.html | Miss Judith May Engaged to Wed John H. Zouck 2d; Ex-Colorado Student to Be Bride of Kenyon Graduate in Fail | True | Ipecfal to The New York T'imet | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/patent-suit-is-settled.html | Patent Suit Is Settled | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-cheer-for-american-imperialism-american-imperialism.html | A Cheer for American Imperialism; American Imperialism | True | By Henry Fairlie | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/clark-takes-british-grand-prix-again-scot-wins-event-4th-time-in.html | Clark Takes British Grand Prix Again; SCOT WINS EVENT 4TH TIME IN ROW Graham Hill Trails Lotus in B.R.M. by 3 Seconds -- Surtees Third in Ferrari | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hal-roachs-laugh-factory.html | Hal Roach's Laugh Factory | True | By Howard Thompson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marshall-scheide.html | Marshall -- Scheide | True | Special to The New N.i.-.._i | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/church-in-darien-to-delay-plan-to-demolish-old-house.html | Church in Darien to Delay Plan to Demolish Old House | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/spahn-four-others-yield-19-astro-hit-astros-top-mets-with-19-hits.html | Spahn, Four Others Yield 19 Astro Hit; ASTROS TOP METS WITH 19 HITS, 10-1 | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/austin-the-experience-of-the-plains.html | Austin: The Experience of the Plains | True | By Tom Wicker | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mount-franz.html | Mount -- Franz | True | Special to The Ntw York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ann-bider-is-bride-of-david-eastlake.html | Ann Bider Is Bride Of David Eastlake | True | Special t, The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/guided-tour-of-tourists-in-rome-guided-tour-in-rome.html | Guided Tour Of Tourists In Rome; Guided Tour in Rome | True | By Israel Shenker | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/clarke-triumphs-in-record-12524-for-three-miles-australian-is-first.html | CLARKE TRIUMPHS IN RECORD 12:52.4 FOR THREE MILES; Australian Is First to Break 13 Minutes in Event -- Lindgren Runner-Up | True | By United Press International | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/polar-bear-study-sought-by-alaska-scientists-from-5-nations-urged.html | POLAR BEAR STUDY SOUGHT BY ALASKA; Scientists From 5 Nations Urged to Exchange Data | True | By Lawrence E. Davies | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/plants-prosper-in-a-cool-greenhouse.html | Plants Prosper in a Cool Greenhouse | True | By Elvin McDonald | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/first-public-concert-july-23-at-the-old-westbury-gardens.html | First Public Concert July 23 At the Old Westbury Gardens | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/spotlight-glitter-is-regained-by-gold-stocks.html | Spotlight; Glitter Is Regained by Gold Stocks | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-president-and-congress.html | The President and Congress | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-j-branley-tufts-64-is-wed-to-robert-day-prospective-teacher-of.html | Mary J. Branley, Tufts '64, Is Wed To Robert Day; Prospective Teacher of English Married to Medical Student | True | Sclal to The Hew York 'meJ | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/german-novelist-tours-for-brandt-gunter-grass-on-oneman-political.html | GERMAN NOVELIST TOURS FOR BRANDT; Gunter Grass on One-Man Political Campaign | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/how-many-play-the-game.html | How Many Play the Game? | True | By Alan Truscott | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hal-smith-to-coach-again.html | Hal Smith to Coach Again | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/arthur-c-ackerman.html | ARTHUR C. ACKERMAN | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/data-for-shipping-chemicals-listed-coast-guard-manual-lists-perils.html | DATA FOR SHIPPING CHEMICALS LISTED; Coast Guard Manual Lists Perils and Properties | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/radicals-set-up-own-university-2-on-faculty-here-lost-jobs-at.html | RADICALS SET UP OWN 'UNIVERSITY'; 2 on Faculty Here Lost Jobs at Adelphi and Brooklyn | True | By Gene Currivan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/fowler-proposes-a-global-parley-on-money-system-says-president.html | FOWLER PROPOSES A GLOBAL PARLEY ON MONEY SYSTEM; Says President Authorizes Call for Talks to Improve Bretton Woods Setup | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-officer-faces-a-revised-charge-army-alleges-doctor-gave.html | U.S. OFFICER FACES A REVISED CHARGE; Army Alleges Doctor Gave Erroneous Data in Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cuba-is-often-a-matter-of-how-you-look-at-it-castroism-theory-and.html | Cuba Is Often a Matter of How You Look at It; CASTROISM: Theory and Practice. By Theodore Draper. 253 pp. New York: Frederick A. Praeger. $5.95. Cuba Is How You Look at It | True | By Hugh Thomas | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/making-like-competition-in-la.html | Making Like Competition in L.A. | True | By Alan Solomon | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/melbourne-hails-joan-sutherland-soprano-back-home-after-14-years.html | MELBOURNE HAILS JOAN SUTHERLAND; Soprano, Back Home After 14 Years, Begins Season | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | | Article 1 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/baeza-on-winner-in-aqueduct-race-his-triumph-in-sheepshead-bay.html | BAEZA ON WINNER IN AQUEDUCT RACE; His Triumph in Sheepshead Bay Aboard Snow Sceni Is 2d of 4 Straight | True | By Joe Nichols | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mayor-and-his-bride-wont-live-in-gracie-mansion-wagner-to-have-a.html | Mayor and His Bride Won't Live in Gracie Mansion; WAGNER TO HAVE A NEW RESIDENCE | True | By Thomas Buckley | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-fee-demanded-by-british-doctors.html | NEW FEE DEMANDED BY BRITISH DOCTORS | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/still-vietnam.html | Still Vietnam | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/barbara-jo-brewer-is-bride-of-john-davis-penn-student.html | Barbara Jo Brewer Is Bride Of John Davis, Penn Student, | True | Skcal to The New York Ttm | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/27-more-arrested-in-chicago-protest.html | 27 MORE ARRESTED IN CHICAGO PROTEST | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/farm-wage-rates-up-4.html | Farm Wage Rates Up 4% | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/action-at-last-on-disability.html | Action at Last On Disability | True | FRED P. GRAHAM | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nuptials-in-darien-for-anne-h-ward.html | Nuptials in Darien For Anne H. Ward | True | .p(,c!! to The. New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-8-no-title-dividing-line-the-berlin-wall-by-pierre-galante.html | Article 8 -- No Title; Dividing Line THE BERLIN WALL. By Pierre Galante with Jack Miller. 277 pp. New York: Doubleday & Co. $4.95. | True | By Arthur J. Olsen | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mary-aldridge-married.html | Mary Aldridge Married | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/richmanspitzer.html | RichmanSpitzer | True | $9C[P-1 to The N[w York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/charles-kapps-weds-miss-marcia-moreton.html | Charles Kapps Weds [ Miss Marcia Moreton | True | ............ i S | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/denver-track-hit-by-flood-plans-to-open-on-saturday.html | Denver Track, Hit by Flood, Plans to Open on Saturday | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pittsburgh-pair-ties-remsentimpson-at-207-in-anderson-golf-two.html | Pittsburgh Pair Ties Remsen-Timpson at 207 in Anderson Golf; TWO TEAMS TIED IN ANDERSON GOLF | True | By Lincoln A. Werdmespecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bolt-with-145-triumphs-by-stroke-over-crawford-at-concords-new.html | Bolt, with 145, Triumphs by Stroke over Crawford at Concord's New Course; 74 IN LAST ROUND PROVIDES VICTORY; Wharton, Mayor and Burke Tie for Third at 148 on Course Slowed by Rain | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/english-usages-in-india-today-stir-lively-and-critical-debate.html | English Usages in India Today Stir Lively and Critical Debate | True | By J. Anthony Lukas | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/historical-society-building-in-philadelphia-approved.html | Historical Society Building In Philadelphia Approved | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/double-exposure-to-the-soviets.html | Double Exposure to the Soviets | True | By Richard D. Freed | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-hargrave-to-be-thebride-of-tv-producer-bryn-mawr-graduate-is.html | Miss Hargrave To Be theBride Of TV Producer; Bryn Mawr Graduate Is Engaged to Raymond Hunter McPhee | True | Special to TAt N' York mes | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-new-leader-arising-among-colored-in-britain-admirer-of-malcolm-x.html | A New Leader Arising Among Colored in Britain; Admirer of Malcolm X Says He Can't Emulate Dr. King | True | By Gloria Emerson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lisa-farrel-is-wed-to-david-totman.html | Lisa Farrel Is Wed To David Totman | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/news-of-shipping-alaska-seeks-a-new-status-maritime-commission.html | News of Shipping: Alaska Seeks a New Status; Maritime Commission Asked to Provide a Permanent Agency in State | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/matson-qualifies-for-moscow-meet.html | MATSON QUALIFIES FOR MOSCOW MEET | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/jane-r-chittick-attended-by-4-at-her-nuptials-bride-of-jeanbernard.html | Jane R. Chittick Attended by 4 At Her Nuptials; Bride of Jean-Bernard I ,,l Hqlmr,, a Nuclear t,;;ineer in Paris | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/leinsdorf-leads-beethoven-series-lettvin-plays-in-bostonians-2d.html | LEINSDORF LEADS BEETHOVEN SERIES; Lettvin Plays in Bostonians' 2d Tanglewood Weekend | True | By Richard D. Freedspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-girl-killed-in-britain.html | U.S. Girl Killed in Britain | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/french-team-wins-world-epee-title.html | FRENCH TEAM WINS WORLD EPEE TITLE | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-5-no-title-ghosts-go-haunting-by-sorche-nic-leodhas.html | Review 5 -- No Title; GHOSTS GO HAUNTING. By Sorche Nic Leodhas. Illustrated by Nonny Hogrogian. 128 pp. New York: Holt, Rinehart & Winston. $3.75. | True | AILEEN PIPPETT. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-literary-letter-from-ireland.html | A Literary Letter From Ireland | True | BY Richard Powerdublin. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/personality-law-clerk-turned-publisher-r-prentice-ettinger-started.html | Personality: Law Clerk Turned Publisher; R. Prentice Ettinger Started Company With One Book | True | By Robert Metz | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/swiss-merchant-sells-wine-from-california.html | Swiss Merchant Sells Wine From California | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/eurasian-scores-by-9-lengths-in-lamplighter-handicap-at-monmouth.html | Eurasian Scores by 9 Lengths in Lamplighter Handicap at Monmouth Park; VICTOR IN FRONT FROM FIRST TURN | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/donald-smith-jr-weds-miss-judith-l-johnson.html | Donald Smith Jr. Weds Miss Judith L. Johnson | True | pcctal to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-the-main-target.html | U.S. the Main Target | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/eugene-e-murphy-dies-i-chairman-of-brinks-inci.html | Eugene E. Murphy Dies; I Chairman of Brinks, Inc.I | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-brice-attended-by-six-at-her-wedding-iwells-alumna.html | Elizabeth B.Rice ' Attended by Six At Her Wedding IWells Alumna. Married i to Newcomb Cole Jr., Columbia Graduate | True | i SpeclM to The New York Tlmel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/child-to-the-ronald-spirosi.html | [Child to the Ronald Spirosi | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/final-decisions-are-in-a-mans-own-hands-the-liberation-of-lord.html | Final Decisions Are in a Man's Own Hands; THE LIBERATION OF LORD BYRON JONES. By Jesse Hill Ford. 364 pp. Boston: Atlantic-Little, Brown. $5.95. | True | By Wirt Williams | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pamela-beemer-bride-of-dale-travis-abelingi.html | Pamela Beemer Bride Of Dale Travis Abelingl | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-floods-rage-in-east-pakistan-sweep-over-areas-ravaged-by.html | NEW FLOODS RAGE IN EAST PAKISTAN; Sweep Over Areas Ravaged by Cyclone Last May | True | By Jacques Nevard | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kantors-windsong-beats-chica-by-2-minutes-in-atlantic-class.html | Kantor's Windsong Beats Chica By 2 Minutes in Atlantic Class | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/text-of-johnson-statement-on-vote-bill.html | Text of Johnson Statement on Vote Bill | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-new-customs-rules-change-to-100-retail-value-delayed-to-oct-1.html | THE NEW CUSTOMS RULES; Change to $100 Retail Value Delayed to Oct. 1 to Ease Return of Record Number of Tourists Already Abroad THE NEW CUSTOMS RULES | True | By Paul J.c. Friedlander | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/advertising-changing-face-of-the-theater-campaigns-showing-shift-in.html | Advertising Changing Face of the Theater; Campaigns Showing Shift in Approach for Broadway | True | By Leonard Sloane | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-for-the-home.html | New For the Home | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/business-bureau-offers-warning-companies-are-bilked-too-not-just.html | BUSINESS BUREAU OFFERS WARNING; Companies Are Bilked, Too -- Not Just Consumers Better Business Bureau Says Corporations Are Bilked, Too | True | By Richard Rutter | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/care-seeds-foster-new-truck-gardens.html | CARE SEEDS FOSTER NEW TRUCK GARDENS | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/harlem-girl-2-dies-in-fivestory-fall.html | HARLEM GIRL, 2, DIES IN FIVE-STORY FALL | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/merchandise-offering-ramblers-for-renoirs.html | Merchandise Offering Rambler for Renoirs | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rayfiels-daughter-the-rialto.html | Rayfiel's 'Daughter'; The Rialto | True | By Louis Calta | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/orangutans-are-victims-of-malaysia-war-too.html | Orangutans Are Victims Of Malaysia War, Too | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-elegance-of-aspic.html | The Elegance of Aspic | True | By Craig Claiborne | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marriage-is-set-for-next-month-by-miss-chanler-56-debutante-fiancee.html | Marriage Is Set For Next Month By Miss Chanler; '56 Debutante Fiancee of Bruce Chatwin, an Aide of Sotheby's | True | SPecial to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/trading-is-spirited-in-beef-on-the-hoof-macys-testing-retailing.html | Trading Is Spirited In Beef on the Hoof; MACY'S TESTING RETAILING IDEAS | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-knowledge-industry-ideas-and-profits-business-runs-from-school.html | The Knowledge Industry: Ideas and Profits; Business Runs From School to Machines Knowledge Industry Turns Education Technology Into Profit NEW TECHNIQUES BOLSTER VOLUME Expanding Business Ranges From School Machines to Data Services | True | By Douglas W. Cray | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dodgers-top-pirates-84.html | Dodgers Top Pirates, 8-4 | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/sports-of-the-times-muscleman-of-the-mets.html | Sports of The Times; Muscleman of the Mets | True | By Arthur Daley | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-subject-is-themselves-scientific-psychology-principles-and.html | The Subject Is Themselves; SCIENTIFIC PSYCHOLOGY: Principles and Approaches. Benjamin B. Wolman, Editor; Ernest Nagel, Consulting Editor. 620 pp. New York: Basic Books. $12.50. | True | By Gary A. Steiner | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ky-says-war-profiteers-undermine-saigon-regime.html | Ky Says War Profiteers Undermine Saigon Regime | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/croquet-provides-jolly-good-show-in-england-courage-is-tested-in.html | Croquet Provides Jolly Good Show in England; Courage Is Tested in Game Played During Rain Increased Cost of Courts Presents Threat to Sport | True | By Robert Lipsytespecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dr-everett-s-walths-65-dies-i-organic-chemist-at-princetoni.html | Dr. Everett S. Walths, 65, Dies; i Organic Chemist at Princetonl | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tshombe-delays-cabinet-changes-resists-revisions-sought-by.html | TSHOMBE DELAYS CABINET CHANGES; Resists Revisions Sought by President Kasavubu | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/life-as-the-girls-live-it.html | Life as the Girls Live It | True | By Howard Thompson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/l-c-bershons-have-son.html | L. C. Bershons Have Son | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hamilton-stockholders-get-voting-rights-on-itt-bid.html | Hamilton Stockholders Get Voting Rights on I.T.&T. Bid | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/criminal-insanity-law-is-eased.html | Criminal Insanity : Law Is Eased | True | FRED P. GRAHAM | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/student-volunteers-joining-summer-service-projects.html | Student Volunteers Joining Summer Service Projects | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/army-officer-to-marry-miss-elizabeth-vyner.html | Army Officer to Marry Miss Elizabeth Vyner | True | Special to The New York TIme.i | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/korean-tie-to-us-is-strained-anew-status-of-forces-agreement.html | KOREAN TIE TO U.S. IS STRAINED ANEW; Status of Forces Agreement Evoking Dissatisfaction | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/speaking-of-books-hemingways-finca-hemingways-finca.html | SPEAKING OF BOOKS; Hemingway's Finca; Hemingway's Finca | True | By Paul Hofmann | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-hope-for-the-iron-horse-in-new-hope-pa.html | NEW HOPE FOR THE IRON HORSE IN NEW HOPE, PA. | True | By Ward Allan Howe | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-york-county-lawyers-association-lists-major-standing-committees.html | New York County Lawyers Association Lists Major Standing Committees | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-is-cautioned-by-haile-selassie-emperor-deplores-policy-on-whites.html | U.S. IS CAUTIONED BY HAILE SELASSIE; Emperor Deplores Policy on Whites in Africa | True | By Graham Hoveyspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/boumedienne-steers-middle-course-in-algeria.html | Boumedienne Steers Middle Course in Algeria | True | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/thant-meets-aides-after-europe-trip.html | THANT MEETS AIDES AFTER EUROPE TRIP | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/eagles-sign-2-quarterbacks.html | Eagles Sign 2 Quarterbacks | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/under-mont-blanc-presidents-of-italy-and-france-to-open-7mile.html | UNDER MONT BLANC; Presidents of Italy and France to Open 7-Mile Alpine Tunnel on Friday | True | By Alan Tillier | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ridley-bacon.html | Ridley -- Bacon | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-gustavson-h-w-holbein-jr-married-in-ry-e-teacher-is-escorted-by.html | Miss Gustavson, H. W. Holbein Jr. Married in Rye; Teacher Is Escorted by Father at Wedding in Episcopal Church | True | Special to Tìne Nw york TÌmel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/florence-e-husbands.html | FLORENCE E. HUSBANDS | True | Special to The New York Ttmea | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-simon-ilkowitz.html | MRS. SIMON ILKOWITZ | True | SPecial to The New York TIme | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/counting-sheep-is-a-daytime-job-in-colorado.html | COUNTING SHEEP IS A DAYTIME JOB IN COLORADO | True | By Susan Marsh | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bunker-plays-key-role-in-santo-domingo.html | Bunker Plays Key Role In Santo Domingo | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nuxhall-scores-3d-pitching-victory-of-week-as-reds-vanquish-braves.html | Nuxhall Scores 3d Pitching Victory of Week as Reds Vanquish Braves, 9-8; HARPER, JOHNSON COLLECT KEY HITS | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/wood-field-and-stream-state-should-give-hunters-fair-warning-if.html | Wood, Field and Stream; State Should Give Hunters Fair Warning If Drought Curtails Woods Season | True | By Oscar Godbout | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-state-university.html | The State University | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/son-to-the-abbot-ocers.html | Son to the Abbot Ocers | True | SPecial to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/athletics-top-tigers-43.html | Athletics Top Tigers, 4-3 | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/in-the-nation-they-forgot-to-remember-hushpuppies.html | In The Nation: They Forgot to Remember Hush-Puppies | True | By Arthur Krock | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/business-role-in-retailing-is-examined-in-new-book.html | Business Role in Retailing Is Examined in New Book | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/covent-garden-enjoys-an-orgy.html | Covent Garden Enjoys an Orgy | True | By Raymond Ericson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/yemenis-says-they-killed-17-britons-at-aden-border.html | Yemenis Says They Killed 17 Britons at Aden Border | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/gimeno-beats-gonzales-3116-joins-3-aussies-in-pro-net-finals.html | Gimeno Beats Gonzales, 31-16; Joins 3 Aussies in Pro Net Finals | True | By Allison Danzig | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/furniture-maker-shows-gain.html | Furniture Maker Shows Gain | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/harvard-reaches-final-at-lucerne.html | HARVARD REACHES FINAL AT LUCERNE | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bee-trees-bloom.html | Bee Trees Bloom | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/aramburu-scores-argentine-regime-expresident-sees-illias-inaction.html | ARAMBURU SCORES ARGENTINE REGIME; Ex-President Sees Illia's 'Inaction' Aiding Peronists | True | By Henry Raymont | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/conservatives-pick-3-for-virginia-race.html | CONSERVATIVES PICK 3 FOR VIRGINIA RACE | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/milo-fran-captures-hilltop-show-title.html | MILO FRAN CAPTURES HILLTOP SHOW TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/richard-spencer-moody-marries-holly-willard.html | Richard Spencer Moody Marries Holly Willard | True | V | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/barbara-rockefeller-wed-to-john-bartlett.html | Barbara Rockefeller Wed to John Bartlett | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/bauer-bungles-sign-so-he-fines-himself.html | Bauer Bungles Sign, So He Fines Himself | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/for-international-peace-corps.html | For International Peace Corps | True | ROBERT LYNN FISCHELIS | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-judge-calls-state-to-hearing-on-election-issue-enjoins-all.html | U.S. JUDGE CALLS STATE TO HEARING ON ELECTION ISSUE; Enjoins All Proceedings in Conflict With Order for Vote on Legislature CONFRONTATION LOOMS Move Follows Albany Court's Upset of Districting Plan -- Hearing on Tuesday U.S. Summons State to Hearing On Reapportionment Decision | True | By Sidney E. Zion | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/balloon-leak-postpones-attempt-at-saturn-photos.html | Balloon Leak Postpones Attempt at Saturn Photos | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/phyllis-denny-married-in-westbury-alumna-ou-wheaton-is-wed-to.html | Phyllis Denny Married in Westbury; Alumna ou Wheaton Is Wed to William Taylor Jr. oi Yale Spec'al ta The ;ew York Time | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-clu-reply.html | THE C.L.U. REPLY | True | ARYEH NEIER, Executive Director, New York Civil Liberties Union. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-jerzy-przeworska.html | MRS. JERZY PRZEWORSKA! | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/oshea-sununu.html | O'Shea -- Sununu | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/flaws-on-the-market.html | Flaws On the Market | True | By David Lidman | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-whitworth-takes-lead-on-72-patty-berg-4-others-trail-by-2.html | MISS WHITWORTH TAKES LEAD ON 72; Patty Berg, 4 Others Trail by 2 Shots in Ohio Golf | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tensions-rise-in-bogalusa.html | Tensions Rise In Bogalusa | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/white-sox-snap-orioles-5game-string-with-64-victory-then-bow-53.html | White Sox Snap Orioles' 5-Game String With 6-4 Victory, Then Bow, 5-3; OUTFIELD ERRORS HURT BOTH TEAMS Hanson and Robinson Clout 2-Run Homers for Chicago in Twilight Opener | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-pitcher-stars-in-japan.html | U.S. Pitcher Stars in Japan | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/manhattan-takes-met-title.html | Manhattan Takes 'Met' Title | True | By Al Horowitz | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/moderates-fail-to-aid-bogalusa-most-remain-silent-while-extremists.html | MODERATES FAIL TO AID BOGALUSA; Most Remain Silent While Extremists Hold Sway | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/martha-anderson-betrothed-to-jan-w-snouck-hurgronje.html | Martha Anderson Betrothed To Jan W. Snouck Hurgronje | True | Special to Th, New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/casals-at-marlboro-he-makes-its-young-musicians-think.html | Casals at Marlboro -- He Makes Its Young Musicians Think | True | By Harold C. Schonberg | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/barbara-linkous-wed-to-thomas-c-jenkins.html | Barbara Linkous Wed To Thomas C. Jenkins | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ruling-reversed-on-new-citizens-appeals-court-says-they-must-wait.html | RULING REVERSED ON NEW CITIZENS; Appeals Court Says They Must Wait 90 Days to Vote | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/authors-query.html | Author's Query | True | S.J. SACKUrT | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/science-the-earths-upheavals.html | Science: The Earth's Upheavals | True | By Walter Sullivan | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/angels-beat-indians-1-to-0-on-pitching-of-newman-lee.html | Angels Beat Indians, 1 to 0, On Pitching of Newman, Lee | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/g-enrique-rabiano-weds-rita-rincon.html | G. Enrique Rabiano Weds Rita Rincon | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/grady-mcdonnell.html | Grady -- McDonnell | True | Special to The New Nrk Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/judith-warner-wedi-to-a-edd-sa.html | Judith Warner Wedl To A.. edd Sa[ | True | Splal to 'rhll New' york Tlm [ | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/richey-sets-back-ralston-in-tennis-scores-fourset-victory-riessen.html | RICHEY SETS BACK RALSTON IN TENNIS; Scores Four-Set Victory - Riessen Also Gains Final | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/garden-creatures-aid-in-insect-control.html | Garden Creatures Aid in Insect Control | True | By Ralph J. Donahue | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kneedeep-in-fashion.html | Knee-Deep in Fashion | True | By Patricia Peterson | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cartoony-classical-cover-art.html | Cartoony Classical Cover Art | True | By Richard D. Freed | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-new-shocker-by-john-osborne-new-osborne-shocker.html | A New Shocker by John Osborne; New Osborne Shocker | True | By Philip Benjamin | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/italians-retain-crown-in-aachen-horse-show.html | Italians Retain Crown In Aachen Horse Show | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/transatlantic-passenger-trade-down-11-in-first-half-of-year.html | Trans-Atlantic Passenger Trade Down 11% in First Half of Year | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/nathan-harris.html | NATHAN HARRIS | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/erwitts-humor-or-what.html | Erwitt's Humor, Or What? | True | By Jacob Deschin | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/phosphate-mines-urged-to-speed-but-nauruans-are-backing-a-slower.html | PHOSPHATE MINES URGED TO SPEED; But Nauruans Are Backing a Slower Work Rate | True | By Kathleen McLaughlinspecial to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-6-no-title-walk-the-worlds-rim-by-betty-baker-168-pp-new.html | Review 6 -- No Title; WALK THE WORLD'S RIM. By Betty Baker. 168 pp. New York and Evanston: Harper & Row. $2.95. | True | THOMAS FALL. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/i-imiss-matthews-bride-i-of-patrick-j-gilmartin.html | I, iMIss Matthews Bride i Of Patrick J. Gilmartin | True | _ pedal to The* York Time! | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/lower-delaware-sludge-object-of-2month-study.html | Lower Delaware Sludge Object of 2-Month Study | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-martian-satellites.html | The Martian Satellites | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/funds-to-aid-handicapped.html | Funds to Aid Handicapped | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/japanese-yard-builds-huge-tanker-without-a-bow.html | Japanese Yard Builds Huge Tanker Without a Bow | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/france-goes-it-alone.html | France Goes It Alone | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/muller-wins-twice-to-lead-junior-505-class-sailing.html | Muller Wins Twice to Lead Junior 5-0-5 Class Sailing | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/next-year-in-jerusalem-behold-the-fire-by-michael-blankfort-416-pp.html | Next Year in Jerusalem; BEHOLD THE FIRE. By Michael Blankfort. 416 pp. New York: New American Library. $5.95. | True | By Daniel Stern | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/stores-ordering-fall-apparel-demand-for-sportswear-cited.html | Stores Ordering Fall Apparel; Demand for Sportswear Cited | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/5-usan-abrahams-affianced-to-edward-bassett-hauser.html | 5 usan Abrahams Affianced To Edward Bassett Hauser | True | :i.: | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mrs-fales-takes-eastern-net-final.html | MRS. FALES TAKES EASTERN NET FINAL | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/drinking-mans-diet-is-it-all-wet.html | Drinking Man's Diet -- Is It All Wet? | True | By William Borders | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-daryl-farrington-bride-of-peter-franklin-walker-2d.html | Miss Daryl Farrington Bride Of Peter Franklin Walker 2d | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/incomes-lagging-in-provincetown-during-the-winter-resort-is-a.html | INCOMES LAGGING IN PROVINCETOWN; During the Winter, Resort Is a Depressed Region | True | By John H. Fenton | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/traviata-at-asbury-park.html | Traviata' at Asbury Park | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/senators-triumph-over-red-sox-53.html | SENATORS TRIUMPH OVER RED SOX, 5-3 | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/witch-hunt.html | WITCH HUNT | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/education-reaching-for-the-deprived.html | Education: Reaching for the Deprived | True | By Fred M. Hechinger | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/dominicans-near-accord-on-chief-garcia-godoy-proposed-by-oas-is.html | DOMINICANS NEAR ACCORD ON CHIEF; Garcia Godoy, Proposed by O.A.S., Is Backed for Post of Provisional President DOMINICANS NEAR ACCORD ON CHIEF | True | By Paul P. Kennedyspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/javits-proposes-us-water-study-urges-presidential-inquiry-on-crisis.html | JAVITS PROPOSES U.S. WATER STUDY; Urges Presidential Inquiry on Crisis in Northeast | True | By Will Lissner | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/chinese-reds-avert-a-harvest-disaster.html | CHINESE REDS AVERT A HARVEST DISASTER | True | 1965 by the Globe and Mail, Toronto | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/literary-search.html | LITERARY SEARCH | True | EDWARD FIELD. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/mayor-names-head-of-rushhour-study.html | MAYOR NAMES HEAD OF RUSH-HOUR STUDY | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/were-felt-earlier-in-the-old-victorian-cities-by-asa-briggs.html | . . . Were Felt Earlier in the Old; VICTORIAN CITIES. By Asa Briggs. Illustrated. 424 pp. New York and Evanston: Harper & Row. $6.50. | True | By Herman Ausubel | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/preserving-herbs-at-their-peak.html | Preserving Herbs At Their Peak | True | By Gertrude B. Fiertz | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/red-cross-helps-victims-here-too-volunteers-assist-families-left.html | RED CROSS HELPS VICTIMS HERE, TOO; Volunteers Assist Families Left Homeless in Fires | True | By Murray Seeger | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/utah-medical-unit-open-after-moving.html | UTAH MEDICAL UNIT OPEN AFTER MOVING | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/standing-firm-against-communism.html | Standing Firm Against Communism | True | ITHIEL DE SOLA POOLWILLIAM E. GRIFFITHLUCIAN W. PYEROBERT C. WOOD | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/clarks-lightning-belle-haven-victor.html | CLARK'S LIGHTNING BELLE HAVEN VICTOR | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/pet-milk-company-seeks-to-acquire-red-seal-inc.html | Pet Milk Company Seeks To Acquire Red Seal, Inc. | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ratzeburg-eight-defeats-vesper-boat-club-again-by-inches-in-german.html | Ratzeburg Eight Defeats Vesper Boat Club Again by Inches in German Race; AMERICANS SPURT FALLS JUST SHORT German Crew Is Timed in 5:59.6 to 6:00.6 for Losers in 1 1/4-Mile Competition | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/flush-tank-repairs.html | Flush Tank Repairs. | True | By Bernard Gladstone | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/review-2-no-title-the-strange-intruder-by-arthur-catherall-160-pp.html | Review 2 -- No Title; THE STRANGE INTRUDER. By Arthur Catherall. 160 pp. New York: Lothrop, Lee & Shepard. $3.50. | True | JOHN M. CONNOLE. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/miss-gerson-wins-2-jumper-classes-18yearold-takes-lakeville-lead.html | MISS GERSON WINS 2 JUMPER CLASSES; 18-Year-Old Takes Lakeville Lead Riding Red Shoes | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/connecticut-women-take-team-golf-trophy-again.html | Connecticut Women Take Team Golf Trophy Again | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/cajons-can-can-best-at-dog-show-boxer-captures-farmington-valley.html | CAJON'S CAN CAN BEST AT DOG SHOW; Boxer Captures Farmington Valley Kennel Club Event | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-will-assist-seoul-so-it-can-help-saigon.html | U.S. Will Assist Seoul So It Can Help Saigon | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/5-named-to-advisory-panel-on-protecting-hudson-valley.html | 5 Named to Advisory Panel On Protecting Hudson Valley | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/summer-closings-mean-no-vacation-for-plant-guards-factory-guards.html | Summer Closings Mean No Vacation For Plant Guards; FACTORY GUARDS BUSY IN SUMMER | True | By Alexander R. Hammer | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/first-womens-job-corps-center-finds-path-difficult-in-st-petersburg.html | First Women's Job Corps Center Finds Path Difficult in St. Petersburg | True | By Gene Roberts | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/next-door-to-the-netherlands.html | Next Door to the Netherlands | True | By Allen Hughes | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/wesley-a-mcl-fenna-married-to-capt-christopher-maloney1.html | Wesley A. McL. fenna Married To Capt. Christopher Maloney1 | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/white-house-offers-maine-power-plan-johnson-offers-maine-power-plan.html | White House Offers Maine Power Plan; Johnson Offers Maine Power Plan | True | By John D. Morris | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/halfandhalf.html | Half-and-Half | True | L.N. | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-parachutists-win-in-yugoslavia.html | U.S. PARACHUTISTS WIN IN YUGOSLAVIA | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/roy-acuff-hurt-in-car-crash.html | Roy Acuff Hurt in Car Crash | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/triplett-gautt-childress-sign-with-football-cardinals.html | Triplett, Gautt, Childress Sign With Football Cardinals | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/federal-assistance-for-housing-begins-flowing-to-indianapolis-city.html | Federal Assistance for Housing Begins Flowing to Indianapolis; City Receives Aid Only After Reversing Policy Shunning Funds From Government | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/marina-forstmann-wed-to-lieut-t-j-dean-sd-graduate-of-nursing-school.html | Marina Forstmann Wed To Lieut. T. J. Dean Sd; Graduate of Nursing School Is Escorted by Grandfather | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/us-aid-is-sought-in-fight-against-cape-may-erosion.html | U.S. Aid Is Sought in Fight Against Cape May Erosion | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kansas-gets-flood-aid.html | Kansas Gets Flood Aid | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-departure-set-for-macys-unit-in-queens-to-test-ideas-in.html | New Departure Set for Macy's; Unit in Queens to Test Ideas in Retailing Wallpaper Industry Is Facing Worries and Woes | True | By Isadore Barmash | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/kathy-kusner-hopes-to-return-from-europe-with-jump-title.html | Kathy Kusner Hopes to Return From Europe With Jump Title | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-poet-who-came-in-from-the-cold.html | The Poet Who Came In From the Cold | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/elizabeth-courtade-prospective-bride.html | [Elizabeth Courtade Prospective Bride | True | SPecial to The New York Times [ | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/note-of-confidence-sounded-on-quality-of-credit-consumer-loans.html | Note of Confidence Sounded on Quality of Credit; Consumer Loans Expanding as Spending Increases Some Economists Worried -- But the Lenders Are Not Note of Confidence Sounded on the Quality of Consumer Credit | True | By Robert Frost | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/otto-k0-dead-desigher-was-77-creator-of-furniture-also-taught.html | OTTO: K0 DEAD; *DESIGHER WAS 77; Creator of Furniture Also Taught Architecture | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/chance-last-years-starter-conspicuous-allstar-absentee-by-bill.html | Chance, Last Year's Starter, Conspicuous All-Star Absentee; By BILL BECKER | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/rowan-weighing-offers.html | Rowan Weighing Offers | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/black-to-seek-europes-aid-in-the-development-of-asia-black-to-seek.html | Black to Seek Europe's Aid In the Development of Asia; BLACK TO SEEK AID FOR ASIA IN EUROPE | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/officials-to-sift-girard-dispute-scranton-to-attend-meeting-on.html | OFFICIALS TO SIFT GIRARD DISPUTE; Scranton to Attend Meeting on Racial Issue Tomorrow | True | By William G. Weart | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/man-and-mycology-mushrooms-molds-and-miracles-the-strange-realm-of.html | Man and Mycology; MUSHROOMS, MOLDS, AND MIRACLES The Strange Realm of Fungi. By Lucy Kavaler. 318 pp. New York: The John Day Company. $6.50. | True | By Paul Bird | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/new-zealand-gets-193-runs-in-england.html | NEW ZEALAND GETS 193 RUNS IN ENGLAND | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/hogan-in-philadelphia-golf.html | Hogan in Philadelphia Golf | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/liquor-salesman-gets-a-chance-to-sound-off.html | Liquor Salesman Gets A Chance to Sound Off | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/carolyn-byrne-wed-on-lii.html | 'Carolyn Byrne Wed on L.Li | True | Special to The New York Times i | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/civil-war-cannonballs-peril-thruway-section.html | Civil War Cannonballs Peril Thruway Section | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ddt-traces-found-in-antarctic-animals.html | DDT Traces Found In Antarctic Animals | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/italian-bicyclist-increases-lead-in-tour-de-france.html | Italian Bicyclist Increases Lead in Tour de France | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/allstar-game-umpires-are-named-by-frick.html | All-Star Game Umpires Are Named by Frick | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/ginsberg-makes-the-world-scene-ginsberg-makes-world-scene.html | Ginsberg Makes the World Scene; Ginsberg Makes World Scene | True | By Richard Kostelanetz | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/harriman-to-fly-to-moscow-today-us-envoy-hopes-to-meet-with-russian.html | HARRIMAN TO FLY TO MOSCOW TODAY; U.S. Envoy Hopes to Meet With Russian Leaders | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/shields-and-winslow-yra-winners-muhlfeld-shares-regatta-honors.html | Shields and Winslow Y.R.A. Winners; MUHLFELD SHARES REGATTA HONORS | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/tokyo-revelers-can-dial-a-loan-help-available-to-those-who-run.html | TOKYO REVELERS CAN DIAL A LOAN; Help Available to Those Who Run Short on the Ginza | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-1958-cadillac-is-17600-in-india-price-paid-by-maharani-for.html | A 1958 CADILLAC IS $17,600 IN INDIA; Price Paid by Maharani for Imported Car Isn't Unusual | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/zendts-hasty-hare-wins-off-bay-shore.html | ZENDT'S HASTY HARE WINS OFF BAY SHORE | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/martha-roehm-married-to-lieut-4-gastoni.html | Martha Roehm Married[ To Lieut. T. L. Gastoni | True | Special to The New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/newspaper-shut-down.html | Newspaper Shut Down | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/army-to-resolve-case-of-fasting-gi.html | ARMY TO RESOLVE CASE OF FASTING G.I. | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/the-merchants-view-surging-sales-help-stores-but-use-of-cash-is.html | The Merchant's View; Surging Sales Help Stores but Use of Cash is Puzzle | True | By Herbert Koshetz | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/exchange-program-growing-rapidly.html | Exchange Program Growing Rapidly | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/exploration-of-mars.html | Exploration of Mars | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/reprints-attract-university-presses.html | Reprints Attract University Presses | True | By S.a. Belzer | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/police-and-the-citizen.html | POLICE AND THE CITIZEN | True | DANIEL GUTMAN, Dean, New York Law School. | 1993-06-29 | RE0000627901 | B00000200970 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/school-proposals-flood-us-office-temporary-unit-processes-southern.html | SCHOOL PROPOSALS FLOOD U.S. OFFICE; Temporary Unit Processes Southern Districts' Plans | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/a-lawyer-is-fiance-of-jeannette-figowe.html | A Lawyer Is Fiance Of Jeannette Figowe | True | | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-11 | 1965-07-11 | https://www.nytimes.com/1965/07/11/archives/francine-e-hurley-bride-of-f-j-rossi.html | Francine E. Hurley Bride of F. J. Rossi | True | Special to Th NeW York Times | 1993-06-29 | RE0000627901 | B00000200970 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/-karl-norban-iib-ecomes-a-bridel-married-in-garden-city.html | ' Karl -n'Orbarc-; ;iiB-;, ,ecomes a Bridel; Married-in .Garden City thbriRobinson-Safford 3d, Medical Student. | True | Z Sl2~lal to The -'ew Yo~ Times : | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/daniel-gattone-inventor-was-55-creator-of-the-lifogen-kit-to-supply.html | DANIEL GATTONE, INVENTOR, WAS 55; Creator of the Lif-O-Gen Kit to Supply Oxygen Dies | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/president-seeks-sweep-ob-2-bills-housing-and-poverty-plans-up-in.html | PRESIDENT SEEKS SWEEP OH 2 BILLS; Housing and Poverty Plans Up in Congress This Week | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/newissue-slate-continues-heavy-70-million-in-san-francisco-transit.html | NEW-ISSUE SLATE CONTINUES HEAVY; $70 Million in San Francisco Transit Bonds Planned | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/gilhooley-urges-overall-agency-for-city-transit-it-would-take-over.html | GILHOOLEY URGES OVER-ALL AGENCY FOR CITY TRANSIT; It Would Take Over Work of Several Bodies -- Moses Proposed as Head Merger of Transportation Facilities Into One Agency Is Proposed ONE TRANSIT BODY FOR CITY IS URGED | True | By Peter Kihss | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/philip-is-bruised-at-polo.html | Philip Is Bruised at Polo | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sylvia-levinson-wed-to-philip-rosenblatt.html | Sylvia Levinson Wed To Philip Rosenblatt | True | Special to The' -- "-"-ew Nork-lmes | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/19-on-downed-us-radar-plane-signal-in-atlantic-is-picked-up-us.html | 19 on Downed U.S. Radar Plane; Signal in Atlantic Is Picked Up; U.S. RADAR PLANE DOWN IN ATLANTIC | True | By Michael T. Kaufman | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/milwaukee-wins-on-aarons-drive-tworun-homer-in-7th-off-ellis-decide.html | MILWAUKE WINS ON AARON'S DRIVE; Two-Run: Homer in 7th Off Ellis Decide -- Johnson Registers 8th Victory | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/miss-wakeman-bay-state-bride-garland-junior-college.html | Miss Wakeman, 1959 Debutante, Bay State Bride; Garland Junior College Alumna Is Wed to Dr. James E. C. Walker | True | Special [o The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/industry-views-gains-in-2d-half-most-producers-expect-net-before.html | INDUSTRY VIEWS GAINS IN 2D HALF; Most Producers Expect Net Before Taxes to Exceed 1964 Profits Level SOME EXPRESS CONCERN Study by Conference Board Notes 20% Worry Over Decline Late in Year | True | By Gerd Wilcke | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rifle-kills-bronx-boy-8.html | Rifle Kills Bronx Boy, 8 | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/music-detroits-festival-meadow-brook-opens-its-second-season.html | Music: Detroit's Festival; Meadow Brook Opens Its Second Season | True | By Harold C. Schonberg | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/keane-falls-ill-at-game-ordered-to-rest-2-days.html | Keane Falls Ill at Game; Ordered to Rest 2 Days | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/norma-wolfberg-married.html | Norma Wolfberg Married | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rusk-tells-vietcong-allies-idea-of-sanctuary-is-dead-rusk-warns.html | Rusk Tells Vietcong Allies 'Idea of Sanctuary Is Dead'; Rusk Warns Peking and Hanoi 'Idea of the Sanctuary Is Deaf | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dill-keeps-title-in-lightning-sail-he-scores-71-points-with-two.html | DILL KEEPS TITLE IN LIGHTNING SAIL; He Scores 71 Points With Two Firsts and Fourth | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/us-and-canadian-runners-win-four-races-in-sweden.html | U.S. and Canadian Runners Win Four Races in Sweden | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/fashionables-trot-out-to-the-races-long-shots-win-foreign-horses.html | Fashionables Trot Out to the Races; Long Shots Win; Foreign Horses And Entourages Steal the Scene | True | By Marylin Bender | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/briton-here-discusses-the-view-that-metaphor-hurts-religion.html | Briton Here Discusses the View That 'Metaphor' Hurts Religion | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/block-island-sailing-draws-175-after-entry-list-is-reopened.html | Block Island Sailing Draws 175 After Entry List Is Re-Opened | True | By John Rendel | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/everglades-in-danger.html | Everglades in Danger | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rockefeller-has-a-fall-riding-horse-on-farm.html | Rockefeller Has a Fall Riding Horse on Farm | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/the-hill-in-the-desert-prison-camp.html | The Hill in the Desert Prison Camp | True | By Orville Prescott | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/chicago-fears-a-mad-bomber-after-third-blast-in-four-days.html | Chicago Fears a 'Mad Bomber' After Third Blast in Four Days | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/political-issues-vex-binghamton-court-ruling-and-silence-of-mayor.html | POLITICAL ISSUES VEX BINGHAMTON; Court Ruling and Silence of Mayor Stifle Action | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/tshombe-and-kasavubu-vie-on-cocktail-circuit-rivals-for-congo.html | Tshombe and Kasavubu Vie on Cocktail Circuit; Rivals for Congo Presidency Hold Parties in New Type of Political Tourney | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/us-soccer-squad-named-for-7th-maccabiah-games.html | U.S. Soccer Squad Named For 7th Maccabiah Games | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rain-cancels-auto-racing-at-bridgehampton-course.html | Rain Cancels Auto Racing At Bridgehampton Course | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/stengel-likely-to-put-spahn-on-relief.html | Stengel Likely to Put Spahn on Relief | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/missions-asked-to-reassess-role-congregation-told-of-new-tides-in.html | MISSIONS ASKED TO REASSESS ROLE; Congregation Told of New Tides in Distant Nations | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/efta-sees-lag-in-growth-rate-pace-of-economic-strides-is-expected.html | E.F.T.A. SEES LAG IN GROWTH RATE; Pace of Economic Strides Is Expected to Slacken | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/repulsion-coming-to-us.html | Repulsion' Coming to U.S. | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/stereotypers-vote-to-void-their-pact-with-city-papers.html | Stereotypers Vote To Void Their Pact With City Papers | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/lunchrooms-growing.html | Lunchrooms Growing | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/remsen-timpson-take-anderson-golf-with-par-4-on-2d-hole-of-playoff.html | Remsen-Timpson Take Anderson Golf With Par 4 on 2d Hole of Playoff; BOHMERT'S TEAM LOSES AFTER A 68 | True | By Lincoln A. Werden | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/broadway-to-get-2-italian-stories-one-of-next-years-musicals-will.html | BROADWAY TO GET 2 ITALIAN STORIES; One of Next Year's Musicals Will Recall Jimmy Savo | True | By Sam Zolotow | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ralph-r-olswang-a-manufacturer-inventor-of-the-outdoor-grill-for.html | RALPH R. OLSWANG, A MANUFACTURER; Inventor of the Outdoor Grill for Barbecues Dies at 56 | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/gelfand-randolph.html | Gelfand -- Randolph | True | Special to The New YOrk TtmeII | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/carolyn-d-holmes-a-prospective-bride.html | Carolyn D. Holmes A Prospective Bride | True | --pecIal' to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/pro-net-finals-off-till-tonight-innovations-result-in-surprises.html | Pro Net Finals Off Till Tonight; Innovations Result in Surprises | True | By Allison Danzig | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/polo-postponed-by-rain.html | Polo Postponed by Rain | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/accord-reached-in-greek-dispute-premier-compromises-with-king-in.html | ACCORD REACHED IN GREEK DISPUTE; Premier Compromises With King in Rift Over Army | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/soldier-dies-in-danang-row.html | Soldier Dies in Danang Row | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/tigers-down-as-on-3-homers-42-cash-brown-and-mcauliffe-connect.html | TIGERS DOWN A'S ON 3 HOMERS, 4-2; Cash, Brown and McAuliffe Connect -- Aguirre Victor | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/americans-called-ready-to-assume-main-burden-of-war-on-vietcong-us.html | Americans Called Ready to Assume Main Burden of War on Vietcong; U.S. Said to Be on Way to Assuming Main Burden of Combat | | By Jack Raymond | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/mays-limping-slightly-set-to-play-with-allstars.html | Mays, Limping Slightly, Set to Play With All-Stars | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/mikkelsen-yields-tworun-wallop-killebrew-connects-with-count-3-and.html | MIKKELSEN YIELDS TWO-RUN WALLOP; Killebrew Connects With Count 3 and 2 After Yanks Score on Disputed Play | | By Joseph Durso special To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/1year-maturities-are-93173004904.html | 1-YEAR MATURITIES ARE $93,173,004,904 | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/2-missihg-in-blast-on-boat-in-hudson-father-and-boy-6-hunted-four.html | 2 MISSIHG IN BLAST ON BOAT IN HUDSON; Father and Boy, 6, Hunted, Four Others Saved After Pleasure Craft Burns | True | By Franklin Whitehouse | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rise-in-defense-budget-to-meet-commitments-is-believed-necessary-a.html | Rise in Defense Budget to Meet Commitments Is Believed Necessary; A LIMITED CALL-UP FOR VIETNAM SEEN | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/terminology-on-war.html | Terminology on War | True | E.L. PACKER Foreign Service Officer | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/canadian-politics.html | Canadian Politics | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ticonderoga-holds-pacific-race-lead.html | TICONDEROGA HOLDS PACIFIC RACE LEAD | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/chance-of-angels-tops-indians-20-bunts-in-run-as-cleveland-loses.html | CHANCE OF ANGELS TOPS INDIANS, 2-0; Bunts In Run as Cleveland Loses 5th Straight | | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/police-get-net-up-in-time-and-save-woman-jumper.html | Police Get Net Up in Time And Save Woman Jumper | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ella-fitzgerald-does-met-proud-audience-hail-jazz-singer-at.html | ELLA FITZGERALD DOES MET PROUD; Audience Hail Jazz Singer at Lewisohn Stadium | | HOWARD KLEIN. | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/pilots-describe-downing-of-migs-8-get-decorations-and-tell-how.html | PILOTS DESCRIBE DOWNING OF MIG'S; 8 Get Decorations and Tell How Missiles Hit Foe | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/us-aide-explains-envoys-parking-says-they-only-copy-new-yorkers-in.html | U.S. AIDE EXPLAINS ENVOYS PARKING; Says They Only Copy New Yorkers in Ignoring Law | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/amy-wexler-bride-of-robert-m-heller.html | Amy Wexler Bride Of Robert M. Heller | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/mrs-thomas-e-kelly.html | MRS. THOMAS E. KELLY | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/olson-is-victor.html | Olson Is Victor | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/names-of-18-are-listed.html | Names of 18 Are Listed | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/mark-rafalsky-co-names-new-president.html | Mark Rafalsky & Co. Names New President | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/news-of-realty-jersey-project-big-apartment-development-planned-at.html | NEWS OF REALTY: JERSEY PROJECT; Big Apartment Development Planned at Edgewater | True | By Thomas W. Ennis | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/johnsons-man-on-capitol-hill-describes-the-art-of-lobbying-obrien.html | Johnson's Man on Capitol Hill Describes the Art of Lobbying O'Brien Calls Tactics More Efficient Than Ever but Denies 'Arm-Twisting' | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rustic-life-in-canadian-woods-but-the-lumberjack-is-enjoying-more.html | Rustic Life in Canadian Woods; But the Lumberjack Is Enjoying More Modern Comfort WOODSMAN GAINS MODERN COHORT | True | By John M. Lee special To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/barnes-to-autoists-horses-and-buggies-have-right-in-park.html | Barnes to Autoists: Horses and Buggies Have Right in Park | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/gorelickrochmart.html | Gorelick-Rochmart | True | Special to The H/ev York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/seamen-drawing-a-vietnam-bonus-crews-of-us-merchantmen-get-double.html | SEAMEN DRAWING A VIETNAM BONUS; Crews of U.S. Merchantmen Get Double Pay for Peril | True | By John P. Callahan | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/merging-all-city-transit.html | Merging All City Transit | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/bach-works-unify-musical-weekend-sacred-cantatas-are-heard-at.html | BACH WORKS UNIFY MUSICAL WEEKEND; Sacred Cantatas Are Heard at Berkshire Festival | True | By Richard D. Freed | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/j-walter-thompson-names-three.html | J. Walter Thompson Names Three | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/recent-clues-to-dividend-income-of-holy-see-stir-new-guesses.html | Recent Clues to Dividend Income of Holy See Stir New Guesses; Disclosures by Italy's Finance Minister Under Questioning in Parliament Indicate $200 Million Portfolio Recent Clues to Dividend Income Of Holy See Stir New Guesses | True | By Robert C. Dotyspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/chess-brilliant-counterattack-turns-into-a-fast-crushing-defeat.html | Chess: Brilliant Counterattack Turns Into a Fast, Crushing Defeat | True | By Al Horowitz | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/unrest-in-ecuador.html | Unrest in Ecuador | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/author-exad-man-is-curious-about-life-in-america-author-assails.html | Author, Ex-Ad Man, Is Curious About Life in America; AUTHOR ASSAILS CUT-RATE SALES | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/father-of-fasting-soldier-says-he-wont-be-recalled-if-freed.html | Father of Fasting Soldier Says He Won't Be Recalled if Freed | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/new-book-opposes-methods-used-by-cutrate-stores-critic-assails-the.html | New Book Opposes Methods Used by Cut-Rate Stores; Critic Assails the Discounters In His New Book on Retailing | True | By Isadore Barmash | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/johnson-appoints-a-negro-to-staff-military-aide-first-of-race-2d.html | JOHNSON APPOINTS A NEGRO TO STAFF; Military Aide First of Race - 2d Negro Named Judge | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/linda-j-gratz-married-to-paul-b-worhman.html | Linda J. Gratz Married] To Paul B. Wor~hman[ | True | Special to The Near York Times [ | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/kellett-finishes-first.html | Kellett Finishes First | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/griffith-to-meet-elze.html | Griffith to Meet Elze | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/davies-told-to-stay-in-hanoi-as-long-as-he-can-make-gain.html | Davies Told to Stay in Hanoi As Long as He Can Make Gain | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/25-vessels-reported-sunk.html | 25 Vessels Reported Sunk | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/captive-audience-disagrees-sharply-about-tv-program.html | Captive Audience Disagrees Sharply About TV Program | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/previous-blasts.html | Previous Blasts | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ticket-sales-save-long-island-event.html | TICKET SALES SAVE LONG ISLAND EVENT | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dog-honors-taken-by-mesa-maverick-shorthaired-pointer-scores-over.html | DOG HONORS TAKEN BY MESA MAVERICK; Shorthaired Pointer Scores Over 815 Rivals at Walden | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ilo-group-urges-88lb-load-limit-for-male-workers.html | I.L.O. Group Urges 88-Lb. Load Limit For Male Workers | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/freeman-defends-bread-tax-in-sharp-rebuttal-to-city-bank.html | Freeman Defends 'Bread Tax' In Sharp Rebuttal to City Bank | True | By William M. Blairspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/new-crisis-rises-in-yemen-regime-salal-is-said-to-drop-plan-to-name.html | NEW CRISIS RISES IN YEMEN REGIME; Salal Is Said to Drop Plan to Name Himself Premier | True | By Hedrick Smith | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/kaye-hoffman-bridei.html | Kaye Hoffman Bridel | True | Special to The New York Times ! | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/option-on-airline-taken-by-storer-broadcasting-concern-set-to-buy.html | OPTION ON AIRLINE TAKEN BY STORER; Broadcasting Concern Set to Buy Controlling Share in Northeast by July 30 | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/acuffs-condition-is-serious-after-crash-in-tennessee.html | Acuff's Condition Is Serious After Crash in Tennessee | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/miss-tamburri-bride-i-of-john-j-grossbaurnl.html | Miss Tamburri Bride I Of John J' Grossbaurnl | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/misstomlinson-engaged-to-wed-erlaughlinjr-alumna-ouOldfields-and-a.html | Miss.Tomlinson Engaged to Wed E:R:Laughlin.jr.; Alumna ouOldfields and a Colgate Graduate Plan to Marry | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sports-of-the-times-study-in-astronomy.html | Sports Of The Times; Study in Astronomy | True | By Arthur Daley | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/fiat-shows-rise-in-sales-for-the-first-half-of-year.html | Fiat Shows Rise in Sales For the First Half of Year | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/jacques-audiberti-66-is-dead-playwright-poet-and-novelist.html | Jacques Audiberti, 66, Is Dead; Playwright, Poet and Novelist | True | Special [o The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/california-ties-in-rugby.html | California Ties in Rugby | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/nostrum-wins-hunter-title.html | Nostrum Wins Hunter Title | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/santana-upsets-emerson-61-61-64-in-swedish-clay-court-tourney.html | Santana Upsets Emerson, 6-1, 6-1, 6-4, in Swedish Clay Court Tourney; AUSTRALIAN BOWS IN A SWIFT MATCH | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/five-are-leaving-high-sec-posts-five-are-leaving-high-sec-posts.html | Five Are Leaving High S.E.C. Posts; FIVE ARE LEAVING HIGH S.E.C. POSTS | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/charities-official-named.html | Charities Official Named | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/richey-and-sister-win-tennis-titles.html | RICHEY AND SISTER WIN TENNIS TITLES | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/legislator-and-professor-forced-showdown-on-redistricting.html | Legislator and Professor Forced Showdown on Redistricting | True | By Martin Gansberg | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/roberta-rosen-bride-of-richard-feldmart.html | Roberta Rosen Bride Of Richard Feldmart | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/clark-wins-2d-race-in-2-days-by-taking-french-grand-prix.html | Clark Wins 2d Race In 2 Days by Taking French Grand Prix | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/eshkols-party-drops-bengurion-allies-of-expremier-walk-of-mapai.html | ESHKOLS PARTY DROPS BEN-GURION; Allies of Ex-Premier Walk of Mapai Meeting | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sanders-captures-5000meter-race.html | SANDERS CAPTURES 5,000-METER RACE | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/barnes-victor-at-antwerp.html | Barnes Victor at Antwerp | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/soviet-revises-policy-on-press-papers-instructed-to-react-quickly.html | SOVIET REVISES POLICY ON PRESS; Papers Instructed to React Quickly to World Events to Bar Gains for West Soviet Revises Policy for Press; Urges Full and Quick Reporting | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/voskhod-2s-landing-called-a-balky-one.html | VOSKHOD 2'S LANDING CALLED A BALKY ONE | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/missbrynne-berl-wed.html | Miss'Brynne Berl Wed | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/stone-wins-dutch-singles.html | Stone Wins Dutch Singles | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ship-men-score-maritime-chief-say-strike-is-misunderstood-and.html | SHIP MEN SCORE MARITIME CHIEF; Say Strike Is Misunderstood and Industry Downgraded | True | By George Horne | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/widmark-gets-film-role.html | Widmark Gets Film Role | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/red-shoes-miss-gerson-riding-captures-honors-at-salisbury.html | Red Shoes, Miss Gerson Riding, Captures Honors at Salisbury | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/queens-underground-blast-rips-100-feet-of-sidewalk.html | Queens Underground Blast Rips 100 Feet of Sidewalk | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/clergymen-urge-un-vietnam-role-group-back-from-saigon-also-asks.html | CLERGYMEN URGE U.N. VIETNAM ROLE; Group, Back From Saigon, Also Asks Peace Parley | True | By M.s. Handler | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/state-democrats-name-zeek.html | State Democrats Name Zeek | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/harvard-eight-scores-by-1-12-lengths-over-yugoslavs-in-regatta-at.html | Harvard Eight Scores by 1 1/2 Lengths Over Yugoslavs in Regatta at Lucerne; DIAMOND SCULLS WON BY WIENESE Dutch Oarsman Pulls Upset -- Czechoslovak Four With Coxswain Triumphs | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/koufax-wins-15th-as-dodgers-split-pair-with-pirates.html | Koufax Wins 15th As Dodgers Split Pair With Pirates | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/lefkowitz-warns-buyers-foodfreezer-guise.html | Lefkowitz Warns Buyers Food-Freezer Guise | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/us-team-ousted-from-saber-event.html | U.S. TEAM OUSTED FROM SABER EVENT | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/libraries-study-theft-detection-association-unit-approves-device-to.html | LIBRARIES STUDY THEFT DETECTION; Association Unit Approves Device to Halt Book Loss | True | By Harry Gilroy | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/broege-wins-jet-14-class-in-19th-red-grant-regatta.html | Broege Wins Jet-14 Class In 19th Red Grant Regatta | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/purchase-polo-canceled.html | Purchase Polo Canceled | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/paul-newman-will-appear-in-next-hitchcock-picture.html | Paul Newman Will Appear In Next Hitchcock Picture | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/hopes-for-economic-assistance-receive-a-setback-in-colombia.html | Hopes for Economic Assistance Receive a Setback in Colombia; ECONOMIC HOPES LAG IN COLOMBIA | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rain-fails-to-aid-reservoir-levels-it-totals-half-an-inch-here-but.html | RAIN FAILS TO AID RESERVOIR LEVELS; It Totals Half an Inch Here, but Watershed Area Gets Nothing Significant | True | By Will Lissner | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/2-m00ns-may-lure-mars-ship-camera-directors-of-mariner-project-act.html | 2 M00NS MAY LURE MARS SHIP CAMERA; Directors of Mariner Project Act to Make Sure Craft Keeps Eye on Planet | True | By Walter Sullivan | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ferencvaros-gains-1-1-tie-hungarians-hold-2dsection-lead-rally-to.html | Ferencvaros Gains 1-1 Tie; HUNGARIANS HOLD 2D-SECTION LEAD Rally to Deadlock English -- Kilmarnock Held Even by Polish Team Here | True | By William J. Briordy | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/two-views-of-un.html | Two Views of U.N. | True | ANITA C. LANE | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/fiscal-irresponsibility.html | Fiscal Irresponsibility | True | ISRAEL KUGLER President, United Federation of College Teachers | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/puerto-rican-children-end-visit-with-police-families.html | Puerto Rican Children End Visit With Police Families | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/governor-vetoes-housing-searches-bill-would-have-permitted.html | GOVERNOR VETOES HOUSING SEARCHES; Bill Would Have Permitted Inspection Without Warrant | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dominican-talks-reach-new-stage-prospective-interim-regime-to-meet.html | DOMINICAN TALKS REACH NEW STAGE; Prospective Interim Regime to Meet Junta and Rebels | True | By Paul P. Kennedyspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rain-and-gloomy-skies-add-up-to-a-lovely-sunday.html | Rain and Gloomy Skies Add Up to a Lovely Sunday | True | By Bernard Weinraub | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/moscow-is-standing-firm-on-its-vietnam-policy-kosygin-calls-soviet.html | Moscow Is Standing Firm on Its Vietnam Policy; Kosygin Calls Soviet Position Alert, Not Adventuristic He Says War Peril Requires Current Outlay for Arms | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/the-kremlins-behindthescenes-debates.html | The Kremlin's Behind-the-Scenes Debates | True | By Harry Schwartz | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/cow-bay-races-canceled.html | Cow Bay Races Canceled | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/producer-planning-a-film-tour-of-hearsts-san-simeon-castle.html | Producer Planning a Film Tour Of Hearst's San Simeon Castle | True | By Paul Gardner | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/scarfiotti-wins-auto-race.html | Scarfiotti Wins Auto Race | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/john-haussermann-gold-king-of-the-philippines-is-dead-at-97.html | John Haussermann, 'Gold King' Of the Philippines, Is Dead at 97 | True | Spectsl to The ew York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/us-is-prepared-mobilizer-notes-ellington-reports-on-steps-to-ease.html | U.S. IS PREPARED, MOBILIZER NOTES; Ellington Reports on Steps to Ease Impact of War | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/vigor-in-economy-cited-by-reserve-economists-find-underlying.html | VIGOR IN ECONOMY CITED BY RESERVE; Economists Find Underlying Strength Remains Intact -- Indicators Weighed | True | By Robert Frost | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/saari-wins-twice-in-meet-at-paris-scores-in-freestyle-swim-miss.html | SAARI WINS TWICE IN MEET AT PARIS; Scores in Free-Style Swim -- Miss Ferguson Loses | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dubner-lebowitz.html | Dubner -- Lebowitz | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sugar-ray-at-44-still-dreams-of-glories-of-being-champion.html | Sugar Ray, at 44, Still Dreams Of Glories of Being Champion | True | By Gerald Eskenazi | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/too-tell-paces-4horse-jumpoff-scores-at-huntington-show-without.html | TOO TELL PACES 4-HORSE JUMPOFF; Scores at Huntington Show Without Winning a Class | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/us-pilots-report-killing-580-reds-in-south-vietnam-air-force-and.html | U.S. PILOTS REPORT KILLING 580 REDS IN SOUTH VIETNAM; Air Force and Navy Planes Raid 2 Vietcong Areas -- North Also Is Target 1,000 MORE G.I.'S ARRIVE China Says Americans Flew Over Yunnan Province but Pentagon Denies Charge U.S. Airmen Report 580 Reds Killed | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/china-accuses-us-of-air-intrusion-peking-says-4-planes-on-raid-flew.html | CHINA ACCUSES U.S. OF AIR INTRUSION; Peking Says 4 Planes on Raid Flew Over Yunnan | True | By Seymour Topping | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/beame-sees-city-in-fiscal-danger-asserts-court-ruling-could-delay.html | BEAME SEES CITY IN FISCAL DANGER; Asserts Court Ruling Could Delay Taxing Authority | True | By Clayton Knowles | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/morningside-park.html | Morningside Park | True | LOUIS H. POLLAK | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/butlerholmes-duo-victor-in-rye-golf.html | BUTLER-HOLMES DUO VICTOR IN RYE GOLF | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/urban-renewal-gains-upstate-residents-fears-yield-to-need-renewal.html | Urban Renewal Gains Upstate; Residents' Fears Yield to Need; RENEWAL GAINING IN UPSTATE TOWNS | True | By Samuel Kaplan | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/or-asbury-h-herrick-83-r-at-harvard-for-34-years.html | Or. Asbury H. Herrick, 83., r At Harvard for 34 Years; | True | Spec Z to T|"he New York Tiros | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/forum-on-critics-today.html | Forum on Critics Today | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/advertising-sears-increases-its-budget.html | Advertising Sears Increases Its Budget | True | By Leonard Sloane | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/identification-move-required.html | Identification Move Required | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/reapportionment-all-the-way.html | Reapportionment All the Way | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/capitals-jet-curb-called-a-hindrance-to-service-in-east.html | Capital's Jet Curb Called a Hindrance To Service in East | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/peace-parley-given-10-antius-reports.html | PEACE PARLEY GIVEN 10 ANTI-U.S. REPORTS | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/pepitone-an-allstars-killebrew-will-start.html | Pepitone an All-Stars; Killebrew Will Start | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/galloway-victor-in-ensign-class-rustons-skipper-captures-3race.html | GALLOWAY VICTOR IN ENSIGN CLASS; Ruston's Skipper Captures 3-Race Championship | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rayoolls-st-on-perry-wlason-tvs-lieut-tragg-diesat-75-also-on-stage.html | RAYOOLLS, ST, ON 'PERRY WASON'; TV's Lieut. Tragg Dies'at 75 -- Also on Stage and Screenl | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/major-test-of-negro-discontent-threatened-in-chicago-white.html | Major Test of Negro Discontent Threatened in Chicago; WHITE EXECUTIVES ASK INTEGRATION A 'Positive Policy' Is Urged -- Visits by Dr. King and Powell Are Awaited | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/7-brooklyn-men-arrested-in-180000-raincoat-theft.html | 7 Brooklyn Men Arrested in $180,000 Raincoat Theft | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/clarke-cancels-record-bid.html | Clarke Cancels Record Bid | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/lindsay-defended.html | Lindsay Defended | True | D.F. SHAUGHNESSY | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/david-greene-marries-miss-susan-e-mirsky1.html | David Greene Marries Miss Susan E. Mirsky1 | True | Special to The New York Times I | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/private-gas-stations-are-tested-by-poland.html | Private Gas Stations Are Tested by Poland | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/frank-e-weiser-teacher-at-manhattan-college-28.html | Frank E. Weiser, Teacher At Manhattan College, 28 | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/miss-whitworth-triumphs-in-golf-shoots-a-70-for-219-total-and.html | MISS WHITWORTH TRIUMPHS IN GOLF; Shoots a 70 for 219 Total and One-Stroke Victory | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dr-john-f-kelly.html | DR. JOHN F. KELLY | True | Speci2l to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/soviet-parachutists-win.html | Soviet Parachutists Win | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/top-of-fair-stops-serving-lunches-move-is-attributed-to-poor.html | TOP OF FAIR STOPS SERVING LUNCHES; Move Is Attributed to Poor Attendance This Season | True | By Robert Alden | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/tibet-refugees-say-rebels-begin-drive-against-chinese.html | Tibet Refugees Say Rebels Begin Drive Against Chinese | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/texan-scores-at-westport.html | Texan Scores at Westport | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/vice-president-is-named-by-dun-bradstreet-inc.html | Vice President Is Named By Dun & Bradstreet, Inc. | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/personal-finance-on-lost-credit-cards.html | Personal Finance: On Lost Credit Cards | True | By Sal Nuccio | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/tories-ponder-the-problem-of-party-leadership-douglashome-laughs-of.html | Tories Ponder the Problem of Party Leadership; Douglas-Home Laughs Off All Talk of Replacement | True | By Anthony Lewis | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/canadian-minister-hurt.html | Canadian Minister Hurt | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/churches-commitment.html | Churches' Commitment | True | PAUL MOORE Jr. Suffragan Bishop Episcopal Diocese of Washington | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/prof-david-w-trainer-jr-j-colgate_geologist_____-65-dies.html | Prof. David W. Trainer Jr., J Colgate_Geologist,____ 65, Dies[ | True | Special to The New York Times J | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Meeting Is Called | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/marines-killed-near-danang.html | Marines Killed Near Danang | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/miss-exide-takes-hydroplane-test-wins-diamond-cup-again-notre-dame.html | MISS EXIDE TAKES HYDROPLANE TEST; Wins Diamond Cup Again -- Notre Dame Is Second | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/hudson-hearings-face-delay-until-at-least-next-spring.html | Hudson Hearings Face Delay Until at Least Next Spring | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ecuador-junta-will-deport-foes-says-protests-organizers-will-be.html | ECUADOR JUNTA WILL DEPORT FOES; Says Protest's Organizers Will Be Sent to Paraguay | True | By Juan de Onis | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/marla-a-weissglass-wed-to-m-p-chaikin.html | Marla A. Weissglass Wed to M. P. Chaikin | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/saigon-leaders-said-to-bar-a-congress.html | SAIGON LEADERS SAID TO BAR A CONGRESS | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/goldmann-charges-interference-by-american-jewish-committee.html | Goldmann Charges Interference By American Jewish Committee | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/bridge-an-alert-defense-could-have-blocked-british-champions.html | Bridge: An Alert Defense Could Have Blocked British Champions | True | By Alan Truscott | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/wagner-proposes-new-police-deputy-to-help-minorities-wagner.html | Wagner Proposes New Police Deputy To Help Minorities; WAGNER PROPOSES 8TH POLICE DEPUTY | True | By Paul L. Montgomery | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/monro-retains-title.html | Monro Retains Title | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/dissenting-legislator-frank-joseph-glinski.html | Dissenting Legislator; Frank Joseph Glinski | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/equilibrium-kept-in-steel-markets-order-cut-by-detroit-offset-by.html | EQUILIBRIUM KEPT IN STEEL MARKETS; Order Cut by Detroit Offset by Gains in Construction | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/gimondi-leads-cycle-race.html | Gimondi Leads Cycle Race | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/mrs-mayw-norby.html | MRS. MAYW. NORBY | True | Special to The I/er York mes | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/vicki-bergofin-is-bride.html | Vicki Bergofin Is Bride | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/offduty-policeman-tracks-suspect-18-in-friends-slaying.html | Off-Duty Policeman Tracks Suspect, 18, In Friend's Slaying | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/jewish-communal-life-study.html | Jewish Communal Life Study | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/hernandez-keeps-boxing-title.html | Hernandez Keeps Boxing Title | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/judith-e-zanger-wed-to-murray-n-segal.html | Judith E. Zanger Wed To Murray N. Segal | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/miss-goldenberg-wed-to-daniel-perry-katz.html | Miss Goldenberg Wed [ To Daniel Perry Katz | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/wilson-acquires-packer.html | Wilson Acquires Packer | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/secondguessers-in-their-glory-but-pluvier-iii-is-still-a-winner.html | Second-Guessers in Their Glory, But Pluvier III Is Still a Winner | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/sandra-wasser-is-bride.html | Sandra Wasser Is Bride | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/christians-urged-to-reaffirm-aim-educator-in-sermon-calls-altruism.html | CHRISTIANS URGED TO REAFFIRM AIM; Educator, in Sermon, Calls Altruism Key to Peace | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/negro-voting-strength-rising-in-south.html | Negro Voting Strength Rising in South | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/air-reduction-co-sees-profit-mark-sales-and-earnings-for-half.html | AIR REDUCTION CO. SEES PROFIT MARK; Sales and Earnings for Half Expected to Set Record | True | By Clare M. Reckert | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/iraq-said-to-accept-resignations-of-six.html | IRAQ SAID TO ACCEPT RESIGNATIONS OF SIX | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/4-struck-and-5-arrested-in-georgia-rights-protest.html | 4 Struck and 5 Arrested In Georgia Rights Protest | True | Special to THE NEW YORK TIMES. | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/rights-act-gains-noted-in-report-to-the-president-cooperation.html | RIGHTS ACT GAINS NOTED IN REPORT TO THE PRESIDENT; Cooperation Termed Rapid but 'Compliance in Spirit' Is Said to Be Lacking | True | By John D. Pomfret | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/yonkers-bank-shows-gains.html | Yonkers Bank Shows Gains | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/bayberry-sail-canceled.html | Bayberry Sail Canceled | True | Special to The New York Times | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/francis-hurley-59-a-realty-lawyer.html | FRANCIS HURLEY, 59, A REALTY LAWYER | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/british-businessmen-find-ways-to-evade-expenseaccount-ban-british.html | British Businessmen Find Ways To Evade Expense-Account Ban; British Businessmen Find Ways To Evade Expense-Account Ban | True | By Clyde M. Farnsworth | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/a-happening-happens-to-replace-a-hairdo-show.html | A 'Happening' Happens to Replace a Hairdo Show | True | By Enid Nemy | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/cubs-top-cards-twice.html | Cubs Top Cards Twice | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/lindsay-to-support-rockefeller-in-1966-welcomes-his-aid-lindsay-to.html | Lindsay to Support Rockefeller in 1966; Welcomes His Aid; LINDSAY TO BACK ROCKEFELLER IN '66 | True | By Richard Witkin | 1993-06-29 | RE0000627892 | B00000200960 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/troopers-avert-bogalusa-clash-highways-closed-as-negroes-and-whites.html | TROOPERS AVERT BOGALUSA CLASH; Highways Closed as Negroes and Whites Demonstrate in 2 Subdued Parades | True | By Roy Reed | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/ugandas-leader-visits-china.html | Uganda's Leader Visits China | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/end-papers-the-scientific-endeavor-centennial-celebration-of-the.html | End Papers; THE SCIENTIFIC ENDEAVOR: Centennial Celebration of the National Academy of Sciences. Illustrated. 332 pages. Rockefeller Institute. Paper, $2.50. | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-12 | 1965-07-12 | https://www.nytimes.com/1965/07/12/archives/guevara-portraits-posted-in-havana-for-july-26-holiday-.html | Guevara Portraits Posted in Havana For July 26 Holiday | True | | 1993-06-29 | RE0000627892 | B00000200960 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/dow-jones-co-inc.html | Dow Jones & Co., Inc. | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/puerto-rican-day-proposed.html | Puerto Rican Day Proposed | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/arts-commission-overrides-morris-works-by-calder-and-moore-due-at.html | ARTS COMMISSION OVERRIDES MORRIS; Works by Calder and Moore Due at Lincoln Center | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/wahoo-gets-bump-joins-mat-losers.html | WAHOO GETS BUMP, JOINS MAT LOSERS | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/glen-alden-seeks-to-buy-25-of-mckesson-robbins-stock-companies-plan.html | Glen Alden Seeks to Buy 25% Of McKesson & Robbins Stock; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/2-share-junior-golf-medal.html | 2 Share Junior Golf Medal | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/german-sales-lag-for-parallel-loan.html | GERMAN SALES LAG FOR PARALLEL LOAN | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ship-search-plan-goes-to-pacific-coast-guard-system-in-the-atlantic.html | SHIP SEARCH PLAN GOES TO PACIFIC; Coast Guard System in the Atlantic Is Extended | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/georgel-freeman-srj.html | GEORGE-L. FREEMAN SR.J | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/public-health-wage.html | Public Health Wage | True | RICHARD N. PODELL | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/senate-group-backs-3d-foley-sq-building.html | SENATE GROUP BACKS 3D FOLEY SQ. BUILDING | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/hemingway-tapes-cut-into-a-record-caedmon-to-issue-disk-of-readings.html | HEMINGWAY TAPES CUT INTO A RECORD; Caedmon to Issue Disk of Readings by the Author | True | By Richard F. Shepard | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/gen-oastroleon-thwarted-rebel-rebancourt-foe-dies-at-57-j-in.html | GEN. OASTROLEON, THWARTED REBEL;; Rbelancourt Foe Dies at 57 J in Caracas Army Prison | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/nebraska-first-to-approve.html | Nebraska First to Approve | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/2-ketches-lead-in-pacific-race-ticonderoga-and-stormvogel-sailing.html | 2 KETCHES LEAD IN PACIFIC RACE; Ticonderoga and Stormvogel Sailing at Record Pace | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/rigid-water-rules.html | Rigid Water Rules | True | WALTER GELLES | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/josephgaudile-73dies-lawyer-in-murder.html | Joseph-G-audile. 73,- Dies; Lawyer in Murder | True | oases | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/bridge-defensive-lead-of-a-trump-honor-often-can-be-useful.html | Bridge: Defensive Lead of a Trump Honor Often Can Be Useful | True | By Alan Truscott | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/loren-f-gardiner.html | LOREN F. GARDINER | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/physicians-trial-on-vietnam-charges-pressed-witnesses-tell.html | Physician's Trial on Vietnam Charges Pressed; Witnesses Tell Court - Martial of Conduct by Draftee While Assigned to Combat-Zone | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/jack-schatz-will-marry-miss-susan-jane-levy.html | Jack Schatz Will Marry Miss Susan Jane Levy | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/four-gain-quarterfinals-in-eastern-girls-tennis.html | Four Gain Quarter-Finals In Eastern Girls' Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/harllee-predicts-upturn-for-regulated-shipping.html | Harllee Predicts Upturn For Regulated Shipping | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/black-watch-scores-in-new-sailing-competition-inverness-storm-also.html | Black Watch Scores in New Sailing Competition; INVERNESS, STORM ALSO TAKE RACES 153 Cruise Yachts Compete in Light, Shifting Winds in Block Island Series | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/jersey-high-court-upholds-control-of-milk-pricing.html | Jersey High Court Upholds Control Of Milk Pricing | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/end-papers-touring-the-gardens-of-europe-by-dorothy-lou-mcfadden.html | End Papers; TOURING THE GARDENS OF EUROPE. By Dorothy Lou McFadden. 306 pages. McKay. $5.95. | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/error-sends-ind-train-astray-visitor-pulls-wrong-switch-giving-400.html | Error Sends IND Train Astray; Visitor Pulls Wrong Switch, Giving 400 a Surprise Trip Local From Queens Reaches Brooklyn via Manhattan IND TRAIN ENDS UP IN WRONG BOROUGH | True | By Richard J. H. Johnston | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/speedrail-plan-gains-in-senate-faster-link-sought-between-new-york.html | SPEED-RAIL PLAN GAINS IN SENATE; Faster Link Sought Between New York and Capital | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mayor-expected-to-back-screvane-announcement-is-delayed-for.html | MAYOR EXPECTED TO BACK SCREVANE; Announcement Is Delayed for Strategic Reasons | True | By Martin Arnold | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/johnsons-charge-stirs-gop-wrath-2-rights-leaders-denounce.html | JOHNSON'S CHARGE STIRS G.O.P. WRATH; 2 Rights Leaders Denounce 'Lyndon-Come-Lately' | True | By David S. Broder | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/russians-hopeful-on-grain-harvest-expect-incentives-to-spur-yield.html | RUSSIANS HOPEFUL ON GRAIN HARVEST; Expect Incentives to Spur Yield Despite Bad Spring | True | By Theodore Shabad | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/advertising-fabric-maker-pushes-names.html | Advertising Fabric Maker Pushes Names | True | By Walter Carlson | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/booster-destroyed-in-flight.html | Booster Destroyed in Flight | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/10-trailers-to-cruise-the-city-in-summer-registration-drive.html | 10 Trailers to Cruise the City In Summer Registration Drive | True | By William E. Farrell | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/transit-policy-body-to-be-urged-today-city-to-get-plan-on-transit.html | Transit Policy Body To Be Urged Today; CITY TO GET PLAN ON TRANSIT POLICY | True | By Peter Kihss | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/housewares-aide-sees-sales-gain-cut-in-excisetax-cited-at-chicago.html | HOUSEWARES AIDE SEES SALES GAIN; Cut in Excise-Tax Cited at Chicago Exhibition. | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ryan-wont-quit-race-for-mayor-declares-hes-in-to-stay-and-wont-take.html | RYAN WON'T QUIT RACE FOR MAYOR; Declares He's in to Stay and Won't Take a 2d Place | True | By Martin Tolchin | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/spanish-pavilion-jewel-of-fair-to-be-razed-when-run-is-over-moving.html | Spanish Pavilion, 'Jewel' of Fair, To Be Razed When Run Is Over; Moving Building or Keeping It at Flushing Meadow Too Costly, Admirers Find | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/9-airmen-perish-in-plane-ditchhhg-3-survive-and-atlantic-is.html | 9 AIRMEN PERISH IN PLANE DITCHHHG; 3 Survive and Atlantic Is Searched for 7 Missing | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mckeithen-appeals-for-a-30day-halt-in-bogalusa-drive-mkeithen-seeks.html | McKeithen Appeals For a 30-Day Halt in Bogalusa Drive; M'KEITHEN SEEKS BOGALUSA TRUCE | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/excerpts-from-state-court-opinions-on-mexican-divorces.html | Excerpts From State Court Opinions on Mexican Divorces | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/pasarell-beaten-by-smith-63-75-edlefsen-also-upset-in-us-clay-court.html | PASARELL BEATEN BY SMITH, 6-3, 7-5; Edlefsen Also Upset in U.S. Clay-Court Tennis | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/democrats-move-to-bar-fall-vote-harlan-asked-to-stay-order-for.html | DEMOCRATS MOVE TO BAR FALL VOTE; Harlan Asked to Stay Order for Legislative Election -- U.S. Court Meets Today | True | By Robert E. Tomasson | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/no-comment-by-us-group.html | No Comment by U.S. Group | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/vice-president-named-by-shearson-hammill.html | Vice President Named By Shearson, Hammill | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/air-france-names-executive.html | Air France Names Executive | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/childrens-art-on-view.html | Children's Art on View | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/school-without-housing.html | School Without Housing | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sororities-lose-recognition.html | Sororities Lose Recognition | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/car-makers-begin-66-changeovers-but-some-will-continue-65-runs.html | CAR MAKERS BEGIN '66 CHANGE-OVERS; But Some Will Continue '65 Runs Until Mid-August | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/oeorgh-h-mlain-phnsionworker-california-leader-of-senior-citizens.html | OEORGH H. M'LAIN, PHNSIONWORKER; California Leader of Senior Citizens Is Dead at 64 | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/natural-history-illustratof-opens.html | Natural History Illustratof Opens | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/two-students-pace-national-golf-trial.html | TWO STUDENTS PACE NATIONAL GOLF TRIAL | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-concern-offers-jordan-a-7-million-housing-loan.html | U.S. Concern Offers Jordan A $7 Million Housing Loan | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/betty-ann-solomon-becomes-affianced-.html | Betty Ann Solomon Becomes Affianced] ........ | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/legrange-shoots-65-in-french-open-south-african-sets-course-mark.html | LEGRANGE SHOOTS 65 IN FRENCH OPEN; South African Sets Course Mark -- Thomson at 66 | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/australians-down-swedes-in-team-tennis-match-21.html | Australians Down Swedes In Team Tennis Match, 2-1 | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/opposition-to-aec-power-lines.html | Opposition to A.E.C. Power Lines | True | AUSTIN CLAPP Special Counsel for the Town of Woodside, Calif. | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/nassau-to-conduct-poll-on-charter-revision.html | Nassau to Conduct Poll On Charter Revision | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/conference-on-urban-ills-opens-on-liner-in-aegean.html | Conference on Urban Ills Opens on Liner in Aegean | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/rebels-attack-city-in-southern-sudan.html | REBELS ATTACK CITY IN SOUTHERN SUDAN | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/miss-medernach-engaged-to-wed-dr-john-fulmer-advertising-aide-with.html | Miss Medernach Engaged to Wed Dr. John Fulmer; Advertising Aide With Magazine to Become Bride of Physician | True | Spl&l to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/oklahoma-county-places-8-million-bond-offering.html | Oklahoma County Places $8 Million Bond Offering | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/two-sign-for-stage-roles.html | Two Sign for Stage Roles | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/algerian-pledges-to-be-nonaligned-but-boumediene-will-seek-ties-to.html | ALGERIAN PLEDGES TO BE NONALIGNED; But Boumediene Will Seek Ties to 'Socialist Camp' | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/laver-behind-in-all-3-matches-wins-final-in-newport-pro-tennis.html | Laver, Behind in All 3 Matches, Wins Final in Newport Pro Tennis; FAVORITE BEATS ROSEWALL, 31-28 | True | By Allison Danzig | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/edwin-f-beemer-82-teaciter-_-and-artistt-i.html | [EDWIN F. BEEMER, 82, TEACHER __ AND ARTISTt i | True | Special To The New York Times ] | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/moral-rearmament-plan.html | Moral Re-Armament Plan | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/top-us-weatherman-robert-mayer-white.html | Top U.S. Weatherman; Robert Mayer White | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/treasury-bills-advance-sharply-rate-climbs-substantially-2d-week-in.html | TREASURY BILLS ADVANCE SHARPLY; Rate Climbs Substantially 2d Week in Succession | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/garden-projects-to-gain-in-tour-at-southampton-club-plans-visits-to.html | Garden Projects To Gain in Tour At Southampton; Club Plans Visits to 5 Estates on July 22 -- Flowers to Be Shown | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/world-bank-sets-mark-in-lending-total-more-than-1-billion-for-the.html | WORLD BANK SETS MARK IN LENDING; Total More Than $1 Billion for the Year to June 30 | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/greeks-act-to-dismiss-defiant-defense-minister.html | Greeks Act to Dismiss Defiant Defense Minister | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/the-east-was-the-west-at-the-golden-horn.html | The East Was the West at the Golden Horn | True | By Charles Poor | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/stocks-end-mixed-in-quiet-trading-market-turns-cautious-on.html | STOCKS END MIXED IN QUIET TRADING; Market Turns Cautious on Uncertainty Abroad -- A.T. & T. Is Active | True | By Edward T. O'Toole | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-convoys-reach-berlin.html | U.S. Convoys Reach Berlin | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/oscar-f-lohmann.html | OSCAR F. LOHMANN | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/macys-new-york-appoints-official-at-white-plains-unit.html | Macy's New York Appoints Official at White Plains Unit | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/peking-sees-war-threat-in-rusks-vietnam-warning.html | Peking Sees 'War Threat' In Rusk's Vietnam Warning | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/moscow-silent-on-harriman-bid-vietnam-talk-called-unlikely-as-us.html | MOSCOW SILENT ON HARRIMAN BID; Vietnam Talk Called Unlikely as U.S. Diplomat Arrives | True | By Peter Grose | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/quick-and-easy-is-the-keynote-south-of-the-border.html | Quick and Easy Is the Keynote South of the Border | True | By Eric Pace | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/long-cold-summer-yankees-learn-how-other-hail-lives-they-join-mets.html | Long, Cold Summer; Yankees Learn How Other Hail Lives: They join Mets in Building for Future | True | By Leonard Koppett | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/f-gianni-penati-fiancei-oi-beatrice-dabney.html | F Gianni Penati Fiancef Oi Beatrice Dabney| | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sammyren-takes-third-straight-turf-race-at-aqueduct-and-returns-820.html | Sammyren Takes Third Straight Turf Race at Aqueduct and Returns $8.20 FLAG SETS PACE, FINISHES SECOND; Sammyren Puts On Stretch Run to Triumph -- Ussery Rides Three Winners | True | By Joe Nichols | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/alan-wood-steel-company.html | Alan Wood Steel Company | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/lehman-corp-lists-promotions.html | Lehman Corp. Lists Promotions | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/german-reunification.html | German Reunification | True | PETER K. BREIT | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/britain-welcomes-proposal.html | Britain Welcomes Proposal | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/vietnam-heating-british-politics-issue-stirring-irritation-and.html | VIETNAM HEATING BRITISH POLITICS; Issue Stirring Irritation and Mistrust in Commons | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/international-resistance-co.html | International Resistance Co. | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/water-reserve-drops-to-499-setting-a-record-low-for-july-water.html | Water Reserve Drops to 49.9%, Setting a Record Low for July; Water Supply Drops Below 50%, Setting a Record Low or July | True | By Martin Gansberg | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/france-is-cautious.html | France Is Cautious | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/screen-pintoff-whimsey-harvey-middleman-his-first-long-picture.html | Screen: Pintoff Whimsey; 'Harvey Middleman' His First Long Picture | True | By Bosley Crowther | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mexican-divorce-upheld-by-state-in-split-decision-ruling-protects.html | MEXICAN DIVORCE UPHELD BY STATE IN SPLIT DECISION; Ruling Protects Thousands Who Have Married Again After 'Ouside' Decrees BALANCED POLICY' CITED Court Calls Foreign Law on Subject as Valid as That of Any State in U.S. MEXICAN DIVORCE UPHELD BY STATE | True | By Sidney E. Zionspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/collector-is-suing-de-chirico-on-book.html | COLLECTOR IS SUING DE CHIRICO ON BOOK | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mrs-george-anderson.html | MRS. GEORGE ANDERSON | True | Special to The New YOrk Times j | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sky-watchers-on-alert-as-saucer-season-arrives.html | Sky Watchers on Alert as Saucer Season Arrives | True | By Walter Sullivan | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/chicago-will-act-on-schools-head-panel-meets-today-to-begin.html | CHICAGO WILL ACT ON SCHOOLS HEAD; Panel Meets Today to Begin Selecting a Successor | True | By Austin C. Wehrweinspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/legion-post-installs.html | Legion Post Installs | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/pr-device-proposed.html | P.R. Device Proposed | True | RONALD MIRMAN | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/larryrue72-dead-newsman-50-years.html | LARRYRUE,72, DEAD; , NEWSMAN 50 YEARS | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/truck-is-run-by-a-gas-turbine.html | Truck Is Run by a Gas Turbine | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mars-ice-oceans-called-possible-scientist-says-mariner-may-find.html | MARS ICE OCEANS CALLED POSSIBLE; Scientist Says Mariner May Find Signs of Moisture | True | By Evert Clark | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/two-100000-bids-for-steno-of-italy-are-turned-down.html | Two $100,000 Bids For Steno of Italy Are Turned Down | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/coal-and-steel-meeting-on.html | Coal and Steel Meeting On | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/humphrey-answers-pickets-on-vietnam.html | HUMPHREY ANSWERS PICKETS ON VIETNAM | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/vietnam-bands-said-to-loot-danang-and-hue-rice-shops.html | Vietnam Bands Said to Loot Danang and Hue Rice Shops | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/12man-us-volleyball-team-picked-for-macabiah-games.html | 12-Man U.S. Volleyball Team Picked for Maccabiah Games | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/kingsbridge-post-office-looted-over-the-weekend.html | Kingsbridge Post Office Looted Over the Weekend | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/puerto-rico-study-extended.html | Puerto Rico Study Extended | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/music-cliburns-magic-pianist-outdraws-vocal-soloists-at-lewisohn.html | Music; Cliburn's Magic; Pianist Outdraws Vocal Soloists at Lewisohn | True | By Raymond Ericson | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sidelights-st-regis-paper-raises-profits.html | Sidelights; St. Regis Paper Raises Profits | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/building-awards-in-state-increased-14-in-may.html | Building Awards in State Increased 14% in May | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/south-african-liberal-party-charges-state-persecution.html | South African Liberal Party Charges State Persecution | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/emme-plays-to-a-nearly-full-house.html | Emme Plays to a (Nearly) Full House | True | By Marylin Bender | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ruberoid-strike-ends.html | Ruberoid Strike Ends | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/theater-guild-wins-law-suit-over-showclosing-losses.html | Theater Guild Wins Law Suit Over Show-Closing Losses | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/discharge-is-urged-for-fasting-soldier.html | DISCHARGE IS URGED FOR FASTING SOLDIER | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/bunche-foresees-peking-in-un-within-two-years.html | Bunche Foresees Peking In U.N. Within Two Years | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/france-shuns-talk-in-kennedy-round-france-boycotts-tariff.html | France Shuns Talk In Kennedy Round; FRANCE BOYCOTTS TARIFF DISCUSSION | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/child-to-mrs-marden-3dl.html | Child to Mrs. Marden 3dl | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/new-pleas-made-for-state-change-in-divorce-laws.html | New Pleas Made For State Change In Divorce Laws | True | By Natalie Jaffe | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/javits-to-save-the-party.html | Javits to Save the Party? | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/coleman-backed-by-katzenbach-nominee-for-appeals-bench-a-moderate-on.html | COLEMAN BACKED BY KATZENBACH; Nominee for Appeals Bench a Moderate on Race Issue, Attorney General Says Coleman Backed by Katzenbach As a Moderate on Racial Issues | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/gen-park-urges-approval-for-korean-unit-in-vietnam.html | Gen. Park Urges Approval For Korean Unit in Vietnam | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/douglas-l-elliman-co-fills-posts.html | Douglas L. Elliman & Co. Fills Posts | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/tax-service-wins-24-million-found-in-a-jersey-garage.html | Tax Service Wins $2.4 Million Found In a Jersey Garage | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/paris-announces-improved-abomb-weapon-is-believed-smaller-to-permit.html | PARIS ANNOUNCES IMPROVED A-BOMB; Weapon Is Believed Smaller to Permit Mounting Inside the Mirage IV Aircraft PARIS ANNOUNCES IMPROVED A-BOMB | True | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/racial-imbalance-of-schools-in-neighborhood-plan-upheld.html | Racial Imbalance of Schools In Neighborhood Plan Upheld | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/in-the-nation-biting-a-helping-hand.html | In The Nation: Biting a Helping Hand | True | By Arthur Krock | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/deadlock-ended-on-immigration-administration-yields-on-2-issues.html | DEADLOCK ENDED ON IMMIGRATION; Administration Yields on 2 Issues Blocking House Bill | True | By Cabell Phillips | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/vietcong-said-to-have-woman-deputy-commander.html | Vietcong Said to Have Woman Deputy Commander | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/javits-will-back-governor-in-1966-says-he-did-not-answer-bid-on.html | JAVITS WILL BACK GOVERNOR IN 1966; Says He Did Not Answer Bid on Replacing Rockefeller | True | By Richard Witkin | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/diplomats-ask-more-talks-between-us-and-canada-diplomats-ask-talks.html | Diplomats Ask More Talks Between U.S. and Canada; Diplomats Ask Talks Between U.S. and Canada | True | By John D. Pomfret | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/cohn-is-ordered-to-pay-552200-court-of-appeals-votes-43-lawyer.html | COHN IS ORDERED TO PAY $552,200; Court of Appeals Votes 4-3 Lawyer Broke Contract in Lionel Stock Deal | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/laird-urges-fight-on-splinter-groups.html | LAIRD URGES FIGHT ON SPLINTER GROUPS | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/long-island-golf-postponed.html | Long Island Golf Postponed | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/miss-pentes-betrothed-to-joseph-cusimano-jr.html | Miss Pentes Betrothed To Joseph Cusimano Jr. | True | I | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/hanoi-says-laokay-was-hit.html | Hanoi Says Laokay Was Hit | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/jets-sign-sauer-texas-u-flanker-namath-and-huarte-meet-as-rivals.html | Jets Sign Sauer, Texas U. Flanker; Namath and Huarte Meet as Rivals for the First Time | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/a-girl-from-off-broadway-me-finally-reaches-the-bitter-end-joan.html | A Girl From Off Broadway, Me, Finally Reaches the Bitter End; Joan Rivers Is Proving She Can Be Bright, Pretty and Amusing at Same Time | True | By Robert Alden | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/son-to-mrs-dix-campbell.html | Son to Mrs. Dix Campbell | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/korean-professors-protesting-treaty.html | KOREAN PROFESSORS PROTESTING TREATY | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/marquette-chapel-going-up.html | Marquette Chapel Going Up | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/coast-guard-series-on-tv.html | Coast Guard Series on TV | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/de-gaulle-plans-clemency.html | De Gaulle Plans Clemency | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/silicon-carbide-prices-cut.html | Silicon Carbide Prices Cut | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/sports-of-the-times-amid-twinkling-stars.html | Sports of The Times; Amid Twinkling Stars | True | By Arthur Daley | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/soviet-fencers-win-world-saber-title.html | SOVIET FENCERS WIN WORLD SABER TITLE | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/printers-in-toronto-striking-2d-year.html | PRINTERS IN TORONTO STRIKING 2D YEAR | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/taxsharing-plan-pressed-by-gop-2-groups-back-reversion-of-some-us.html | TAX-SHARING PLAN PRESSED BY G.O.P.; 2 Groups Back Reversion of Some U.S. Income to States | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/montgomery-cards-69-leads-by-stroke-in-westchester-open.html | Montgomery Cards 69, Leads By Stroke in Westchester Open | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/marianne-moore-takes-poetic-license-by-modeling-in-sidewalk-hat.html | Marianne Moore Takes Poetic License by Modeling in Sidewalk Hat Show; Poet and Manufacturer Unite to Boost Industry | True | By Lisa Hammel | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/cairo-supporters-replaced-in-iraq-cabinet-shifts-may-portend-less.html | CAIRO SUPPORTERS REPLACED IN IRAQ; Cabinet Shifts May Portend Less Stress on Arab Unity | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/junior-tennis-matches-agonizing-for-mothers.html | Junior Tennis Matches Agonizing for Mothers | True | By Charles Friedman | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/marie-l-mecann-auuaneed-1-to-eugene-michael-grimmigi.html | Marie L. McCann Auuaneed 1 To Eugene Michael Grimmigi | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/big-rebel-rally-in-santo-domingo-marks-us-pullout-of-1924.html | Big Rebel Rally in Santo Domingo Marks U.S. Pullout of 1924 | True | By Paul P. Kennedy | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/chellinchanko.html | ChellinChanko | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/zeckendorf-quits-as-chairman-ending-career-at-webb-knapp-plans-role.html | Zeckendorf Quits as Chairman, Ending Career at Webb & Knapp; Plans Role as a Consultant to New Real Estate Concern of Son and Son-in-Law | True | By Richard Phalon | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/morgan-guaranty-trust-promotes-3-executives.html | Morgan Guaranty Trust Promotes 3 Executives | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/shipping-events-docker-accidents-1964-frequency-was-666-in-each.html | SHIPPING EVENTS: DOCKER ACCIDENTS; 1964 Frequency Was 66.6 Each Million Man-Hours | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/guardsmen-to-help-police-handle-parade-of-shriners.html | Guardsmen to Help Police Handle Parade of Shriners | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/reese-williams-71-head-of-at-o-pigty.html | Reese Williams, 71, Head of At,? o[ Pi.gty | True | pecial to The New York T?me[ | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/index-of-commodity-prices-remains-unchanged-at-1037.html | Index of Commodity Prices Remains Unchanged at 103.7 | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/both-sides-sum-up-in-martinis-case-lawyers-clash-angrily-in-auto.html | BOTH SIDES SUM UP IN MARTINIS CASE; Lawyers Clash Angrily in Auto Homicide Trial | True | By Edith Evans Asbury | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/eli-lilly-profits-set-mark-in-half-224-million-net-reflects-588.html | ELI LILLY PROFITS SET MARK IN HALF; $22.4 Million Net Reflects 58.8% Gain -- Sales Rise | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/germans-hail-queen-mother.html | Germans Hail Queen Mother | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/vulcan-materials-elects.html | Vulcan Materials Elects | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/role-in-the-fantasticks-gets-its-8th-performer.html | Role in 'The Fantasticks' Gets Its 8th Performer | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/cubans-will-visit-bulgaria.html | Cubans Will Visit Bulgaria | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/3250000-loan-is-arranged.html | $3,250,000 Loan Is Arranged | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/charles-j-ehmling.html | | True | SP. ecial to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/chinese-condemn-soviet-at-parley-policy-on-vietnamattacked-at.html | CHINESE CONDEMN SOVIET AT PARLEY; Policy on Vietnam Attacked at Congress in Helsinki | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/house-automating-its-mail.html | House Automating Its Mail | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/curran-attacks-us-maritime-chief.html | Curran Attacks U.S. Maritime Chief | True | By Edward A. Morrow | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/savings-branch-approved.html | Savings Branch Approved | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/5-injured-in-clash-over-girard-college-5-are-injured-as-pickets.html | 5 Injured in Clash Over Girard College; 5 Are Injured as Pickets Clash With Police Over Girard College | True | By William G. Weartspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/jazz-on-a-trailer-going-to-harlem-summer-concerts-planned-as.html | JAZZ ON A TRAILER GOING TO HARLEM; Summer Concerts Planned as Introduction to Heritage | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/scientist-heads-new-us-agency-johnson-names-dr-white-to-coordinate.html | SCIENTIST HEADS NEW U.S. AGENCY; Johnson Names Dr. White to Coordinate Weather Study | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-steel-output-shows-a-11-drop-production-declines-for-the-third.html | U.S. STEEL OUTPUT SHOWS A 1.1% DROP; Production Declines for the Third Consecutive Week | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/wood-field-and-stream-a-fishermans-tale-wherein-the-author-searches.html | Wood, Field and Stream; A Fisherman's Tale, Wherein the Author Searches for Monsters From the Deep | True | By Oscar Godbout | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mrs-m-h-fishman.html | MRS. M. H. FISHMAN | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/james-case-dies-1-headed-colleges-control-by-churches-.html | JAMES CASE DIES; '1 HEADED COLLEGES; Control by Churches '] | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/equal-pay-for-women-sought.html | Equal Pay for Women Sought | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/marichal-and-pappas-named-to-start-on-mound-today-in-allstar-game.html | Marichal and Pappas Named to Start on Mound Today in All-Star Game; NATIONAL LEAGUE IS 7-TO-5 CHOICE Mays, Aaron to Bat One, Two — Davalillo to Hit 7th for American Leaguers | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/quietly-inspired-selfhelp-is-key-in-east-harlems-block-project.html | Quietly Inspired Self-Help Is Key in East Harlem's Block Project | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-and-japan-begin-meeting-on-disagreements-over-trade.html | U.S. and Japan Begin Meeting On Disagreements Over Trade | True | By Richard Eder | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/judith-ann-boschett-to-marry-in-a-autumn-l.html | Judith Ann Boschett To Marry in A utumn l | True | Special to The 'ew Nrk Time i | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/henry-darlington-jr-i-marries-mrs-pagel.html | Henry Darlington Jr. i Marries Mrs. Pagel | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/illinois-central-lifts-profit.html | Illinois Central Lifts Profit | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/german-jurists-in-canada.html | German Jurists in Canada | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/pacific-islanders-chafe-at-control-delegates-at-talk-demand-more.html | PACIFIC ISLANDERS CHAFE AT CONTROL; Delegates at Talk Demand More Economic Authority | True | By Tillman Durdin | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/meter-bribe-case-is-resumed-in-li-after-setback-here.html | Meter Bribe Case Is Resumed in L.I. After Setback Here | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/grinnell-names-president.html | Grinnell Names President | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/warning-by-wilson.html | Warning by Wilson | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ballplayers-seek-a-seat-at-tv-talks.html | BALLPLAYERS SEEK A SEAT AT TV TALKS | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/3-policemen-charged-in-abortion-bribery.html | 3 POLICEMEN CHARGED IN ABORTION BRIBERY | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/stevenson-says-line-in-asia-must-be-drawn-to-halt-reds.html | Stevenson Says Line in Asia Must Be Drawn to Halt Reds | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/carol-burnett-breaks-ankle-in-a-softball-game-on-li.html | Carol Burnett Breaks Ankle In a Softball Game on L.I. | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/2-exyemeni-aides-barred-from-leaving-cairo-nomans-faction-now-sees.html | 2 Ex-Yemeni Aides Barred From Leaving Cairo; Noman's Faction Now Sees Military Taking Power in Republican Regime | True | By Hedrick Smith | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/senate-approves-project-for-st-john-river-power.html | Senate Approves Project For St. John River Power | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ford-giving-funds-to-educational-tv-10-million-to-be-distributed.html | FORD GIVING FUNDS TO EDUCATIONAL TV; $10 Million to Be Distributed Over a 4-Year Period on a Matching Basis | True | By Paul Gardner | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/dirksen-sure-panel-will-approve-districts-plan.html | Dirksen Sure Panel Will Approve Districts Plan | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/swedish-envoy-drowns.html | Swedish Envoy Drowns | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/prices-of-stocks-on-london-exchange-advance-slightly-in-day-of.html | Prices of Stocks on London Exchange Advance Slightly in Day of Quiet Trading; FRANKFURT BOARD REGISTERS GAINS | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/nations-assess-fowler-proposal-foreign-officials-surprised-on-us.html | NATIONS ASSESS FOWLER PROPOSAL; Foreign Officials Surprised on U.S. Call for Talks on Monetary System MOOD IS ONE OF CAUTION Washington Is Seen Shifting Position on Urgency of Reforms for Money NATIONS ASSESS FOWLER PROPOSAL | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/producer-predicts-dip-in-copper-price.html | PRODUCER PREDICTS DIP IN COPPER PRICE | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/cbs-spokesman-comments.html | C.B.S. Spokesman Comments | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/accountant-takes-30000-in-petersen-bowling-classic.html | Accountant Takes $30,000 In Petersen Bowling Classic | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/teabreak-dispute-worries-britons.html | Tea-Break Dispute Worries Britons | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/same-in-bogalusa.html | Same in Bogalusa | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-dead-identified.html | U.S. Dead Identified | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/students-strike-in-ecuador-port-terrorist-blast-wrecks-jeep-in-new.html | STUDENTS STRIKE IN ECUADOR PORT; Terrorist Blast Wrecks Jeep in New Anti-Junta Unrest | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/factory-jobs-reach-total-of-18068000-highest-since-war.html | Factory Jobs Reach Total of 18,068,000, Highest Since War | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/world-money-conference.html | World Money Conference | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/chicago-is-shaken-by-two-new-blasts.html | CHICAGO IS SHAKEN BY TWO NEW BLASTS | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/what-makes-bengurion-run-duty-he-declares-former-premier-says.html | What Makes Ben-Gurion Run? Duty, He Declares; Former Premier Says Issues Call Him Back to Politics | True | By James Feron | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/american-is-offering-halfhour-jet-flights.html | American Is Offering Half-Hour Jet Flights | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/commodities-prices-for-soybean-futures-depressed-by-high-estimate.html | Commodities: Prices for Soybean Futures Depressed by High Estimate of Acreage; CORN AND WHEAT ALSO SHOW DROP World Sugar Turns Firm - Copper Down Sharply - Cocoa at Season Lows | True | By James J. Nagle | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/house-approves-tocks-island-bill-senate-expected-to-clear-way-for.html | HOUSE APPROVES TOCKS ISLAND BILL; Senate Expected to Clear Way for 72,000-Acre Park in Delaware Valley COST PUT AT $55 MILLION $6 Million Also Approved to Develop Ellis Island Into U.S. Monument | True | By Warren Weaver Jr.special To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/vietnam-vital-romulo-says.html | Vietnam Vital, Romulo Says | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/israel-accuses-soviet.html | Israel Accuses Soviet | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/miriam-judith-margolin-bride-of-richard-jaffe.html | Miriam Judith Margolin Bride of Richard Jaffe | True | Special To The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/reservations-in-ottawa.html | Reservations in Ottawa | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/-my-fair-lady-receives-warm-welcome-in-moscow.html | ' My Fair Lady' Receives Warm Welcome in Moscow | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/jakarta-cuts-off-a-us-aid-project.html | JAKARTA CUTS OFF A U.S. AID PROJECT | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/10-us-women-in-jakarta-in-a-bid-for-vietnam-talks.html | 10 U.S. Women in Jakarta In a Bid for Vietnam Talks | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/indians-endorse-rann-policy.html | Indians Endorse Rann Policy | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/state-high-court-backs-liquor-law-reducing-prices-industry-required.html | STATE HIGH COURT BACKS LIQUOR LAW REDUCING PRICES; Industry, Required to Meet Lowest Levels in U.S., to Go to Supreme Court STATE HIGH COURT BACKS LIQUOR LAW | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/hot-weather-for-big-game.html | Hot Weather for Big Game | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/western-charms-open-eyes-of-japanese-girls.html | Western Charms Open Eyes of Japanese Girls | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/60-days-depicted-by-schlesinger-he-hints-kennedy-didnt-want-to-pick.html | 60 DAYS DEPICTED BY SCHLESINGER; He Hints Kennedy Didn't Want To Pick Johnson | True | By Tom Wicker | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/tate-backs-merger-plan.html | Tate Backs Merger Plan | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/telasign-inc.html | Tel-A-Sign, Inc. | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/just-a-quiet-weekend-on-long-island.html | Just a Quiet Weekend on Long Island | True | By Angela Taylorspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/london-fog-goes-to-weatherman.html | London Fog Goes to Weatherman | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/jail-break-by-train-robber-reported-blocked-in-britain.html | Jail Break by Train Robber Reported Blocked in Britain | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/bonds-market-is-lethargic-as-traders-await-new-offerings-few-issues.html | Bonds: Market Is Lethargic as Traders Await New Offerings; FEW ISSUES SHOW CHANGES IN PRICE $60 Million of New England Telephone Debentures Will Be Marketed This Morning | True | By John H. Allan | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/savings-deposits-surged-for-june-experts-both-surprised-and-baffled.html | SAVINGS DEPOSITS SURGED FOR JUNE; Experts Both Surprised and Baffled by Increase SAVINGS DEPOSITS SURGED FOR JUNE | True | By Robert Frost | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/rockland-supervisors-face-a-reapportionment-suit.html | Rockland Supervisors Face A Reapportionment Suit | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/lisbon-trial-opens-for-31-accused-as-subversives.html | Lisbon Trial Opens for 31 Accused as Subversives | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/east-germans-make-contraceptive-pill.html | EAST GERMANS MAKE CONTRACEPTIVE PILL | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/obote-in-peking-sees-chou.html | Obote, in Peking, Sees Chou | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/spain-sentences-3-students.html | Spain Sentences 3 Students | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/crowell-collier-and-macmillan.html | Crowell Collier and Macmillan | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/explayboy-bunny-held-in-bribe-plot.html | EX-PLAYBOY BUNNY HELD IN BRIBE PLOT | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-boxing-agency-proposed.html | U.S. Boxing Agency Proposed | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/police-conference-assails-civilian-review-boards.html | Police Conference Assails Civilian Review Boards | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/williamj-mccormack-is-dead-major-waterfront-figure-74j-i-i.html | WilliamJ. McCormack is Dead; Major Waterfront Figure, 74j i i Stevedonng Company's Head L on Pier' or/me Inquiry | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/prices-are-mixed-on-american-list-volume-edges-up.html | Prices Are Mixed On American List; Volume Edges Up | True | By Gene Smith | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/helen-blake-taft-is-married-here-to-neil-william-oardiner.html | Helen Blake Taft is Married Here to Neil William Oardiner | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/tv-the-ratings-game-cbs-reports-examines-the-very-few-whose-tastes.html | TV: The Ratings Game; ' C.B.S. Reports' Examines the Very Few Whose Tastes Speak for So Many | True | By Jack Gould | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/one-voice-urged-for-jews-in-us-absence-of-a-central-body-scored-by.html | ONE 'VOICE' URGED FOR JEWS IN U.S.; Absence of a Central Body Scored by Zionist Chief | | By Henry Kamm | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/adlerbaumel.html | AdlerBaumel | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/chic-but-practical-knits-styled-for-youngsters.html | Chic but Practical Knits Styled for Youngsters | True | By Joan Cook | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/foes-of-storm-king-plant-take-battle-to-us-court.html | Foes of Storm King Plant Take Battle to U.S Court | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/danbury-plane-crash-hurts-5.html | Danbury Plane Crash Hurts 5 | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/spencer-an-allstar-in-japan.html | Spencer an All-Star in Japan | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/senators-back-power-project.html | Senators Back Power Project | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ball-reports-to-allies.html | Ball Reports to Allies | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/john-c-mcgroarty-jr-28-i-bad-o-account-execut-vei.html | ' John C. McGroarty Jr., 28, i Bad o Account Executvel | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/us-marines-rout-vietcong-at-base-close-to-danang-they-sweep-200.html | U.S. MARINES ROUT VIETCONG AT BASE CLOSE TO DANANG; They Sweep 200 Reds Out of Heavily Fortified Village With Help of Air Unit FIND SERIES OF TUNNELS Action Begins After Patrol Comes Under Sniper Fire and Calls for Support U.S. MARINES ROUT A VIETCONG FORCE | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/news-of-realty-library-sale-off-title-concerns-object-to-city-rules.html | NEWS OF REALTY: LIBRARY SALE OFF; Title Concerns Object to City Rules for 58th St. Parcel | True | By Thomas W. Ennis | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/what-you-didnt-know.html | What You Didn't Know | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/policeman-killed-in-quito.html | Policeman Killed in Quito | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/business-is-urged-to-train-idle-educate-jobless-business-is-told.html | Business Is Urged to Train Idle; EDUCATE JOBLESS, BUSINESS IS TOLD | True | By Douglas W. Cray | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/governor-vetoes-preschool-aid-bill-governor-vetoes-preschool-aid.html | Governor Vetoes Preschool Aid Bill; GOVERNOR VETOES PRESCHOOL AID | True | Special to The New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/johnson-news-parley-on-tv-and-radio-today.html | Johnson News Parley On TV and Radio Today | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/british-columbia-packers-ltd.html | British Columbia Packers, Ltd. | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/du-pont-brings-joy-to-matson-shirt-co-du-pont-process-aids-shirt.html | Du Pont Brings Joy To Matson Shirt Co.; DU PONT PROCESS AIDS SHIRT MAKER | True | By Leonard Sloane | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mild-quake-jars-tokyo.html | Mild Quake Jars Tokyo | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/elks-elect-exalted-ruler.html | Elks Elect Exalted Ruler | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/the-literacy-test.html | The Literacy Test | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/ads-on-tv-found-too-loud-by-fcc-broadcasters-are-warned-too-avoid.html | ADS ON TV FOUND TOO LOUD BY F.C.C.; Broadcasters Are Warned to Avoid Strident Delivery | | By Fred P. Graham | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/spot-sterling-rises-5-points-pound-for-future-delivery-gains.html | Spot Sterling Rises 5 Points; Pound for Future Delivery Gains | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mead-corp-to-expand.html | Mead Corp. to Expand | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/seeks-promises-of-security-and-unification-in-return-asks-us.html | Seeks Promises of Security and Unification in Return; Asks U.S. Reassurances on Plans for Atlantic Force | | By Arthur J. Olsenspecial To the New York Times | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/mets-rebook-astro-games.html | Mets Rebook Astro Games | True | | 1993-06-29 | RE0000627894 | B00000200962 | | | |
| 1965-07-13 | 1965-07-13 | https://www.nytimes.com/1965/07/13/archives/india-opens-drive-to-supply-contraceptive-loops.html | India Opens Drive to Supply Contraceptive Loops | True | By J. Anthony Lukas | 1993-06-29 | RE0000627894 | B00000200962 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/arthur-cantor-to-direct.html | Arthur Cantor to Direct | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wood-field-and-stream-it-takes-a-hardy-fisherman-to-find-the.html | Wood, Field and Stream; It Takes a Hardy Fisherman to Find the Glamorous Trout in Hot Season | True | By Oscar Godbout | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/stories-on-disks.html | Stories on Disks | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/acquisition-set-by-air-brake-co-westinghouse-maps-a-deal-with.html | ACQUISITION SET BY AIR BRAKE CO.; Westinghouse Maps a Deal With Goodman Concern | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ward-in-new-car-to-seek-5th-victory-at-trenton-sunday.html | Ward, in New Car, To Seek 5th Victory At Trenton Sunday | True | By Frank M. Blunk | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/tapleyburon-i.html | TapleyBuron I | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/spartans-and-kings-discussing-merger.html | SPARTANS AND KING'S DISCUSSING MERGER | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/filipino-troop-aid-fades.html | Filipino Troop Aid Fades | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/suspected-vietcong-jungle-post-bombed-3-hours-by-150-planes.html | Suspected Vietcong Jungle Post Bombed 3 Hours by 150 Planes | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/governor-favors-niagara-cleanup-signs-bill-for-study-on-how-to.html | GOVERNOR FAVORS NIAGARA CLEANUP; Signs Bill for Study on How to Remove Rock Debris From American Falls | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ban-on-cleansers.html | Ban on Cleansers? | True | EDWARD EDELMAN | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ball-warns-nato-on-vietnam.html | Ball Warns NATO on Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/3-curators-named-by-metropolitan.html | 3 CURATORS NAMED BY METROPOLITAN | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/li-driver-is-held-in-death-of-his-two-stepchildren.html | L.I. Driver Is Held in Death Of His Two Stepchildren | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/no-comment-at-un.html | No Comment at U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-bronx-housing-project.html | New Bronx Housing Project | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/seisermartln.html | SeiserMartln | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dr-arthur-thompson.html | DR. ARTHUR THOMPSON | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/tormohlen-to-rejoin-hawks.html | Tormohlen to Rejoin Hawks | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/feldman-gains-semifinals.html | Feldman Gains Semi-Finals | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-york-acted-june-1.html | New York Acted June 1 | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/korean-opposition-bars-treaty-action.html | KOREAN OPPOSITION BARS TREATY ACTION | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/yugoslavia-greece-take-balkan-cup-tennis-matches.html | Yugoslavia, Greece Take Balkan Cup Tennis Matches | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/secret-service-vetoes-gold-bars-as-novelty.html | Secret Service Vetoes 'Gold' Bars as Novelty | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/daimlerbenz-shows-gains.html | Daimler-Benz Shows Gains | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/acid-blast-kills-woman-in-pennsylvania-capitol.html | Acid Blast Kills Woman In Pennsylvania Capitol | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/advertising-scorn-for-cigarette-label-bill.html | Advertising Scorn for Cigarette Label Bill | True | By Walter Carlson | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/laureano-60mez-exolombiahead-president-in-1950s-dieswas-ousted-by.html | LAUREANO 60MEZ, EX-OOLOMBIAHEAD; President in .1950's Dies-Was Ousted by Rojas | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/house-of-lords-takes-stand-for-shorter-speeches-21-of-them-are-made.html | House of Lords Takes Stand for Shorter Speeches; 21 of Them Are Made in 86 Minutes After Motion by Peer Calls for Brevity | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-tv-programs-popular-abroad-last-years-foreign-sales-totaled-86.html | U.S. TV PROGRAMS POPULAR ABROAD; Last Year's Foreign Sales Totaled $86 Million | True | By Paul Gardner | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/oldtime-setting-planned-for-fair-in-east-hampton-village-society-to.html | Old-Time Setting Planned for Fair In East Hampton; Village Society to Mark 70th Year July 30 at Mulford Farm | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/british-trade-gap-cut-during-june-slight-improvement-fails-to-stir.html | BRITISH TRADE GAP CUT DURING JUNE; Slight Improvement Fails to Stir Much Reaction | True | By Anthony Lewis | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/45-of-jersey-prisoners-are-under-21-says-hughes.html | 45% of Jersey Prisoners Are Under 21, Says Hughes | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mariner-4-will-take-first-photos-of-mars-on-fly-by-today-spacecraft.html | Mariner 4 Will Take First Photos of Mars on Fly-By Today; Spacecraft to Send Pictures to Earth by Relay on TV | True | By Walter Sullivanspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/beame-campaigns-in-home-borough-tours-downtown-brooklyn-denies.html | BEAME CAMPAIGNS IN HOME BOROUGH; Tours Downtown Brooklyn -- Denies Pericosi Report | True | By Martin Tolchin | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/coleman-backed-by-senate-panel-he-vows-to-support-racial-rulings-of.html | COLEMAN BACKED BY SENATE PANEL; He Vows to Support Racial Rulings of High Court | True | By John Herbers | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/banker-named-president-by-crescent-corporation.html | Banker Named President By Crescent Corporation | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/raven-named-islip-supervisor.html | Raven Named Islip Supervisor | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/favorites-gain-in-tennis.html | Favorites Gain in Tennis | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/fight-on-nazis-termed-belated.html | Fight on Nazis Termed Belated | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/index-of-commodity-prices-shows-a-05-loss-to-1032.html | Index of Commodity Prices Shows a 0.5 Loss to 103.2 | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/talbot-approved-for-post.html | Talbot Approved for Post | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/menzies-is-dubious-about-the-future-of-commonwealth.html | Menzies Is Dubious About the Future Of Commonwealth | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/house-opens-debate-on-coinage-change.html | HOUSE OPENS DEBATE ON COINAGE CHANGE | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/cold-wave-hits-south-brazil.html | Cold Wave Hits South Brazil | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/meeting-on-rann-of-cutch-set-for-next-month-in-india.html | Meeting on Rann of Cutch Set for Next Month in India | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/morris-in-contract-with-a-book-agency.html | MORRIS IN CONTRACT WITH A BOOK AGENCY | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ecuadors-junta-meets-on-crisis-confers-with-expresident-as-rioting.html | ECUADOR'S JUNTA MEETS ON CRISIS; Confers With Ex-President as Rioting Casualties Rise | True | By Juan de Onis | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/petitions-to-seek-pr-council-vote-signature-drive-to-begin-for.html | PETITIONS TO SEEK P.R. COUNCIL VOTE; Signature Drive to Begin for Referendum in Fall | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/stock-prices-drop-on-american-list-in-quiet-trading.html | Stock Prices Drop On American List In Quiet Trading | True | By Gene Smith | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/vietnam-refugees-said-to-help-reds.html | VIETNAM REFUGEES SAID TO HELP REDS | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-judges-insist-on-fall-election-void-state-ruling-challenge-is.html | U.S. JUDGES INSIST ON FALL ELECTION, VOID STATE RULING; CHALLENGE IS MET U.S. Supreme Court Believed Unlikely to Overturn Order U.S. COURT INSISTS ON FALL ELECTION | True | By Sidney E. Zion | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/french-plane-down-at-beach.html | French Plane Down at Beach | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/david-kent.html | DAVID KENT | True | Special to The New York Time | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/david-fox-is-planning-to-wed-karen-gordon.html | iDavid Fox Is Planning To Wed Karen Gordon | True | Special to Tile New Yirk T[ne | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dutch-take-to-modern-dance-taylor-troupe-a-hit-at-festival.html | Dutch Take to Modern Dance; Taylor Troupe a Hit at Festival | True | By Clive Barnesspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/aid-talks-are-deadlocked.html | Aid Talks Are Deadlocked | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mayor-inspects-city-reservoirs-saving-of-25-gallons-a-day-by-every.html | Mayor Inspects City Reservoirs; Saving of 25 Gallons a Day By Every Resident Is Urged Mayor Inspects City Reservoirs; Opens New Water Saving Drive | True | By Homer Bigart | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/president-is-pleased-by-status-with-press.html | President Is Pleased By Status With Press | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-board-enters-shipping-dispute-indicates-old-contracts-too-costly.html | U.S. BOARD ENTERS SHIPPING DISPUTE; Indicates Old Contracts Too Costly for Subsidies | True | By George Horne | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sawyersteinberg.html | SawyerSteinberg | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/posts-filled-at-compton-and-bates.html | Posts Filled at Compton and Bates | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/appeal-reverses-li-craft-verdict.html | APPEAL REVERSES L.I. CRAFT VERDICT | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/curtisswright-names-division-vice-president.html | Curtiss-Wright Names Division Vice President | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ursi-breaks-bike-record.html | Ursi Breaks Bike Record | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rusk-warns-japan-on-credit-to-reds.html | RUSK WARNS JAPAN ON CREDIT TO REDS | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sales-of-new-cars-show-july-gains.html | SALES OF NEW CARS SHOW JULY GAINS | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/review-board-backers-clash-with-foes-at-hearing.html | Review Board Backers Clash With Foes at Hearing | True | By Thomas Buckley | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/transport-news-and-notes-sikorsky-reports-242-mph-flight-by.html | Transport News and Notes; Sikorsky Reports 242 M.P.H. Flight by Helicopter Built for U.S. Research | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/marines-stress-security.html | Marines Stress Security | True | By Jack Langguth | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/smith-gets-9-million-gifts.html | Smith Gets $9 Million Gifts | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rubbermaid-inc-and-dupol-gmbh.html | Rubbermaid, Inc. And Dupol, G.m.b.H. | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/november-election.html | November Election | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/17-mexican-settlers-slain-by-indians-in-the-south.html | 17 Mexican Settlers Slain By Indians in the South | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/abbott-laboratories.html | Abbott Laboratories | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/stocks-dip-a-bit-in-dull-trading-dowjones-drops-by-less-than-a.html | STOCKS DIP A BIT IN DULL TRADING; Dow-Jones Drops by Less Than a Point as Volume Falls to 3.26 Million SPECIAL ISSUES STRONG McKesson & Robbins Rises 3 5/8 on Purchase Offer -- Polaroid Loses 1 1/4 STOCKS DIP A BIT IN DULL TRADING | True | By Edward T. O'Toole | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/france-and-algeria-agree-on-oil-pact-france-approves-algeria-oil.html | France and Algeria Agree on Oil Pact; FRANCE APPROVES ALGERIA OIL PACT | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/at-war-in-vietnam.html | At War in Vietnam | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/vassar-student-joins-running-of-the-bulls.html | Vassar Student Joins Running of the Bulls | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mrs-larr-takes-3-sailing-races-needs-second-place-today-to-clinch.html | MRS. LARR TAKES 3 SAILING RACES; Needs Second Place Today to Clinch Syce Cup | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/joint-company-is-formed.html | Joint Company Is Formed | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/crash-survivors-describe-ordeal-3-airmen-tell-of-watching-as.html | CRASH SURVIVORS DESCRIBE ORDEAL; 3 Airmen Tell of Watching as Buddies Drifted Away | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/gm-grant-for-safety.html | G.M. Grant for Safety | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/a-suntanned-johnson-tries-out-new-prompter-blackhooded-device-is.html | A Sun-Tanned Johnson Tries Out New Prompter; Black-Hooded Device Is Used to Help President State Televised 'Voluntaries' | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/1180-in-village-ask-park-cleanup-morris-gets-petition-from-2-nyu.html | 1,180 IN VILLAGE ASK PARK CLEANUP; Morris Gets Petition From 2 N.Y.U. Aides on 'Offensive' Acts in Washington Sq. | True | By William E. Farrell | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wladyslaw-a-dering-62-dies-auschwitz-surgeon-sued-urls.html | Wladyslaw A. Dering, 62, Dies; Auschwitz Surgeon Sued Urls | True | Special to The New Yrk Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/another-year-another-game-players-take-result-in-stride.html | Another Year, Another Game; Players Take Result in Stride | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-wins-delay-over-hanover-suit.html | U.S. Wins Delay Over Hanover Suit | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dr-morrib-jaoobs-of-columbia-dies-professor-59was-rusader-against.html | DR, MORRIB JAOOBS OF COLUMBIA DIES; Professor, 59,Was rusader Against Air .Pollution | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/fumes-kill-two-in-car.html | Fumes Kill Two in Car | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-track-star-slain-in-vietnam-lieut-ronald-zinn-26-was-walkingrace.html | U.S. TRACK STAR SLAIN IN VIETNAM; Lieut. Ronald Zinn, 26, Was Walking-Race Champion | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/opposed-by-dr-king.html | Opposed by Dr. King | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-said-to-veto-patrol-plane-sales-to-south-africans.html | U.S. Said to Veto Patrol-Plane Sales To South Africans | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/humphrey-practices-a-spin-in-the-gemini-5-spacecraft.html | Humphrey Practices a Spin In the Gemini 5 Spacecraft | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wiesenberger-adds-partner.html | Wiesenberger Adds Partner | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/chicago-presses-educator-search-understudy-and-successor-to-willis.html | CHICAGO PRESSES EDUCATOR SEARCH; Understudy and Successor to Willis Is Being Sought | True | By Austin C.wehrwein | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/budapest-to-ease-news-restraints-communist-aide-complains-that.html | BUDAPEST TO EASE NEWS RESTRAINTS; Communist Aide Complains That Curbs Abet Rumors | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/hexagonal-phone-building-began.html | Hexagonal Phone Building Began | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/foreign-affairs-absent-mitre-missing-crown.html | Foreign Affairs: Absent Mitre, Missing Crown | True | By C.l. Sulzberger | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/labor-mp-stricken-in-house.html | Labor M.P. Stricken in House | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/samuel-j-levy.html | SAMUEL J. LEVY | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bonds-issue-of-new-england-telephone-debentures-half-spoken-for-in.html | Bonds: Issue of New England Telephone Debentures Half Spoken For in Advance; HALSEY, STUART HANDLES ISSUE Rate of 4.58% for Offering of $60 Million Tops That of New Jersey Bell | True | JOHN H. ALLAN. | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/timetable-on-taking-mars-photos.html | Timetable on Taking Mars Photos | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/handbag-price-to-rise.html | Handbag Price to Rise | True | By Leonard Sloane | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/night-racing-plan-voted.html | Night Racing Plan Voted | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/president-names-judge-marshall-as-us-solicitor-first-negro-to-hold.html | PRESIDENT NAMES JUDGE MARSHALL AS U.S. SOLICITOR; First Negro to Hold Post Had Been N.A.A.C.P. Legal Aide and on Appeals Bench | True | By Fred P. Graham | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/goggles-to-shield-eyes-from-atom-bomb-flash.html | Goggles to Shield Eyes From Atom Bomb Flash | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/phone-snooping-device-defies-a-senate-panel.html | Phone Snooping Device Defies a Senate Panel | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/inverness-wins-again-at-block-island-races-storm-registers-2d.html | Inverness Wins Again at Block Island Races; STORM REGISTERS 2D VICTORY IN ROW | | By John Rendel | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/end-papers-gut-yuntif-gut-yohr-by-marie-b-jaffe-47-pages.html | End Papers; GUT YUNTIF, GUT YOHR. By Marie B. Jaffe. 47 pages. William-Frederick Press. $2.75. | | RICHARD F. SHEPARD. | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/taft-broadcasting-elects-2-to-board.html | TAFT BROADCASTING ELECTS 2 TO BOARD | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dr-john-p-omahoney-78-retired-brooklyn-principal.html | Dr. John P. O'Mahoney, 78, Retired Brooklyn Principal | | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/cuban-physician-indicted-here-as-an-abortionist-nationwide-alarm.html | Cuban Physician Indicted Here as an Abortionist; Nationwide Alarm Sounded for Bribery Suspect | True | By Peter Kihss | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/report-on-exacta-ready-for-state-monticello-track-expected-to-back.html | REPORT ON EXACTA READY FOR STATE; Monticello Track Expected to Back Plan Today | | By Louis Effratspecial To The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-sues-to-bar-brewing-merger-court-in-providence-is-asked-to.html | U.S. SUES TO BAR BREWING MERGER; Court in Providence Is Asked to Prevent Falstaff From Buying Narragansett | | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/finnerty-team-first.html | Finnerty Team First | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/india-recognizes-arab-league-becoming-first-nation-to-do-so.html | India Recognizes Arab League, Becoming First Nation to Do So | True | By J. Anthony Lukas | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/poles-sentenced-in-meat-graft.html | Poles Sentenced in Meat Graft | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/office-satisfies-culture-hunger-57th-st-information-center-aids.html | OFFICE SATISFIES CULTURE HUNGER; 57th St. Information Center Aids Visitors and Natives | | By Richard F. Shepard | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/text-of-order-and-excerpts-from-arguments.html | Text of Order and Excerpts From Arguments | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sports-of-the-times-a-bit-of-stargazing.html | Sports of The Times; A Bit of Star-Gazing | True | By Arthur Daley | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/broker-uncovers-fake-stock-deals-tells-sec-of-problems-books-under.html | BROKER UNCOVERS FAKE STOCK DEALS; Tells S.E.C. of 'Problems' -- Books Under Scrutiny | | By Richard Phalon | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sudanese-report-new-rebel-clash-insurgents-said-to-suffer-72-dead.html | SUDANESE REPORT NEW REBEL CLASH; Insurgents Said to Suffer 72 Dead in Big Attack | | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/connecticut-names-convention-aides.html | CONNECTICUT NAMES CONVENTION AIDES | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rumanian-chief-rabbi-appeals-to-world-jews-for-teachers.html | Rumanian Chief Rabbi Appeals To World Jews for Teachers | True | By Henry Kamm | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bicyclist-9-killed-in-queens.html | Bicyclist, 9, Killed in Queens | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/house-votes-bill-to-set-up-water-resources-council.html | House Votes Bill to Set Up Water Resources Council | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/house-unit-votes-bank-law-change-bill-could-put-investment-unit.html | HOUSE UNIT VOTES BANK LAW CHANGE; Bill Could Put Investment Unit Under Holding Act | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-tv-lawyer-will-head-usia-lawyer-is-named-to-direct-usia.html | Johnson TV Lawyer Will Head U.S.I.A.; LAWYER IS NAMED TO DIRECT U.S.I.A. | | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/hungarian-flees-via-drainpipe.html | Hungarian Flees Via Drainpipe | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ireland-restricting-installment-buying-and-bank-lending-curbs-on.html | Ireland Restricting Installment Buying And Bank Lending; CURBS ON CREDIT SET BY IRELAND | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/penny-bounty-placed-on-fireflies-in-jersey.html | Penny Bounty Placed On Fireflies in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rockwell-standard-and-2-plane-makers.html | Rockwell-Standard And 2 Plane Makers | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/falstaff-brewing-corp.html | Falstaff Brewing Corp. | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/traffic-injuries-drop-here.html | Traffic Injuries Drop Here | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/maniscalco-gets-liberal-backing-party-feels-he-would-give-lindsay.html | MANISCALCO GETS LIBERAL BACKING; Party Feels He Would Give Lindsay Effective Aid | True | By Clayton Knowles | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/4th-trial-ordered-for-exclergyman.html | 4TH TRIAL ORDERED FOR EX-CLERGYMAN | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/feeling-low-out-of-sorts-try-a-sulky-ride-briton-claims-that.html | Feeling Low? Out of Sorts? Try a Sulky Ride; Briton Claims That Harness Driving Is a Cure-All | True | By Robert Lipsyte | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/poles-face-britons-in-soccer-tonight.html | POLES FACE BRITONS IN SOCCER TONIGHT | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/news-of-realty-plan-for-houses-syndicate-may-rehabilitate-40.html | NEWS OF REALTY: PLAN FOR HOUSES; Syndicate May Rehabilitate 40 Run-Down Dwellings | True | By Lawrence O'Kane | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wisconsin-first-state-on-25th-amendment.html | Wisconsin First State On 25th Amendment | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sands-of-time-bring-little-change-to-east-hamptons-houses.html | Sands of Time Bring Little Change to East Hampton's Houses | True | By Rita Reif | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/chicago-taxi-talks-set-today.html | Chicago Taxi Talks Set Today | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/senator-neuberger-upholds-smoking-bill.html | Senator Neuberger Upholds Smoking Bill | True | MAURINE B. NEUBERGER United States Senator from Oregon | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/general-electric-corp.html | General Electric Corp. | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/vietnam-war-to-bring-increase-in-price-of-pillows-and-quilts-price.html | Vietnam War to Bring Increase In Price of Pillows and Quilts; PRICE OF PILLOWS TO BE INCREASED | True | By Herbert Koshetz | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/northeast-stock-sold-by-hughes-airlines-control-shifts-to-storer.html | NORTHEAST STOCK SOLD BY HUGHES; Airline's Control Shifts to Storer Broadcasting Co. NORTHEAST STOCK SOLD BY HUGHES | True | By Robert Frost | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/police-graft-linked-to-school-upkeep-police-grafting-tied-to-city.html | Police Graft Linked To School Upkeep; POLICE GRAFTING TIED TO CITY WORK | True | By David Anderson | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/telephone-issue-awarded-quickly-bid-of-10019-wins-40year-flotation.html | TELEPHONE ISSUE AWARDED QUICKLY; Bid of 100.19 Wins 40-Year Flotation for Halsey, Stuart | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/met-to-repeat-carmen.html | Met to Repeat 'Carmen' | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rareearth-production-on-rise-production-rises-for-rare-earth.html | Rare-Earth Production on Rise; PRODUCTION RISES FOR RARE EARTH | True | By Robert A. Wright | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/easy-divorce-for-the-rich.html | Easy Divorce — For the Rich | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/game-proves-williams-measures-up-to-mays.html | Game Proves Williams Measures Up to Mays | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/lone-star-steel-gets-bid-on-stock-philadelphia-reading-seeks-shares.html | LONE STAR STEEL GETS BID ON STOCK; Philadelphia & Reading Seeks Shares at $22 | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/fireboat-answers-a-call-hard-by-gracie-mansion-she-finds-own-base-a.html | Fireboat Answers a Call Hard by Gracie Mansion; She Finds Own Base Ablaze, and Helps Landlocked Firemen With Hoses | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/film-group-honors-obrien.html | Film Group Honors O'Brien | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/north-korea-plans-to-equal-seoul-aid-in-vietnamese-war.html | North Korea Plans To Equal Seoul Aid In Vietnamese War | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/negotiations-slow-down.html | Negotiations Slow Down | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mary-y-minturn-engaged-towed-michaeln-wood-960-boston-debutante.html | Mary Y. Minturn Engaged toWed MichaelN. Wood; 960 Boston Debutante Will Be Bride of Penn Alumnus in the Fall | True | Special To The New York TIme | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/drive-to-reform-divorce-growing-senator-wilson-advocate-of-change.html | DRIVE TO REFORM DIVORCE GROWING; Senator Wilson, Advocate of Change, in Line to Head Study for Legislature | True | By Natalie Jaffe | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/peter-baiter-fiance-of-beth-heinbaugh.html | Peter Baiter Fiance Of Beth Heinbaugh | True | Special to The New York Time! t | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/st-laurent-sees-growth-in-prestige-but-not-size.html | St. Laurent Sees Growth In Prestige, but Not Size | True | By Glore Emersonspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/moon-team-surveys-iceland.html | Moon Team Surveys Iceland | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/cleveland-m-bailey-78-dies-ewest-virginiacongressman.html | Cleveland M. Bailey, 78, Dies; J Es-West VirginiaCongressman | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/queens-bank-robbed-2d-time-in-a-month.html | QUEENS BANK ROBBED 2D TIME IN A MONTH | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/appointment-assailed.html | Appointment Assailed | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/assassination-plot-charged-to-yemenis.html | ASSASSINATION PLOT CHARGED TO YEMENIS | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/glenn-gundell-an-officer-of-sealtest-foods-was-61.html | Glenn Gundell, an Officer Of Sealtest Foods, Was 61 | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/rifle-group-chided-on-sportsmanship.html | RIFLE GROUP CHIDED ON 'SPORTSMANSHIP' | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/stolen-painting-by-rivera-found-in-home-of-suspect.html | Stolen Painting by Rivera Found in Home of Suspect | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/disguised-officers-seek-loop-bombers.html | DISGUISED OFFICERS SEEK LOOP BOMBERS | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/lindsay-supports-taxiunion-drive-he-also-favors-state-aid-in.html | LINDSAY SUPPORTS TAXI-UNION DRIVE; He Also Favors State Aid in Pre-Kindergarten Plan | True | By Douglas Robinson | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/briton-reported-rebuffed-in-hanoi.html | Briton Reported Rebuffed in Hanoi | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bend-knees-housewives-told.html | Bend Knees, Housewives Told | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/tokyo-monorail-has-deficit.html | Tokyo Monorail Has Deficit | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/courtmartial-told-us-doctor-scored-system-in-vietnam.html | Court-Martial Told U.S. Doctor Scored System in Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-delaying-aid-pakistan-reports-official-says-johnson-wont-make.html | U.S. DELAYING AID, PAKISTAN REPORTS; Official Says Johnson Won't Make Commitment Now | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/american-assails-us-at-peace-talk.html | AMERICAN ASSAILS U.S. AT PEACE TALK | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/2-officials-concede-us-revenue-men-used-wiretapping-wiretapping.html | 2 Officials Concede U.S. Revenue Men Used Wiretapping; WIRETAPPING LAID TO REVENUE MEN | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/urban-ills-beset-islands-in-pacific-people-deserting-simple-life-on.html | URBAN ILLS BESET ISLANDS IN PACIFIC; People Deserting Simple Life on Palm-Fringed Atolls | True | By Tillman Durdin | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/pentagon-chided-on-military-pay-house-unit-doubles-amount-sought.html | PENTAGON CHIDED ON MILITARY PAY; House Unit Doubles Amount Sought for Increases | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bridge-squeeze-by-a-partner-is-painful-experience.html | Bridge: Squeeze by a Partner Is Painful Experience | True | By Alan Truscott | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/solution-for-vietnam.html | Solution for Vietnam | True | ROBERT FRIEDMAN | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/upset-victory-and-roman-sir-finish-in-a-dead-heat-at-aqueduct.html | Upset Victory and Roman Sir Finish in a Dead Heat at Aqueduct; LIMONE IS THIRD IN ONE-MILE RACE Cruise, Raceway Figure, Gains First Thoroughbred Triumph Here In Opener | True | By Michael Strauss | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-york-to-conform.html | New York to Conform | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/william-p-gleason.html | WILLIAM P. GLEASON | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/staff-at-st-regis-walks-off-briefly-in-cutback-dispute.html | Staff at St. Regis Walks Off Briefly In Cutback Dispute | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/parliament-group-of-party-ousts-defiant-greek-official.html | Parliament Group of Party Ousts Defiant Greek Official | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/polaroid-will-market-new-camera-at-1995.html | Polaroid Will Market New Camera at $19.95 | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/pro-title-tennis-will-open-today-conventional-scoring-used-in-us.html | PRO TITLE TENNIS WILL OPEN TODAY; Conventional Scoring Used in U.S. Grass Tourney | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sota-cards-62-to-take-onestroke-lead-in-french-open-spaniard-helped.html | Sota Cards 62 to Take One-Stroke Lead in French Open; SPANIARD HELPED BY DOUBLE EAGLE Sota Posts 2 on Par-5 Hole by Sinking Wood Shot -- Legrange Is Second | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-to-send-food-to-ceylon.html | U.S. to Send Food to Ceylon | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/saldivar-title-bout-set-sept-7.html | Saldivar Title Bout Set Sept. 7 | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/nasser-will-visit-soviet-next-month.html | NASSER WILL VISIT SOVIET NEXT MONTH | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/this-was-burlesque-victor-over-this-is.html | ' This Was Burlesque' Victor Over 'This Is' | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/national-league-wins-allstar-game-65-with-help-of-three-home-runs.html | National League Wins All-Star Game, 6-5, With Help of Three Home Runs; MAYS AND TORRE CONNECT IN FIRST | | By Joseph Durso | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-mexico-forest-fires.html | New Mexico Forest Fires | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/pete-ward-works-out.html | Pete Ward Works Out | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/franklin-h-peck-52-an-advertising-mani.html | FRANKLIN H. PECK, 52, AN ADVERTISING MAN | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/con-ed-a-4time-loser-on-citys-air-pollution-code.html | Con Ed a 4-Time Loser On City's Air Pollution Code | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/us-navy-recoups-on-oily-faux-pas-on-the-riviera-us-navy-recoups-on.html | U.S. Navy Recoups on Oily Faux Pas on the Riviera; U.S. NAVY RECOUPS ON OILY FAUX PAS | True | By Peter Braestrup | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bims-gets-gop-backing.html | Bims Gets G.O.P. Backing | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/commons-votes-to-end-hangings-bill-to-abolish-death-penalty-now-goes.html | COMMONS VOTES TO END HANGINGS; Bill to Abolish Death Penalty Now Goes to Lords | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-orleans-strengthens-bid.html | New Orleans Strengthens Bid | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/negro-leaders-seek-to-meet-candidates.html | NEGRO LEADERS SEEK TO MEET CANDIDATES | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/proxy-count-delays-vote-on-atlantic-research-slate.html | Proxy Count Delays Vote On Atlantic Research Slate | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/new-voice-of-us-leonard-harold-marks.html | New Voice of U.S.; Leonard Harold Marks | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/airtravel-study-finds-paris-slips-port-body-sees-153-gain-in-trips.html | AIR-TRAVEL STUDY FINDS PARIS SLIPS; Port Body Sees 153% Gain in Trips Abroad in 7 Years | True | By Werner Bamberger | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/iran-aids-south-vietnam.html | Iran Aids South Vietnam | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/briton-seeks-halt-in-output.html | Briton Seeks Halt in Output | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/harriman-awaiting-response-in-moscow.html | HARRIMAN AWAITING RESPONSE IN MOSCOW | True | Special to Tile New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/vote-inquiry-off-in-pennsylvania-us-judge-says-grand-jury-was-on-a.html | VOTE INQUIRY OFF IN PENNSYLVANIA; U.S. Judge Says Grand Jury Was on a Witch Hunt | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/financial-reorganization-is-set-by-wick-investing.html | Financial Reorganization Is Set by Wick Investing | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/board-of-trade-elects-four.html | Board of Trade Elects Four | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/child-to-the-daniel-glassesl.html | Child to the Daniel Glassesl | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/paper-institute-to-meet.html | Paper Institute to Meet | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-counters-rumors-he-will-replace-rusk-lauds-him-at-news.html | Johnson Counters Rumors He Will Replace Rusk; Lauds Him at News Parley -- Names Ambassador Have an Assistant Secretary | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/bringing-in-a-gusher-of-cash.html | Bringing in a Gusher of Cash | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/churchill-to-be-honored-by-stone-in-the-abbey.html | Churchill to Be Honored By Stone in the Abbey | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/beth-ann-nielsen-betrothed-to-john-andrew-werwaiss.html | Beth Ann Nielsen Betrothed To John Andrew Werwaiss | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/minnesota-sells-new-bond-issue-winning-syndicate-is-led-by-first.html | MINNESOTA SELLS NEW BOND ISSUE; Winning Syndicate Is Led by First National City | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/the-new-solicitor-general.html | The New Solicitor General | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/werksman-wins-in-gstaad.html | Werksman Wins in Gstaad | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/man-killed-at-guard-camp.html | Man Killed at Guard Camp | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/paperboard-output-rose-136-in-week.html | PAPERBOARD OUTPUT ROSE 13.6% IN WEEK | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/moscow-agrees-to-new-arms-talk-geneva-parley-is-expected-soon.html | MOSCOW AGREES TO NEW ARMS TALK; Geneva Parley Is Expected Soon -- Russians' Move Is Viewed as Slap at China MOSCOW AGREES TO NEW ARMS TALK | True | By Max Frankelspecial To The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/du-pont-adding-dutch-units.html | Du Pont Adding Dutch Units | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/oldsmobile-to-make-car-with-frontwheel-drive-6passenger-toronado.html | Oldsmobile to Make Car With Front-Wheel Drive; 6-Passenger Toronado Will Be Marketed in October at Price of About $4,500 | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/first-cases-heard-in-taxi-arbitration.html | FIRST CASES HEARD IN TAXI ARBITRATION | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/keith-basso-to-wed-miss-marcia-reed.html | Keith Basso to Wed ' Miss Marcia Reed | True | Special to The New York Time | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/first-ladies-cook-book-contains-tips-on-the-care-and-feeding-of.html | ' First Ladies Cook Book' Contains Tips on the Care and Feeding of Presidents | True | By Craig Claiborne | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/home-leaves-urged-for-model-prisoners.html | Home Leaves Urged For Model Prisoners | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/28-power-boats-to-start-today-in-marathon-race-off-freeport.html | 28 Power Boats to Start Today In Marathon Race Off Freeport | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/matterhorn-climbers-to-send-tv-pictures.html | Matterhorn Climbers To Send TV Pictures | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/electronic-system-will-sell-tickets.html | ELECTRONIC SYSTEM WILL SELL TICKETS | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/chemistry-class-explosion-injuries-17-in-california.html | Chemistry Class Explosion Injuries 17 in California | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/negroes-reject-bogalusa-truce-turn-down-personal-appeal-by-governor.html | NEGROES REJECT BOGALUSA TRUCE; Turn Down Personal Appeal by Governor -- Whites Are Urged to Ignore Marchers | True | By Roy Reed | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/canal-study-group-asks-congress-for-75-million.html | Canal Study Group Asks Congress for $7.5 Million | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ibm-announces-record-earnings-profit-equal-to-332-a-share-for-the.html | I.B.M. ANNOUNCES RECORD EARNINGS; Profit Equal to $3.32 a Share for the Second Quarter -- Sales Mark Established | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/marichal-named-top-star-in-game-faces-9-men-and-gives-one-hit-over.html | MARICHAL NAMED TOP STAR IN GAME; Faces 9 Men and Gives One Hit Over First 3 Innings | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/martinis-jurors-to-resume-today-panel-sent-to-hotel-after-failing.html | MARTINIS JURORS TO RESUME TODAY; Panel Sent to Hotel After Failing to Reach Verdict Martinis Jury Is Locked Up After Failing to Reach Verdict | True | By Edith Evans Asbury | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/moderate-selling-pressure-is-sufficient-to-depress-stocks-in-london.html | Moderate Selling Pressure Is Sufficient to Depress Stocks in London; INVESTORS IGNORE REPORT ON TRADE Most of Europe's Exchanges Have Quiet Sessions That End Narrowly Irregular | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/output-of-world-advances-by-5-un-says-overall-total-now-is.html | OUTPUT OF WORLD ADVANCES BY 5%; U.N. Says Over-All Total Now Is Beginning to Lag | True | By Kathleen McLaughlin | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/supercentralized-ny.html | Super-Centralized N.Y. | True | MILTON E. JACOBOWITZ Democratic Leader 21st A.D., Queens | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-pledges-to-lead-a-drive-for-negro-gains-concedes-mistakes-i.html | JOHNSON PLEDGES TO LEAD A DRIVE FOR NEGRO GAINS; Concedes 'Mistakes I Made in My Past' on Civil Rights -- Will Seek Legislation JOHNSON PLEDGES DRIVE FOR NEGRO | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/canada-airline-picks-gilmer-as-president.html | Canada Airline Picks Gilmer as President | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/moriarty-millions-may-go-to-the-us-or-hudson-county.html | 'Moriarty Millions' May Go to the U.S. Or Hudson County | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/british-pound-off-in-quiet-day-forward-sterlings-dip-halted.html | British Pound Off in Quiet Day; Forward Sterlings Dip Halted | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mauricej-bl00m-rabbilqhr01qx-63-leader-of-temoniemple-dies-served.html | MAURICEJ. BLOOM, RABBIllqBR01qX, 63; Leader of Temon-iemple Dies -- Served West Point | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/china-threatens-us-on-intrusion-warns-of-punishment-after-alleged.html | CHINA THREATENS U.S. ON 'INTRUSION'; Warns of 'Punishment' After Alleged Yunnan Overflight | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/coast-board-lists-heublein.html | Coast Board Lists Heublein | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/maryland-appeals-court-overturns-rape-ruling.html | Maryland Appeals Court Overturns Rape Ruling | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dead-officer-identified.html | Dead Officer Identified | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/commodities-heavy-volume-in-pork-bellies-brings-a-restriction-on.html | Commodities: Heavy Volume in Pork Bellies Brings a Restriction on Trading MARKET TO CLOSE AN HOUR EARLIER | True | By James J. Nagle | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/poploskis-144-wins-medal.html | Poploski's 144 Wins Medal | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/israel-abolishes-market-gains-tax-depressing-effect-on-stocks.html | ISRAEL ABOLISHES MARKET GAINS TAX; Depressing Effect on Stocks Brings Move for Repeal | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/un-intervention-urged.html | U.N. Intervention Urged | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wilcox-captures-golf-title-on-214-takes-westchester-open-by-2-shots.html | WILCOX CAPTURES GOLF TITLE ON 214; Takes Westchester Open by 2 Shots -- 3 Tied for 2d | True | By Gordon S. White Jr.special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-weighing-reserve-callup-to-assist-saigon-he-also-says-draft.html | JOHNSON WEIGHING RESERVE CALL-UP TO ASSIST SAIGON; He Also Says Draft Step-up and Increase in Defense Budget Are Possible SERIOUS DECISIONS SEEN President Hints at Further Expansion of U.S. Forces -- Jungle Area Bombed JOHNSON WEIGHING RESERVE CALL-UP | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/broker-is-part-of-summer-on-south-shore-brokers-season-on-south.html | Broker Is Part of Summer on South Shore; BROKERS' SEASON ON SOUTH SHORE | True | By John H. Allan | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/9000-government-employes-find-themselves-working-for-a-new-agency.html | 9,000 Government Employes Find Themselves Working for a New Agency | True | By Evert Clark | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/soviet-uncovers-a-narcotics-ring-regime-beginning-to-admit.html | SOVIET UNCOVERS A NARCOTICS RING; Regime Beginning to Admit Existence of Addiction | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/governors-mansion-to-be-scene-of-ball.html | Governor's Mansion To Be Scene of Ball | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/polyclinic-dedicates-wing.html | Polyclinic Dedicates Wing | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/washington-the-shadow-on-the-path.html | Washington: The Shadow on the Path | True | By Tom Wicker | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/piersall-off-disabled-list.html | Piersall Off Disabled List | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/kodak-building-an-addition.html | Kodak Building an Addition | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/stockplan-rules-relaxed-by-sec.html | STOCK-PLAN RULES RELAXED BY S.E.C. | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/negro-loses-bid-in-virginia-vote-misses-nomination-for-state-house.html | NEGRO LOSES BID IN VIRGINIA VOTE; Misses Nomination for State House by 59 Ballots | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/concern-over-pakistan-noted.html | Concern Over Pakistan Noted | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/two-directors-elected-by-mckinsey-company.html | Two Directors Elected By McKinsey Company | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/split-develops-in-transit-body-ogrady-rejects-gilhooleys-plan-for.html | SPLIT DEVELOPS IN TRANSIT BODY; O'Grady Rejects Gilhooley's Plan for Superauthority as Too 'Cumbersome' | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/session-here-will-study-need-for-string-players.html | Session Here Will Study Need for String Players | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/martin-st-james-to-appear.html | Martin St. James to Appear | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ford-to-market-tv-set-for-cars-9inch-portable-is-planned-as.html | FORD TO MARKET TV SET FOR CARS; 9-Inch Portable Is Planned as Optional Equipment | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/botany-names-controller.html | Botany Names Controller | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/wabash-life-insurance-and-land-of-lincoln-co.html | Wabash Life Insurance And Land of Lincoln Co. | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/arnold-eckdahl-realty-man-greenwich-village-leader.html | ' Arnold Eckdahl, Realty Man, Greenwich Village Leader | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/9-sculptors-shape-exhibition-on-a-coast-campus.html | 9 Sculptors Shape Exhibition on a Coast Campus | True | By Peter Bart | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/a-correction.html | A Correction | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/housing-loan-for-mt-vernon.html | Housing Loan for Mt. Vernon | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/sidelights-big-boards-men-talk-in-capital.html | Sidelights; Big Board's Men Talk in Capital | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/aircraft-in-berlin-reinforced-by-us.html | AIRCRAFT IN BERLIN REINFORCED BY U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/gm-is-criticized-on-auto-safety-senators-dispute-officials-report.html | G.M. IS CRITICIZED ON AUTO SAFETY; Senator's Dispute Officials' Report on New Devices | True | By Cabell Phillipsspecial to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/hancock-mutual-life-names-vice-president.html | Hancock Mutual Life Names Vice President | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/resumption-called-likely.html | Resumption Called Likely | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/no-decision-by-u-s-group.html | No Decision by U. S. Group | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/ticonderoga-near-record-in-pacific-sailing-event.html | Ticonderoga Near Record In Pacific Sailing Event | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/dr-grzimek-and-africas-wildlife.html | Dr. Grzimek and Africa's Wildlife | True | By Orville Prescott | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/army-engineers-chief-named-here.html | Army Engineers' Chief Named Here | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/paterson-mayor-rejects-idea.html | Paterson Mayor Rejects Idea | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/tva-backs-strip-mining-regulation.html | T.V.A. Backs Strip Mining Regulation | True | AUBREY J. WAGNER Chairman Tennessee Valley Authority | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/grass-at-riis-houses-giving-way-to-a-plaza-open-space-to-be.html | Grass at Riis Houses Giving Way to a Plaza; Open Space to Be Redeveloped for Use by Tenants | True | By Ada Louise Huxtable | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-is-encouraged-by-dominican-outlook-expresses-hope-both.html | Johnson Is 'Encouraged' by Dominican Outlook; Expresses Hope Both Sides Will Accept Compromise | True | By Richard Eder | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/american-golfers-are-praised-on-eve-of-rich-canadian-open.html | American Golfers Are Praised On Eve of Rich Canadian Open | True | By Lincoln A. Werden | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/exaide-to-mayor-appointed-to-antipoverty-council-post-cooney-named.html | Ex-Aide to Mayor Appointed To Antipoverty Council Post; Cooney Named Executive Secretary -- Head Start Plan to Be Extended | True | By Paul L. Montgomery | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/johnson-recounts-how-he-accepted-nomination-in-1960.html | Johnson Recounts How He Accepted Nomination in 1960 | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/abilities-inc-picks-new-chairman.html | Abilities, Inc., Picks New Chairman | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/mr-johns-dictum-socks-are-out-total-look-is-in.html | Mr. John's Dictum: Socks Are Out . . . Total Look Is In | True | By Charlotte Curtis | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/queens-girl-5-sets-out-to-see-fair-and-succeeds-she-hides-in.html | Queens Girl, 5, Sets Out to See Fair, and Succeeds; She Hides in Mother's Car, But Then Falls Asleep | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/moss-defends-60-corvair-in-coust-suit-against-gm.html | Moss Defends '60 Corvair In Coust Suit Against G.M. | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/trading-is-halted-in-credit-concern.html | TRADING IS HALTED IN CREDIT CONCERN | True | Special to The New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/one-per-cent.html | One Per Cent | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/acid-is-suspected-in-canadian-crash.html | ACID IS SUSPECTED IN CANADIAN CRASH | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/lerner-considers-kleinlane-deal.html | LERNER CONSIDERS KLEIN-LANE DEAL | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/son-25-arrested-in-death-of-father-73-during-fight.html | Son, 25, Arrested in Death Of Father, 73, During Fight | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/united-fruit-co.html | United Fruit Co. | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/japanese-to-cut-steel-output.html | Japanese to Cut Steel Output | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/strike-cuts-saratoga-card.html | Strike Cuts Saratoga Card | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/lorillard-names-2-executives-to-leading-operating-positions.html | Lorillard Names 2 Executives To Leading Operating Positions | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/typhoon-rakes-luzon.html | Typhoon Rakes Luzon | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/art-african-bronzes-in-philadelphia-british-museum-lends-35-benin.html | Art: African Bronzes in Philadelphia; British Museum Lends 35 Benin Plaques | True | By John Canadayspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/president-names-woman-economist-to-tariff-agency.html | President Names Woman Economist To Tariff Agency | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/cigarette-warning-bill-is-passed-by-congress-house-sends-the.html | Cigarette Warning Bill Is Passed by Congress; House Sends the Measure to President After Sharp Debate by Opposition | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | | SAMUEL B. SMITH | True | | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-14 | 1965-07-14 | https://www.nytimes.com/1965/07/14/archives/harry-w-kellogg.html | HARRY W. KELLOGG | True | Special to The Few York Times | 1993-06-29 | RE0000627886 | B00000200953 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/books-of-the-times-behind-the-maid-a-tire-and-a-toothpaste-grin.html | Books of The Times; Behind the Maid, a Tire and a Toothpaste Grin | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/adlai-stevenson-dies-in-london-street-at-65-johnson-leads-tribute.html | ADLAI STEVENSON DIES IN LONDON STREET AT 65; JOHNSON LEADS TRIBUTE, ENVOY ON STROLL | True | By Anthony Lewis | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/no-exceptions-planned.html | No Exceptions Planned | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/nebraska-says-it-was-first-to-ratify-25th-amendment.html | Nebraska Says It Was First To Ratify 25th Amendment | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/deputies-in-seoul-clash-on-treaty-blows-traded-as-opposition-tries.html | DEPUTIES IN SEOUL CLASH ON TREATY; Blows Traded as Opposition Tries to Block Tokyo Pact | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/plimpton-taking-the-place-of-stevenson-at-the-un.html | Plimpton Taking the Place Of Stevenson at the U.N. | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/matterhorn-feat-marked-by-swiss-zermatt-hails-centenary-of-peaks.html | MATTERHORN FEAT MARKED BY SWISS; Zermatt Hails Centenary of Peak's First Conquest | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/spare-snakes-curator-urges.html | Spare Snakes, Curator Urges | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/miss-leslie-gorman-a-prospective-bride.html | !Miss Leslie Gorman A Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/compost-plant-is-silver-mine-factory-using-food-waste-gets.html | COMPOST PLANT IS 'SILVER MINE'; Factory Using Food Waste Gets Tableware By-Product | True | By Will Lissner | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dempsey-vetoes-lottery-bill.html | Dempsey Vetoes Lottery Bill | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/officer-of-us-lines-is-retiring.html | Officer of U.S. Lines Is Retiring | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-irene-weiers-i-is-married-in-brazil.html | Mrs. Irene Weiers I Is Married in Brazil | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/loan-for-si-development.html | Loan for S.I. Development | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jacqueline-fish-offinchcollege-plans-marriage-she-becomes-fiancee.html | Jacqueline Fish .OfFinchCollege Plans Marriage; She Becomes Fiance of Morton Lembeck-September Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/senators-press-drive.html | Senators Press Drive | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/char-les-malamuth-dead-at-65-1-soviet-expert-was-an-editori.html | Char. les Malamuth Dead at 65; 1 Soviet Expert Was an Editorl | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/3-baltic-lands-mark-40-incorporation-into-soviet-begin-weeklong.html | 3 Baltic Lands Mark '40 Incorporation Into Soviet; Begin Weeklong Celebration With Speech and Song U.S. Congress Criticism Is Rebutted by Russians | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/state-charter-of-chase-manhattan-dates-to-1799-original-company.html | State Charter of Chase Manhattan Dates to 1799; Original Company Organized by Aaron Burr to Supply 'Wholesome Water' | True | By Douglas W. Cray | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/estate-of-121-acres-sold-in-stamford.html | ESTATE OF 121 ACRES SOLD IN STAMFORD | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/senate-unit-votes-to-bar-signing-of-undergraduates.html | Senate Unit Votes to Bar Signing of Undergraduates | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/3-fleeing-soldiers-give-up-after-swim.html | 3 FLEEING SOLDIERS GIVE UP AFTER SWIM | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/west-3d-street-is-flooded-by-break-in-12inch-main.html | West 3d Street Is Flooded By Break in 12-Inch Main | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/cobble-hill-park-won-by-residents-opens-in-brooklyn.html | Cobble Hill Park, Won by Residents, Opens in Brooklyn | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/swingline-inc.html | Swingline Inc. | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/auto-workers-head-voices-unions-loss.html | AUTO WORKERS HEAD VOICES UNION'S LOSS | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/shipping-events-elizabeth-sails-takes-76-off-united-states-forced.html | SHIPPING EVENTS; ELIZABETH SAILS, Takes 76 Off United States, Forced Again to Cancel | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/rights-leaders-backed.html | Rights Leaders Backed | True | ROBERT H. BINSTOCK Assistant Professor Brandeis University | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/out-of-harms-way.html | Out of Harm's Way | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/loews-theatres.html | Loew's Theatres | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/250000-for-swarthmore.html | $250,000 for Swarthmore | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/queen-to-visit-caribbean.html | Queen to Visit Caribbean | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/shipments-break-ohio-river-record-cargo-tonnage-reached-96-million.html | SHIPMENTS BREAK OHIO RIVER RECORD; Cargo Tonnage Reached 96 Million Last Year | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/authority-of-fpc-backed-by-swidler.html | AUTHORITY OF F.P.C. BACKED BY SWIDLER | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/12-stock-firms-may-face-losses-state-and-federal-offices-study.html | 12 STOCK FIRMS MAY FACE LOSSES; State and Federal Offices Study Securities Scheme 12 STOCK FIRMS MAY FACE LOSSES | True | By Richard Phalon | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/new-chock-full-o-nuts-unit.html | New Chock Full o' Nuts Unit | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sir-john-ruall-02j-s-aabosonsr.html | SIR JOHN RUSSaLL, 02J [_S Aabosonsr, | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/his-speeches-eloquence-flowed-from-own-pen.html | His Speeches' Eloquence Flowed From Own Pen | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/the-creeper-makes-debut-in-london.html | THE CREEPER' MAKES DEBUT IN LONDON | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/kaiser-steel-corp.html | Kaiser Steel Corp. | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/tv-will-continue-stevenson-talks-today-arranges-interviews-with.html | TV WILL CONTINUE STEVENSON TALKS; ' Today' Arranges Interviews With United Nations Aides | True | By Paul Gardner | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/adlai-ewing-stevenson-an-urbane-witty-articulate-politician-and.html | Adlai Ewing Stevenson: An Urbane, Witty, Articulate Politician and Diplomat; 2 DEFEATS SERVED TO ADD TO STATURE | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/civil-defense-sirens-to-be-tested-today.html | Civil Defense Sirens To Be Tested Today | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jail-or-treatment-sought-for-addicts.html | JAIL OR TREATMENT SOUGHT FOR ADDICTS | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/shock-and-sorrow-are-the-reactions-at-the-un-a-telephone-inquiry.html | Shock and Sorrow Are the Reactions at the U.N.; A Telephone Inquiry Breaks News of Stevenson's Death to the American Mission | True | By Sam Pope Brewer | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/melanie-diane-amato-to-marry-on-nov-20.html | Melanie Diane Amato To Marry on Nov. 20 | True | Speo.?al to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/plane-downed-jakarta-says.html | Plane Downed, Jakarta Says | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-bower-wins-easily-in-first-round-of-state-golf.html | Mrs. Bower Wins Easily In First Round of State Golf | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/owenscorning-fiberglas.html | Owens-Corning Fiberglas | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/roads-approved-for-appalachia-regional-commission-picks-routes.html | ROADS APPROVED FOR APPALACHIA; Regional Commission Picks Routes After Dispute | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/rockefeller-center-is-scene-of-bastille-day-celebration.html | Rockefeller Center Is Scene of Bastille Day Celebration | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/23-gassed-while-swimming.html | 23 Gassed While Swimming | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/2-minimum-wage-backed-by-dubinsky.html | $2 MINIMUM WAGE BACKED BY DUBINSKY | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bonds-taxexempt-municipal-securities-move-briskly-in-active-day.html | Bonds: Tax-Exempt Municipal Securities Move Briskly in Active Day; DEALERS CHEERED BY BUSY TRADING Market Quickly Takes Most of Big San Francisco and Pennsylvania Issues | True | By John H. Allan | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/aide-of-erhard-expresses-profound-shock-at-death.html | Aide of Erhard Expresses 'Profound Shock' at Death | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/democrats-make-new-bid-to-stay-election-in-fall-legislative-leaders.html | DEMOCRATS MAKE NEW BID TO STAY ELECTION IN FALL; Legislative Leaders File 2d Petition With Harlan Despite U.S. Ruling | True | By Sidney E. Zion | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/louis-gross.html | LOUIS GROSS | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-policy-on-peking.html | U.S. Policy on Peking | True | GERALDINE FITCH | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-extends-deadlines-for-fling-on-excise-tax.html | U.S. Extends Deadlines For Fling on Excise Tax | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lasker-to-direct-lindsay-finances-broker-will-try-to-raise-15.html | LASKER TO DIRECT LINDSAY FINANCES; Broker Will Try to Raise $1.5 Million for Race | True | By Richard L. Madden | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/prices-hold-steady-in-a-quiet-day-of-trading-on-the-london-stock.html | Prices Hold Steady in a Quiet Day of Trading on the London Stock Exchange; GOLD SECURITIES IN GOOD DEMAND Oil Shares Gain Against General Trend -- Frankfurt Mixed With Some Rises | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/block-island-race-postponed-by-fog-storm-trysail-club-event-put-off.html | BLOCK ISLAND RACE POSTPONED BY FOG; Storm Trysail Club Event Put Off Until Today | True | By John Rendelspecial To The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dominican-police-stir-brief-flurry-rebels-protest-use-of-junta-men.html | DOMINICAN POLICE STIR BRIEF FLURRY; Rebels Protest Use of Junta Men and They Withdraw | True | By Paul P. Kennedy | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/hippo-roams-hartford-veld.html | Hippo Roams Hartford Veld | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/schwab-cards-66-to-pace-jersey-tourney-by-stroke.html | Schwab Cards 66 to Pace Jersey Tourney by Stroke | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/a-repertory-idea-stirs-hollywood-young-filmmakers-discuss-serious.html | A REPERTORY IDEA STIRS HOLLYWOOD; Young Filmmakers Discuss Serious Theme Movies | True | By Peter Bart | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/fairchild-camera.html | Fairchild Camera | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/child-to-the-jan-winstons.html | Child to the Jan Winstons | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/greek-premier-insists-king-name-him-to-defense-post.html | Greek Premier Insists King Name Him to Defense Post | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/vote-on-coleman-put-off-by-committee-of-senate.html | Vote on Coleman Put Off By Committee of Senate | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/plain-and-fancy-foods-draw-tourists-to-pennsylvania.html | Plain and Fancy Foods Draw Tourists to Pennsylvania | True | By Craig Claiborne | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/georgia-assails-supreme-court-disputes-ruling-on-judges-opinion-of.html | GEORGIA ASSAILS SUPREME COURT; Disputes Ruling on Judge's Opinion of Confessions | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/new-season-opened-by-rambert-ballet.html | NEW SEASON OPENED BY RAMBERT BALLET | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/alexanders-a-new-image-for-59th-st.html | Alexander's: A New Image for 59th St. | True | By Charlotte Curtis | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/col-ernest-reamer-jr-52i-exchief-of-reserve-centerj.html | Col. Ernest Reamer Jr., 52,! !Ex-Chief of Reserve Centerj | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/exhaust-device-approved.html | Exhaust Device Approved | True | By Gladwin Hill | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/governor-faces-600bill-backlog-due-back-today-he-must-act-by-next.html | GOVERNOR FACES 600-BILL BACKLOG; Due Back Today, He Must Act by Next Thursday | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/john-j-davis-wrote-pest-control-text.html | JOHN J. DAVIS, WROTE PEST CONTROL TEXT | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/world-leaders-pay-tribute-to-stevenson-as-statesman-and-champion-of.html | World Leaders Pay Tribute to Stevenson as Statesman and Champion of Liberty; U.N. ENVOY CALLED 'VOICE OF REASON' | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/harriman-to-continue-visit-in-moscow-into-next-week.html | Harriman To Continue Visit In Moscow Into Next Week | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dr-zhivago-opens-dec-22.html | Dr. Zhivago' Opens Dec. 22 | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jersey-standardpotash-plans-for-merger-blocked-by-court.html | Jersey Standard-Potash Plans For Merger Blocked by Court | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/congress-spurns-morman-plea-to-keep-tafthartley-section.html | Congress Spurns Morman Plea To Keep Taft-Hartley Section | True | By Wallace Turner | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/stevenson-was-noted-for-his-thoughtfulness.html | Stevenson Was Noted For His Thoughtfulness | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/vanier-continues-in-post-as-canada-governor-general.html | Vanier Continues in Post As Canada Governor General | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/chess-bisquier-takes-on-10-players-and-comes-out-with-9-1212.html | Chess: Bisquier Takes On 10 Players And Comes Out With 9 1/2-1/2 | True | By Al Horowitz | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/miss-andrea-harris-betrothed-to-dr-stepten-1aton-scheid.html | Miss Andrea Harris Betrothed To Dr. StepTen SIaton Scheid | True | t | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/brooklyn-savings-bank-names-a-new-trustee.html | Brooklyn Savings Bank Names A New Trustee | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lone-star-cement-slates-offering-50-million-of-debentures-scheduled.html | LONE STAR CEMENT SLATES OFFERING; $50 Million of Debentures Scheduled for Today | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/wilson-gets-davies-report-on-the-mission-to-hanoi.html | Wilson Gets Davies Report On the Mission to Hanoi | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/village-blues-scheduled.html | Village Blues' Scheduled | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/senators-begin-hearings.html | Senators Begin Hearings | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/brooklyn-college-fills-a-high-post.html | Brooklyn College Fills a High Post | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-larr-is-victor-in-sycecup-sailing.html | MRS. LARR IS VICTOR IN SYCE-CUP SAILING | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mayor-and-miss-cavanagh-plan-to-honeymoon-on-florida-isle-mayor.html | Mayor and Miss Cavanagh Plan To Honeymoon on Florida Isle; MAYOR PLANNING ISLE HONEYMOON | True | By Eric Pace | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/adlai-e-stevenson.html | Adlai E. Stevenson | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/william-ryan-backs-citys-direct-primary.html | William Ryan Backs City's Direct Primary | True | WILLIAM F. RYAN Member of Congress Candidate for Mayor in the Democratic Party Primary | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/tv-review-the-world-of-ocasey-glows-on-wndt.html | TV Review; The World of O'Casey Glows on WNDT | True | By Jack Gould | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/five-concerns-to-combine-for-servicing-of-oil-rigs.html | Five Concerns to Combine For Servicing of Oil Rigs | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/pan-american-adds-anderson-to-board.html | Pan American Adds Anderson to Board | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/council-to-consider-review-board-issue.html | COUNCIL TO CONSIDER REVIEW BOARD ISSUE | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/president-signs-bill-on-elderly-hails-its-goal-of-providing.html | PRESIDENT SIGNS BILL ON ELDERLY; Hails Its Goal of Providing Training for the Aging | True | By Robert B. Semple Jr.special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/campbells-66-leads-by-stroke-in-l00000-canadian-open.html | Campbell's 66 Leads by Stroke In $100,000 Canadian Open | True | By Lincoln A. Werden | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/louise-gonnerman-reaches-eastern-clay-courts-final.html | Louise Gonnerman Reaches Eastern Clay Courts Final | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/middlekauffwoodward-i.html | MiddlekauffWoodward I | True | Special to The New YorX Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/industry-is-cool-to-zoning-change-proposal-backed-at-hearing-but.html | INDUSTRY IS COOL TO ZONING CHANGE; Proposal Backed at Hearing but Leaders Say It Doesn't Allow Enough Expansion | True | By William E. Farrell | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/president-offers-advice-to-parents-of-daughters.html | President Offers Advice To Parents of Daughters | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/cites-bars-to-con-ed.html | Cites Bars to Con Ed | True | SYLVIA HAWKINS | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sotas-268-takes-french-open-golf-legrange-trails-by-stroke-thomson.html | SOTA'S 268 TAKES FRENCH OPEN GOLF; Legrange Trails by Stroke -- Thomson Finishes Third | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/tax-aide-reveals-wiretap-schools-indicates-officials-condoned.html | TAX AIDE REVEALS WIRETAP SCHOOLS; Indicates Officials Condoned Practice Despite Ban | True | By Fred P. Graham | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/brooklyn-benefit-sale.html | Brooklyn Benefit Sale | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/prinz-voices-worry-over-bonn-aarms.html | PRINZ VOICES WORRY OVER BONN A-ARMS | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/astoria-stakes-to-native-street-filly-scores-by-2-12-lengths-baeza.html | ASTORIA STAKES TO NATIVE STREET; Filly Scores by 2 1/2 Lengths -- Baeza Rides 4 Winners | True | By Joe Nichols | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/benjamin-hagman-lawyer-mary-martins-exhusband.html | Benjamin Hagman, Lawyer, Mary Martin's Ex-Husband | True | Special to The New York Times [ | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mariner-4-makes-flight-past-mars-finds-no-significant-field-of.html | MARINER 4 MAKES FLIGHT PAST MARS; Finds No Significant Field of Magnetism -- Malfunction in Picture-Taking Feared MARINER 4 MAKES FLIGHT PAST MARS | True | By Walter Sullivanspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/colorado-fuel-and-iron.html | Colorado Fuel and Iron | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/hanoi-official-calls-peking-key-guide.html | Hanoi Official Calls Peking Key Guide | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lifting-miss-kellems-figured-at-20c-a-pound.html | Lifting Miss Kellems Figured at 20c a Pound | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/death-reported-in-soviet.html | Death Reported in Soviet | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/new-director-elected-by-western-union-co.html | New Director Elected By Western Union Co. | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sheik-abdullah-transferred.html | Sheik Abdullah Transferred | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bodies-of-father-and-son-found-near-boat-blast-site.html | Bodies of Father and Son Found Near Boat Blast Site | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/stocks-are-mixed-on-american-list-as-trading-rises.html | Stocks Are Mixed On American List As Trading Rises | True | By Gene Smith | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/pope-renews-his-appeal-on-the-churchs-discipline.html | Pope Renews His Appeal On the Church's Discipline | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/westbury-to-introduce-exacta-tonight-a-day-after-state-approval.html | Westbury to Introduce Exacta Tonight, a Day After State Approval; YONKERS REFUSES WAGERING DEVICE Bettors to Pick Exact 1, 2 Finish in 9th Race at Roosevelt Raceway | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sheppard-loses-bid-to-get-a-new-trial.html | SHEPPARD LOSES BID TO GET A NEW TRIAL | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bienhoa-beer-drought-ends-for-us-soldiers.html | Bienhoa Beer 'Drought' Ends for U.S. Soldiers | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/new-york-pauses-at-the-news-city-flies-its-flags-halfstaff.html | New York Pauses at the News; City Flies Its Flags Half-Staff | True | By McCandlish Phillips | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/christmas-stamp-for-65-to-depict-angel-gabriel.html | Christmas Stamp for '65 To Depict Angel Gabriel | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/police-mobile-unit-opening-city-drive-on-narcotics-peril.html | Police Mobile Unit Opening City Drive On Narcotics Peril | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/merger-injunction-denied-in-st-louis-bank-case.html | Merger Injunction Denied In St. Louis Bank Case | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/stocks-are-sold-by-zeckendorf-interests-in-webb-knapp-and-gulf.html | STOCKS ARE SOLD BY ZECKENDORF; Interests in Webb & Knapp and Gulf States Land Cut | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/galanos-no-fireworks-but-some-delectable-morsels.html | Galanos: No Fireworks, but Some Delectable Morsels | True | By Marylin Bender | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mets-put-spahn-on-waivers-so-stengel-can-give-younger-man-a-chance.html | Mets Put Spahn on Waivers So Stengel Can Give 'Younger Man a Chance'; MANAGER MAKES CLUB'S DECISION | True | By Leonard Koppett | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/shriners-elect-potentate.html | Shriners Elect Potentate | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/childrens-theater-begins-in-kaufmann-concert-hall.html | Children's Theater Begins In Kaufmann Concert Hall | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/wolfson-trial-is-recessed.html | Wolfson Trial Is Recessed | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/calcutta-has-antius-protest.html | Calcutta Has Anti-U.S. Protest | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/crown-cork-and-seal.html | Crown Cork and Seal | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/the-uslas-new-chief.html | The U.S.L.A.'s New Chief | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mckesson-board-to-meet.html | McKesson Board to Meet | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/crude-petroleum-stocks-showed-drop-in-the-week.html | Crude Petroleum Stocks Showed Drop in the Week | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/government-action-foiled.html | Government Action Foiled | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/fashions-lunch-at-alexanders-set-for-sept-21-cancer-societys-local.html | Fashions Lunch At Alexander's Set for Sept. 21; Cancer Society's Local Division to Benefit -- 1,000 Will Attend | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/9-dead-identified-in-crash-of-plane.html | 9 DEAD IDENTIFIED IN CRASH OF PLANE | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/cubs-beaten-63-after-52-victory-make-triple-play-in-finale-on-foul.html | CUBS BEATEN, 6-3, AFTER 5-2 VICTORY; Make Triple Play in Finale on Foul Fly by Braves | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/expert-on-spacecraft-william-hayward-pickering.html | Expert on Spacecraft; William Hayward Pickering | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/the-dance-dutch-debut-company-from-the-hague-performs-modern-works.html | The Dance: Dutch Debut; Company From The Hague Performs Modern Works at Jacob's Pillow | True | By Allen Hughesspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/westinghouse-gains.html | Westinghouse Gains | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/chase-bank-seeks-a-national-charter-chase-bank-seeks-national.html | Chase Bank Seeks A National Charter; CHASE BANK SEEKS NATIONAL STATUS | True | By Robert Frost | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-irene-parlby-who-won-ruling-she-was-a-person.html | Mrs. Irene Parlby,, Who Won Ruling She Was a Person | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/clarke-breaks-records-for-6-miles-and-10000-meters-marks-shattered.html | Clarke Breaks Records for 6 Miles and 10,000 Meters; MARKS SHATTERED BY LARGE MARGINS | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/2-bogalusa-pleas-given-to-johnson-louisiana-governor-fails-to-stop.html | 2 Bogalusa Pleas Given to Johnson; Louisiana Governor Fails to Stop Racial Protests | True | By Roy Reed | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/girl-found-slain-in-a-queens-lot-older-brother-5-is-missing-from.html | GIRL FOUND SLAIN IN A QUEENS LOT; Older Brother, 5, Is Missing From Flushing Home | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/escaped-convict-captured.html | Escaped Convict Captured | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/excess-auto-cost-in-army-is-charged.html | EXCESS AUTO COST IN ARMY IS CHARGED | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/show-of-photographs-to-aid-tuxedo-group.html | Show of Photographs To Aid Tuxedo Group | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/1-mrs-martin-scott-jr-i-j.html | I MRS. MARTIN SCOTT JR. i J | True | Special to Tile New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/argentina-is-weighing-effect-of-political-battle-on-oil-talks.html | Argentina Is Weighing Effect Of Political Battle on Oil Talks | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ballet-by-pound-given-at-spoleto-poet-80-attends-premiere-of-work.html | BALLET BY POUND GIVEN AT SPOLETO; Poet, 80, Attends Premiere of Work He Wrote in 1922 | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/police-delay-trial-on-abortion-charge.html | POLICE DELAY TRIAL ON ABORTION CHARGE | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/panchs-car-first-at-islip.html | Panch's Car First at Islip | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/san-franciscos-transit-plan-progresses-with-3d-bond-sale.html | San Francisco's Transit Plan Progresses With 3d Bond Sale | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/spannusbaum.html | SpanNusbaum | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/first-bonds-of-europe-germany-conceiver-of-parallel-issues-proves.html | First Bonds of Europe; Germany, Conceiver of Parallel Issues, Proves Laggard in Selling the Offering EUROPEAN BONDS: AN EXAMINATION | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/johnson-orders-panel-to-assess-water-shortage-calls-for-udall-to.html | JOHNSON ORDERS PANEL TO ASSESS WATER SHORTAGE; Calls for Udall to Report in Week on Problem Along the Eastern Seaboard JOHNSON ORDERS STUDY ON WATER | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bomb-wrecks-car-at-chicago-plant-5th-blast-in-week.html | Bomb Wrecks Car At Chicago Plant; 5th Blast in Week | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/atomic-bastille-day-in-paris-500-celebrate-here-de-gaulle-sees-new.html | Atomic Bastille Day in Paris -- 500 Celebrate Here; De Gaulle Sees New Strategic Bombers Open Parade French Honor Given to Heroes of Two World Wars | True | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/shippers-cancel-six-more-sailings-4000-stranded-us-asks-28-ships.html | SHIPPERS CANCEL SIX MORE SAILINGS; 4,000 Stranded -- U.S. Asks 28 Ships for Military Cargo | True | By George Horne | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/iraq-pardons-223-to-mark-anniversary-of-revolution.html | Iraq Pardons 223 to Mark Anniversary of Revolution | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/tap-on-wrist-for-con-ed.html | Tap on Wrist for Con Ed | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/chicago-negro-daily-names-a-white-managing-editor.html | Chicago Negro Daily Names A White Managing Editor | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/two-hat-makers-announce-selection-of-presidents.html | Two Hat Makers Announce Selection of Presidents | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/california-rugby-victor.html | California Rugby Victor | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/commodities-sharp-increase-in-copper-prices-is-main-feature-of.html | Commodities: Sharp Increase in Copper Prices Is Main Feature of Trading; GAINS IN LONDON TERMED FACTOR March, '66, Contract Shows Best Advance -- Grain Futures Close Mixed | True | By James J. Nagle | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/daughter-to-mrs-berger.html | Daughter to Mrs. Berger [ | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/pacific-islanders-ask-wider-power-delegates-of-17-territories-seek.html | PACIFIC ISLANDERS ASK WIDER POWER; Delegates of 17 Territories Seek Role in Area Planning | True | By Tillman Durdin | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/in-the-nation-a-bypass-can-be-the-glory-road.html | In The Nation: A Bypass Can Be the Glory Road | True | By Arthur Krock | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ribicoff-accuses-auto-makers-of-arguing-safety-doesnt-sell.html | Ribicoff Accuses Auto Makers Of Arguing 'Safety Doesn't Sell | True | By Cabell Phillips | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/fee-for-patents-to-be-increased-cost-of-filing-and-issuance-to-go.html | FEE FOR PATENTS TO BE INCREASED; Cost of Filing and Issuance to Go From $60 to $229 | True | By Stacy V. Jones | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/i-james-f-white-architect-1-and-art-patron-dies-at-62-l.html | I James F. White, Architect 1 And Art Patron, Dies at 62] 1 | True | Special to The New York Times [ | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/unregistered-voters-in-city-can-enroll-now.html | Unregistered Voters In City Can Enroll Now | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jersey-police-aide-found-dead.html | Jersey Police Aide Found Dead! | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/martinis-jurors-closer-to-verdict-locked-up-again-martinis-jurors.html | Martinis Jurors, Closer to Verdict, Locked Up Again; MARTINIS JURORS LOCKED UP AGAIN | True | By Edith Evans Asbury | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sports-of-the-times-portent-for-the-future.html | Sports of The Times; Portent for the Future? | True | By Arthur Daley | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jersey-golf-lead-shared-by-mrs-cudone-mrs-tracy.html | Jersey Golf Lead Shared By Mrs. Cudone, Mrs. Tracy | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-doubles-order-for-army-copters.html | U.S. DOUBLES ORDER FOR ARMY COPTERS | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/japan-weighs-plan.html | Japan Weighs Plan | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/feldman-beats-depascal-in-li-junior-golf-final-43.html | Feldman Beats dePascal In L.I. Junior Golf Final, 4-3 | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/a-canadian-official-defends-wheat-sales-and-chides-us-premier-of.html | A Canadian Official Defends Wheat Sales and Chides U.S.; Premier of Saskatchewan, However, Cites Value of Closer Economic Ties | True | By Gerd Wilcke | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ugandan-tell-peking-rally-vietnam-is-denied-freedom.html | Ugandan Tell Peking Rally Vietnam Is Denied Freedom | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/conditions-urged-in-pennsy-merger-us-asks-takeover-of-new-haven.html | CONDITIONS URGED IN PENNSY MERGER; U.S. Asks Takeover of New Haven Passenger Routes and Post-Approval Wait | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sarnoff-joins-roper-board.html | Sarnoff Joins Roper Board | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/russia-heading-women-on-style.html | Russia Heading Women on Style | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/2-buckley-allies-may-run-on-own-state-senators-called-irate-over.html | 2 BUCKLEY ALLIES MAY RUN ON OWN; State Senators Called Irate Over Allotted Districts | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/poploski-advances-in-public-links-play.html | POPLOSKI ADVANCES IN PUBLIC LINKS PLAY | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mccrory-corp-unit-elects-vice-president.html | McCrory Corp. Unit Elects Vice President | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/medicare-panel-settles-key-item-conferees-agree-on-90day-period-of.html | MEDICARE PANEL SETTLES KEY ITEM; Conferees Agree on 90-Day Period of Hospitalization | True | By John D. Morris | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-shows-a-gain-in-gross-product-output-rises-by-92-billion-rate-in.html | U.S. SHOWS A GAIN IN GROSS PRODUCT; Output Rises by $9.2 Billion Rate in Second Quarter, Holding Recent Pace SLACKENING IS AVOIDED Setback Had Been Feared Because of Dip in Auto Sales and Stockpiling | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sales-of-new-cars-up-sharply-in-july.html | SALES OF NEW CARS UP SHARPLY IN JULY | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/-cales-goje-i.html | `,'C.A.J.ES G.^.0-JF'. I | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-johnson-sends-wire.html | Mrs. Johnson Sends Wire | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/junta-places-ecuador-port-under-martial-law-curbs-declared-in.html | Junta Places Ecuador Port Under Martial Law; Curbs Declared in Guayaquil After Protests and Looting | True | By Juan de Onis | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dublin-bargains-might-be-doors-or-irish-tweeds.html | Dublin Bargains Might Be Doors Or Irish Tweeds | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sudan-asserts-rebels-in-south-get-weapons-from-foreigners.html | Sudan Asserts Rebels in South Get Weapons From Foreigners; Broadcasts Suggest Uganda, Where Many Exiles Live, Had Role in Violence | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/woman-in-germany-free-after-3-trials.html | WOMAN IN GERMANY FREE AFTER 3 TRIALS | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-ffinkelstein.html | MRS. FINKELSTEIN | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/philadelphia-tariff-total-up.html | Philadelphia Tariff Total Up | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/stocks-move-up-in-brisk-trading-market-averages-advance-as-the.html | STOCKS MOVE UP IN BRISK TRADING; Market Averages Advance as the Volume Expands to 4.1 Million Shares BLUE CHIPS ARE ACTIVE Reports of Earnings Gains Help to Spark Upturn for Several Issues STOCKS MOVE UP IN BRISK TRADING | True | By Edward T. O'Toole | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/house-vote-backs-johnson-on-coins-bars-silver-in-quarter-and-dime.html | HOUSE VOTE BACKS JOHNSON ON COINS; Bars Silver in Quarter and Dime, Trims Half Dollar | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/red-envoys-termed-a-threat-by-hoover.html | RED ENVOYS TERMED A THREAT BY HOOVER | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/a-study-of-us-switch-to-metric-plan-backed.html | A Study of U.S. Switch To Metric Plan Backed | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lieut-gilligan-sues-dr-king-for-million.html | LIEUT. GILLIGAN SUES DR. KING FOR MILLION | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/allischalmers.html | Allis-Chalmers | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/falstaff-brewing-pushes-acquisition-falstaff-pushes-acquisition.html | Falstaff Brewing Pushes Acquisition; FALSTAFF PUSHES ACQUISITION PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/associate-is-appointed-by-eggers-higgins.html | Associate Is Appointed By Eggers & Higgins | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/anchor-hocking-expanding.html | Anchor Hocking Expanding | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/memorial-in-bogalusa-rally.html | Memorial in Bogalusa Rally | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/oversubscribed-in-italy.html | Oversubscribed in Italy | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/talbots-tariff-post-confirmed.html | Talbot's Tariff Post Confirmed | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/news-of-realty-big-space-taken-new-building-to-be-named-for.html | NEWS OF REALTY: BIG SPACE TAKEN; New Building to Be Named for American Tobacco | True | By Francis X. Clines | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ticonderoga-breaks-record-in-transpacific-race.html | Ticonderoga Breaks Record in Trans-Pacific Race | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/kozlov-sets-world-lift-mark.html | Kozlov Sets World Lift Mark | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/pat-boone-is-saluted-by-vatican-magazine.html | Pat Boone Is Saluted By Vatican Magazine | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/the-war-against-poverty.html | The War Against Poverty | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/births-and-welfare-costs-cut-in-corpus-christi-by-usaided-family.html | Births and Welfare Costs Cut in Corpus Christi by U.S.-Aided Family Planning Program | True | By Joseph A. Loftusspecial To The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/renewal-ruling-favors-a-utility-binghanton-ordered-to-pay-to.html | RENEWAL RULING FAVORS A UTILITY; Binghanton Ordered to Pay to Relocate Lines From Private Housing Area | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/metrogoldwynmayer.html | Metro-Goldwyn-Mayer | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/foreign-policy-board-elects.html | Foreign Policy Board Elects | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/polonia-bytom-west-bromwich-play-to-22-tie-in-soccer-here.html | Polonia Bytom, West Bromwich Play to 2-2 Tie In Soccer Here | True | By William J. Briordy | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/adelsberg-downs-murphy-in-junior-tennis-61-61.html | Adelsberg Downs Murphy In Junior Tennis, 6-1, 6-1 | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/miss-stableford-engaged-to-wed-j-michael-hechter-a-student-at.html | Miss Stableford Engaged to Wed J. Michael Hechter; A Student at Barnard Will Be the Bride of Columbia Senior | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sidelights-exchange-plans-no-price-index.html | Sidelights; Exchange Plans No Price Index | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/advertising-polaroid-pushes-new-camera.html | Advertising Polaroid Pushes New Camera | True | By Walter Carlson | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/city-budget-at-stake-in-court-suit-today-city-fights-today-to.html | City Budget at Stake In Court Suit Today; CITY FIGHTS TODAY TO UPHOLD BUDGET | True | By Charles G. Bennett | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/added-flood-funds-sought-by-johnson.html | ADDED FLOOD FUNDS SOUGHT BY JOHNSON | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/miss-lampert-to-receive-star-status-in-new-role.html | Miss Lampert to Receive Star Status in New Role | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/scott-paper-co.html | Scott Paper Co. | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mnamara-hints-at-early-callup-of-reserve-units-bolsters-johnson.html | M'NAMARA HINTS AT EARLY CALL-UP OF RESERVE UNITS; Bolsters Johnson Remark on Need for 'New and Serious Decisions' on Vietnam | True | By Max Frankel | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/jordanians-sentence-38-charged-as-spies-for-israel.html | Jordanians Sentence 38 Charged as Spies for Israel | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/pillsbury-company.html | Pillsbury Company | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/26-negroes-in-mississippi-fill-out-simple-voting-form.html | 26 Negroes in Mississippi Fill Out Simple Voting Form | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/william-buckley-drops-herald-tribune-libel-suit.html | William Buckley Drops Herald Tribune Libel Suit | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/rutherford-fireman-drowns.html | Rutherford Fireman Drowns | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/konya-and-hines-sing-at-lewisohn-met-offers-concert-devoted-to.html | KONYA AND HINES SING AT LEWISOHN; Met Offers Concert Devoted to Russians and Germans | True | HOWARD KLEIN. | | | | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/monsanto-cites-mark-companies-issue-earnings-figures.html | Monsanto Cites Mark; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/theater-coriolanus-in-central-park-robert-burr-impresses-as-angry.html | Theater: 'Coriolanus' in Central Park; Robert Burr Impresses as Angry Patrician Gladys Vaughan Gives Production Vigor | True | By Howard Taubman | | | | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/electricity-output-rose-39-in-week.html | ELECTRICITY OUTPUT ROSE 3.9% IN WEEK | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/odwyer-slashes-campaign-costs-sets-his-limit-at-125000-has-loft.html | ODWYER SLASHES CAMPAIGN COSTS; Sets His Limit at $125,000 -- Has Loft Headquarters | True | By Clayton Knowles | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/lone-star-tender-to-expire-july-30.html | LONE STAR TENDER TO EXPIRE JULY 30 | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/party-banned-in-rhodesia.html | Party Banned in Rhodesia | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/wood-field-and-stream-that-littleused-new-england-dirt-road-may.html | Wood, Field and Stream; That Little-Used New England Dirt Road May Lead to Some Excellent Fishing | True | By Oscar Godboutspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/yemenis-report-plan-for-regime-rivals-are-said-to-agree-on-alamri.html | YEMENIS REPORT PLAN FOR REGIME; Rivals Are Said to Agree on al-Amri as Premier | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/british-pound-advances-a-bit-canadian-dollar-continues-dip.html | British Pound Advances a Bit; Canadian Dollar Continues Dip | True | | | | | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/chigago-to-name-integration-aide-new-school-post-is-created-over.html | CHIGAGO TO NAME INTEGRATION AIDE; New School Post Is Created Over Willis's Opposition | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bridge-myth-persists-on-leading-high-card-in-partners-suit.html | Bridge: Myth Persists on Leading High Card in Partner's Suit | True | By Alan Truscott | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/illinois-court-impounds-tapes.html | Illinois Court Impounds Tapes | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/investment-fear-in-france-lifted-report-states-level-of-us-capital.html | INVESTMENT FEAR IN FRANCE LIFTED; Report States Level of U.S. Capital 'Not Excessive' | True | By Henry Tanner | | | | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/president-on-tv-delivers-eulogy-says-stevenson-illuminated-dreams.html | PRESIDENT, ON TV, DELIVERS EULOGY; Says Stevenson Illuminated Dreams of Entire World | True | By John D. Pomfret | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/launderers-to-be-trained.html | Launderers to Be Trained | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/johnson-calls-pentagon-costcutting-a-good-example-tells-other.html | Johnson Calls Pentagon Cost-Cutting a Good Example; Tells Other Agencies to Learn How to Save $4.6 Billion | True | By Evert Clark | | | | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/personal-finance-travel-and-money-personal-finance-travel-and-money.html | Personal Finance: Travel and Money; Personal Finance: Travel and Money | True | By Sal Nuccio | | | | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/world-court-hears-witness-defend-apartheid-editor-is-questioned.html | World Court Hears Witness Defend Apartheid; Editor Is Questioned Closely on South-West Africa -- Case Adjourned for Summer | True | By Edward Cowanspecial To the New York Times | | | | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/index-of-commodity-prices-shows-a-02-loss-to-1030.html | Index of Commodity Prices Shows a 0.2 Loss to 103.0 | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/rj-reynolds-at-high-profit-mark-set-by-rj-reynolds.html | R.J. Reynolds at High; PROFIT MARK SET BY R.J. REYNOLDS | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/end-of-private-cabins-asked-for-us-recreation-areas.html | End of Private Cabins Asked For U.S. Recreation Areas | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/dr-d-wright-wilson.html | DR. D. WRIGHT WILSON | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/109-city-parcels-bring-2947600-at-auction.html | 109 City Parcels Bring $2,947,600 at Auction | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ossinings-mayor-scores-governor-raises-conflict-of-interest-issue.html | OSSINING'S MAYOR SCORES GOVERNOR; Raises Conflict of Interest Issue Over Road He Stays Is for Family's Benefit | True | By Peter Kihss | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/ad-seeks-client-to-replace-loss.html | Ad Seeks Client to Replace Loss | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/an-owens-wins-around-long-island-marathon-tortoise-beats-nautical.html | An Owens Wins Around Long Island Marathon; ' TORTOISE' BEATS NAUTICAL 'HARES' | True | By Steve Cady | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-consul-notifies-sister.html | U.S. Consul Notifies Sister | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/right-man-wrong-time-stevenson-rejected-by-the-voters-was-man-of.html | Right Man, Wrong Time; Stevenson, Rejected by the Voters, Was Man of Thought in Age of Action Right Man, Wrong Time | True | By James Restonspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/music-french-and-american-festival-munch-opens-series-at-the.html | Music: French and American Festival; Munch Opens Series at the Philharmonic | True | By Harold C. Schonberg | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/realty-offer-moves-quickly.html | Realty Offer Moves Quickly | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/beautifying-the-hudson.html | Beautifying the Hudson? | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mrs-kennedy-is-shocked-and-saddened-by-the-news.html | Mrs. Kennedy Is Shocked And Saddened by the News | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/hugo-p-blandori.html | HUGO P. BLANDORI | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/italian-cyclist-wins-tour-de-france-gimondi-a-novice-upsets.html | Italian Cyclist Wins Tour de France; Gimondi, a Novice, Upsets Poulidor in 2,600-Mile Race | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/allegheny-steel-lifts-its-profit-2dquarter-income-rises-to-154-from.html | ALLEGHENY STEEL LIFTS ITS PROFIT; 2d-Quarter Income Rises to $1.54 From 94c a Share | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/impact-on-bank-controversy.html | Impact on Bank Controversy | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/mercury-goes-to-93-2-below-years-high.html | Mercury Goes to 93, 2 Below Year's High | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/no-water-metering.html | No Water Metering | True | CURTIS MICHEL | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/herman-o-west-72-oompan-chairman.html | HERMAN O. WEST, 72, oOMPAN? CHAIRMAN | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/leffertlandau.html | LeffertLandau | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/highspeed-railroads.html | High-Speed Railroads | True | HUGH SCOTT United States Senator from Pennsylvania | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/17-polls-listed-for-taxi-ballot-workers-in-37-garages-to-vote-on.html | 17 POLLS LISTED FOR TAXI BALLOT; Workers in 37 Garages to Vote on Unions July 21 | True | By Murray Seeger | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/eileen-schauler-as-renata.html | Eileen Schauler as Renata | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/us-aids-taconic-park.html | U.S. Aids Taconic Park | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/a-wish-by-stevenson-to-retire-is-reported.html | A Wish by Stevenson To Retire Is Reported | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/vincent-edwards-is-wed.html | Vincent Edwards Is Wed | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/clement-despard-jr-i-weds-mrs-appletoni.html | Clement Despard Jr. I Weds Mrs. Appletonl | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/strike-cancels-trots-at-spa.html | Strike Cancels Trots at Spa | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/boy-scouts-name-fund-drive-head.html | Boy Scouts Name Fund Drive Head | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/plane-crash-award-is-1225-million.html | PLANE CRASH AWARD IS $1.225 MILLION | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/housetohouse-water-drive-is-opened-by-city-to-cut-usage.html | House-to-House Water Drive Is Opened by City to Cut Usage | True | By Martin Gansberg | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/white-sox-down-indians-12-to-10-hits-by-shaffer-and-weis-decide.html | WHITE SOX DOWN INDIANS, 12 TO 10; Hits by Shaffer and Weis Decide Game in 12th | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/national-sea-adds-unit.html | National Sea Adds Unit | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/senate-showdown-postponed.html | Senate Showdown Postponed | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/market-vice-president-named-by-ford-motor.html | Market Vice President Named by Ford Motor | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/joseph-m-caren-.html | JOSEPH M. CAREN „ | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/long-search-ends-in-guilty-verdict-jury-convicts-man-hunted-by-car.html | LONG SEARCH ENDS IN GUILTY VERDICT; Jury Convicts Man Hunted by Car Victim's Son | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/sedgman-beaten-by-ayala-in-3-sets-aussie-loses-in-title-pro-net.html | SEDGMAN BEATEN BY AYALA IN 3 SETS; Aussie Loses in Title Pro Net Tourney, 6-4, 3-6, 7-5 | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/bond-issue-sold-by-pennsylvania-27-million-issue-marketed-for.html | BOND ISSUE SOLD BY PENNSYLVANIA; $27 Million Issue Marketed for Acquisition of Parks | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/belkin-defeats-riessen-on-clay-gains-us-quarterfinals-ralston-and.html | BELKIN DEFEATS RIESSEN ON CLAY; Gains U.S. Quarter-Finals -- Ralston and Ashe Win | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/son-of-stevenson-expects-funeral-to-springfield-ill.html | Son of Stevenson Expects Funeral In Springfield, Ill. | True | | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/wheeling-lists-plant-additions-steel-company-completes-25-million.html | WHEELING LISTS PLANT ADDITIONS; Steel Company Completes $2.5 Million Program | True | By Robert A. Wright | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/text-of-johnson-tributes.html | Text of Johnson Tributes | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-15 | 1965-07-15 | https://www.nytimes.com/1965/07/15/archives/arthur-e-orvis-76-i-school_-snacriORl.html | ARTHUR E. ORVIS, 76, i school,_ SNAciORl | True | Special to The New York Times | 1993-06-29 | RE0000627896 | B00000200964 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/rebels-appeal-to-un.html | Rebels Appeal to U.N. | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/unionist-scores-eastland-farm-senator-denies-poverty-charge.html | Unionist Scores Eastland Farm; Senator Denies Poverty Charge | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/sidelights-firm-role-given-mutual-funds.html | Sidelights; Firm Role Given Mutual Funds | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/scientists-leave-for-the-soviet-arctic.html | Scientists Leave for the Soviet Arctic | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/congdon-of-new-zealand-near-century-at-glasgow.html | Congdon of New Zealand Near Century at Glasgow | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/clay-is-moving-to-centralize-gop-fundraising-groups-also-announces.html | Clay Is Moving to Centralize G.O.P. Fund-Raising Groups; Also Announces a Dinner in Honor of Eisenhower Oct. 14 to Build Party War Chest | True | By David S. Broder | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/the-happy-ending-to-the-saga-of-boat-no-6x-2-adrift-all-night-are.html | The Happy Ending to the Saga of Boat No. 6X; 2 Adrift All Night Are Finally Found by Pleasure Craft | True | By Steve Cady | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/dads-dispute-to-keep-richey-off-cup-team.html | Dad's Dispute to Keep Richey Off Cup Team | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/macys-picks-albany-manager.html | Macy's Picks Albany Manager | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mills-outruns-schul-in-oslo-5000-triumphs-in-13414-for-stadium-mark.html | Mills Outruns Schul in Oslo 5,000; Triumphs in 13:41.4 for Stadium Mark -- Lewis Takes 400 Davies Wins Mile in 4:00.6, With Grelle Next in 4:03.3 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/young-frenchman-is-leader-of-a-revolution-in-furniture-design.html | Young Frenchman Is Leader of a Revolution in Furniture Design | True | By Gloria Emerson | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mbrides-are-1-2-in-fatherson-golf.html | M'BRIDES ARE 1, 2 IN FATHER-SON GOLF | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/polk-glover.html | Polk -- Glover | True | f Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/melville-p-bertschy1.html | MELVILLE P. BERTSCHY1 | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/queen-honors-mountbatten.html | Queen Honors Mountbatten | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/state-appeals-the-ruling-over-child-born-of-rape.html | State Appeals the Ruling Over Child Born of Rape | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/very-rev-james-cummins-served-episcopal-cathedral-7-7.html | Very Rev. James Cummins,: Served Episcopal Cathedral 7 7 7. | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/prices-raised-on-coils.html | Prices Raised on Coils | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pueblo-unit-in-virgin-islands.html | Pueblo Unit in Virgin Islands | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stevensons-body-is-flown-to-capital-stevensons-body-is-flown-to-the.html | Stevenson's Body Is Flown to Capital; Stevenson's Body Is Flown to the Capital From London for Memorial Service Today | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mnamara-lodge-arrive-in-vietnam-will-survey-need-for-more-gis.html | M'NAMARA, LODGE ARRIVE IN VIETNAM; Will Survey Need for More G.I.'s — Vietcong Cut Off Unit Close to Saigon | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/braves-aided-by-osinski-turn-back-pirates-9-to-6.html | Braves, Aided by Osinski, Turn Back Pirates, 9 to 6 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/twenty-atomic-years.html | Twenty Atomic Years | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bonds-municipal-volume-moves-at-a-crisp-pace-in-active-trading.html | Bonds: Municipal Volume Moves at a Crisp Pace in Active Trading Session; DEALERS EXPRESS MUCH OPTIMISM Their Mood Is Ebullient as Investors Turn to Tax-Exempt Issues | True | By John H. Allan | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/screen-love-along-big-sur-seacoastelizabeth-taylor-stars-with.html | Screen: Love Along Big Sur Seacoast;Elizabeth Taylor Stars With Richard Burton | True | By Bosley Crowther | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/record-250-million-loan-granted-to-coop-project.html | Record $250 Million Loan Granted to Co-op Project | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/barbara-welch-witlbewed-to-william-w-campbell-jr.html | Barbara Welch Witl;BeWed To William W. Campbell Jr. | True | Suecial to The New Yok Timen | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/african-diplomats-guests-of-the-president-on-yacht.html | African Diplomats Guests Of the President on Yacht | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/7-girl-scouts-hospitalized.html | 7 Girl Scouts Hospitalized | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/25mile-subway-transit-setup-for-capital-approved-by-house.html | 25-Mile Subway-Transit Setup For Capital Approved by House | True | By Ben A. Franklin | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/profit-marks-set-by-american-can-earnings-for-the-half-year-and.html | PROFIT MARKS SET BY AMERICAN CAN; Earnings for the Half Year and Quarter Hit Records | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/jersey-post-office-robbed.html | Jersey Post Office Robbed | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/trial-of-martinis-ends-in-hung-jury-panel-reported-8-to-4-for-an.html | TRIAL OF MARTINIS ENDS IN HUNG JURY; Panel Reported 8 to 4 for an Acquittal — Prosecutor Asks September Retrial | True | By Edith Evans Asbury | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/tunnel-in-alps-opening-today-as-a-frenchitalian-short-cut-de-gaulle.html | Tunnel in Alps Opening Today As a French-Italian Short Cut; De Gaulle and Saragat Will Snip Ribbon on Roadway Under Mont Blanc | True | By Robert C. Doty | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mkesson-board-frowns-on-offer-drug-wholesaler-advises-against-glen.html | M'KESSON BOARD FROWNS ON OFFER; Drug Wholesaler Advises Against Glen Alden Move | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/lawyers-cancel-miami-dinners-after-protests-of-discrimination.html | Lawyers Cancel Miami Dinners After Protests of Discrimination | True | By Sidney E. Zion | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/helicopters-over-city.html | Helicopters Over City | True | RALPH THOMPSON | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/rally-in-9th-wins-finale.html | Rally in 9th Wins Finale | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/finance-aide-for-colombia.html | Finance Aide for Colombia | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/miami-bids-for-afl-team.html | Miami Bids for A.F.L. Team | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/5-million-digits-used-to-transmit-mars-pictures-binary-code.html | 5 Million Digits Used to Transmit Mars Pictures; Binary Code Translated Into Lines of Dots to Produce Images From Mariner | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/rare-baby-swans-frolic-in-zoo-lake-as-parents-watch.html | Rare Baby Swans Frolic in Zoo Lake As Parents Watch | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/hagen-undergoes-surgery.html | Hagen Undergoes Surgery | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/foreign-affairs-not-titoist-or-polycentrist.html | Foreign Affairs: Not Titoist or Polycentrist | True | By C.I. Sulzberger | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/commodities-wheat-futures-continue-climb-on-expectation-of-surge-in.html | Commodities: Wheat Futures Continue Climb on Expectation of Surge in Exports; THREAT OF STRIKE IN KEYPORT CITED | True | By James J. Nagle | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/canadian-unemployment-cut.html | Canadian Unemployment Cut | | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stevenson-sons-and-humphrey-at-london-rites-2000-wait-outside.html | Stevenson Sons and Humphrey at London Rites; 2,000 Wait Outside Embassy but Public Is Not Permitted to Walk Past the Coffin | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stock-prices-ebb-after-early-rise-averages-close-off-slightly-after.html | STOCK PRICES EBB AFTER EARLY RISE; Averages Close Off Slightly After Profit Takers Erase Advance of Morning BUT GAINS EXCEED DIPS Sell-Off Is Attributed More to Weekend Sales Than to a Frail Undertone STOCK PRICES EBB AFTER EARLY RISE | | By Edward T. O'Toole | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/the-terrifying-possibilities-of-the-iggy-tube.html | The Terrifying Possibilities of the 'Iggy-Tube' | True | By Orville Prescott | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/strauss-wins-suit-against-publisher.html | STRAUSS WINS SUIT AGAINST PUBLISHER | | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/north-vietnam-said-to-invite-nkrumah-peace-unit-member.html | North Vietnam Said to Invite Nkrumah, Peace Unit Member | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/banks-reserves-improve-in-week-but-gain-in-net-here-fails-to-match.html | BANKS' RESERVES IMPROVE IN WEEK; But Gain in Net Here Fails to Match Rise in System | | By Richard Phalon | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/triumph-of-mariner-4.html | Triumph of Mariner 4 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/appel-brenner.html | Appel — Brenner | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/yale-alumnus-is-fiance0u-katharine-macleanl.html | Yale Alumnus Is Fiance[0u Katharine MacLeanl | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/world-leaders-pay-tribute-to-stevenson-in-notes-to-us.html | World Leaders Pay Tribute To Stevenson in Notes to U.S. | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/sizable-increase-reported-in-johnsons-ranchland.html | Sizable Increase Reported In Johnson's Ranchland | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/richardson-gains-tennis-semifinal-ralston-also-advances-in-clay.html | RICHARDSON GAINS TENNIS SEMI-FINAL; Ralston Also Advances in Clay Court Tourney | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/tennessee-county-sells-school-issue.html | TENNESSEE COUNTY SELLS SCHOOL ISSUE | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/canadians-arraign-excabinet-official.html | CANADIANS ARRAIGN EX-CABINET OFFICIAL | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/dividend-on-common-stock-omitted-by-republic-corp.html | Dividend on Common Stock Omitted by Republic Corp. | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/russians-voice-an-interest-in-facts-about-mariner-4.html | Russians Voice an Interest in Facts about Mariner 4 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/canada-bill-rate-steady.html | Canada Bill Rate Steady | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/tv-nielsen-viewers-bear-big-load-1130-of-them-outweigh-52-million.html | TV: Nielsen Viewers Bear Big Load; 1,130 of Them Outweigh 52 Million Others | True | By Jack Gould | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/prices-are-firm-in-a-quiet-trading-session-on-the-london-stock.html | Prices Are Firm in a Quiet Trading Session on the London Stock Exchange; PRODUCTION GAINS AID STEEL SHARES | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/drysdale-dodgers-blanks-cubs-5-to-0.html | DRYSDALE, DODGERS, BLANKS CUBS, 5 TO 0 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mayor-signs-ban-on-youth-drinking-new-law-aimed-at-halting-teenage.html | MAYOR SIGNS BAN ON YOUTH DRINKING; New Law Aimed at Halting Teen-Age Beer Parties at Beaches and Parks | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/raids-take-toll-in-north-vietnam-damage-to-roads-believed-to-curb.html | RAIDS TAKE TOLL IN NORTH VIETNAM; Damage to Roads Believed to Curb Arms Movement | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/james-harvey-36-an-abstract-artist.html | JAMES HARVEY, 36, AN ABSTRACT ARTIST, | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/citys-borrowing-upheld-by-court-debt-margin-ruled-enough-to-justify.html | CITY'S BORROWING UPHELD BY COURT; Debt Margin Ruled Enough to Justify Bond Issue | True | By David Anderson | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/senate-approves-housing-measure-with-rent-subsidy-administration.html | SENATE APPROVES HOUSING MEASURE WITH RENT SUBSIDY; Administration Forces Beat a Republican-Led Effort to Kill 'Renticare' | True | By Marjorie Hunter | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/policeman-kills-brooklyn-negro-core-disputes-police-on-shooting-of.html | POLICEMAN KILLS BROOKLYN NEGRO; CORE Disputes Police on Shooting of Ex-Convict | True | By Homer Bigart | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/wille-calls-for-federal-action-to-aid-statechartered-banks-he-seeks.html | Wille Calls for Federal Action To Aid State-Chartered Banks; He Seeks a Correction of Situation That Favors the National Banks | True | By Robert Frost | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/first-national-city-promotes-two.html | First National City Promotes Two | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/trenton-banks-lift-rates.html | Trenton Banks Lift Rates | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/2-texans-gain-semifinals-in-eastern-junior-tennis.html | 2 Texans Gain Semi-Finals , In Eastern Junior Tennis | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/czech-skater-asks-asylum.html | Czech Skater Asks Asylum | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/children-frolic-in-old-haven-of-herman-the-hermit-new-camp-in.html | Children Frolic in Old Haven of Herman the Hermit; New Camp in Westchester Is Aided by Welfare Units | True | By Merrill Folsom | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/socialist-workers-pick-5-in-city-race.html | SOCIALIST WORKERS PICK 5 IN CITY RACE | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/devlin-posts-134-to-lead-nicklaus-by-stroke-in-100000-canadian-open.html | Devlin Posts 134 to Lead Nicklaus by Stroke in $100,000 Canadian Open; RECOVERY on 18TH PUTS AUSSIE AHEAD First 2 in Field Card 66's - - Campbell Third at 136 - Lema, Hurt, Withdraws | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/schroder-upsets-mcdonald-in-public-links-play-2-and-1.html | Schroder Upsets McDonald In Public Links Play, 2 and 1 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times; End of the Trail? | True | By Arthur Daley | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-demand-made-over-tariff-talk-top-negotiator-in-kennedy-round.html | U.S. DEMAND MADE OVER TARIFF TALK; Top Negotiator in Kennedy Round Warns Reductions Depend on Reciprocity | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/rice-accepts-2-negroes-as-scholarship-students.html | Rice Accepts 2 Negroes As Scholarship Students | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/harlem-bank-told-powell-aid-funds-belong-to-widow.html | Harlem Bank Told Powell Aid Funds Belong to Widow | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/senate-committee-to-investigate-aauncaa-sports-feud.html | Senate Committee to Investigate A.A.U.-N.C.A.A. Sports Feud | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stevenson-staff-to-hold-un-memorial-service.html | Stevenson Staff to Hold U.N. Memorial Service | True | By Sam Pope Brewer | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/florence-kyler-married-hereo-arthur-lentzi.html | Florence Kyler Married , Here'o Arthur Lentzi | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/plane-equipment-faulted-in-crash-bad-judgment-and-weather.html | PLANE EQUIPMENT FAULTED IN CRASH; Bad Judgment and Weather Misinformation Also Found | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/models-slipup.html | Model's Slip-Up | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/nuxhall-of-reds-beats-phils-81-cokers-homer-and-double-by-harper.html | NUXHALL OF REDS BEATS PHILS, 8-1; Coker's Homer and Double by Harper Pace Attack | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bogalusa-forces-cut-by-louisiana-city-officials-express-fears-for.html | BOGALUSA FORCES CUT BY LOUISIANA; City Officials Express Fears for Safety of Population | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/adversity-overcome-with-touch-of-humor.html | Adversity Overcome With Touch of Humor | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/chemical-industry-continues-rapid-growth-in-2d-quarter-chemical.html | Chemical Industry Continues Rapid Growth in 2d Quarter; CHEMICAL UNITS SHOW PROFIT RISE | True | By Clare M. Reckert | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/hollywood-ponders-a-paradox-of-great-riches-among-flops.html | Hollywood Ponders a Paradox Of Great Riches Among Flops | True | By Peter Bart | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/advertising-time-shifts-executive-lineup.html | Advertising Time Shifts Executive Lineup | True | By Walter Carlson | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mkeon-resigning-democratic-post-state-chairman-decides-to-quit-on.html | M'KEON RESIGNING DEMOCRATIC POST; State Chairman Decides to Quit on July 27 | True | By Clayton Knowles | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/a-means-of-creative-cost-cutting.html | A Means of Creative Cost Cutting | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/late-taxpayers-told-to-pay-up-1964-withholding-extension-is-due-to.html | LATE TAXPAYERS TOLD TO PAY UP; 1964 Withholding Extension Is Due to End Sept. 1 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/staten-island-man-named-to-board-of-education.html | Staten Island Man Named to Board of Education | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/vice-president-named-by-first-boston-corp.html | Vice President Named By First Boston Corp. | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/151-yachts-fail-to-finish-in-time-block-island-sailors-foiled-by.html | 151 YACHTS FAIL TO FINISH IN TIME; Block Island Sailors Foiled by Tides and Light Air | True | By John Rendel | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special To The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/i-aturmusof-yate-becomes-fiance-of-missschmitt-s-scott-nicholls.html | i. Aturmusof Yate Becomes Fiance Of MissSchmitt; S. Scott Nicholls Jr'land z-,_a 'Graduate'of Regis Planning Marriage -:. | True | SPecial {o'TIle New York Times ' | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/three-policemen-in-immunity-fight-face-charges-for-refusing-to.html | THREE POLICEMEN IN IMMUNITY FIGHT; Face Charges for Refusing to Waive in Abortion Case | True | By Peter Kihss | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/first-abomb-site-still-bears-scars-explosion-in-desert-20-years-ago.html | FIRST A-BOMB SITE STILL BEARS SCARS; Explosion in Desert 20 Years Ago Opened Atomic Age | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/big-interest-game-in-the-west-trims-its-hollywood-trappings-errs.html | Big Interest Game in the West Trims Its Hollywood Trappings; ERRS? GAME | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/reading-railroad-goes-into-black-in-first-half.html | Reading Railroad Goes Into Black in First Half | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/share-offer-extended.html | Share Offer Extended | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/president-appoints-two-to-national-science-board.html | President Appoints Two To National Science Board | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-talks-asked-in-ship-walkout-engineers-say-owners-are-distorting.html | NEW TALKS ASKED IN SHIP WALKOUT; Engineers Say Owners Are Distorting Subsidy Issue | True | By Edward A. Morrow | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/judith-willis-fiancee-of-michael-leschnitzer-.html | Judith Willis Fiancee Of Michael Leschnitzer '- | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/janec-newfiain-engaged-to-wed-medicalstudent-barnard-graduate-will.html | janec, Newfiain Engaged to Wed MedicalStudent; Barnard Graduate Will Be the Bride of James F: McGro{arty Jr. | True | ;' -T,,---, ' | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/du-pont-expahding-in-jersey.html | Du Pont Expahding in Jersey | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/channel-13-hopes-to-stress-drama-program-director-seeking-originals.html | CHANNEL 13 HOPES TO STRESS DRAMA; Program Director Seeking Originals for Series | True | By Paul Gardner | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/david-kaplan.html | DAVID KAPLAN | True | SIcial to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/revue-hails-the-return-of-brothers-to-sterns-name-brothers-back-in.html | Revue Hails the Return of Brothers to Stern's Name; BROTHERS' BACK IN STERN'S NAME | True | By Isadore Barmash | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/sister-of-lindsay-found-dead-in-pool-lindsays-sister-found-dead-in.html | Sister Of Lindsay Found Dead in Pool; Lindsay's Sister Found Dead in Pool | True | By Richard L. Madden | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/hal-roach-74-honored-for-50-years-in-movies.html | Hal Roach, 74, Honored For 50 Years in Movies | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/southern-utility-sells-bond-issue-mississippi-power-to-push.html | SOUTHERN UTILITY SELLS BOND ISSUE; Mississippi Power to Push Expansion in Southeast | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/tucker-is-replacement-in-argentine-opera-row.html | Tucker Is Replacement In Argentine Opera Row | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/brazil-votes-election-curb.html | Brazil Votes Election Curb | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/matson-barred-from-meet.html | Matson Barred From Meet | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mrs-frank-n-irwin-artist-illustrator.html | MRS. FRANK N IRWIN, ARTIST, ILLUSTRATOR | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/chemical-new-york-names-three.html | Chemical New York Names Three | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/emerson-and-stolle-advance-in-tennis.html | EMERSON AND STOLLE ADVANCE IN TENNIS | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/cunard-line-promotes-a-united-states-aide.html | Cunard Line Promotes A United States Aide | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/joan-grant-is-married.html | Joan Grant Is Married | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/city-democrats-see-rusk-about-vietnam.html | CITY DEMOCRATS SEE RUSK ABOUT VIETNAM | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/saturday-dance-to-aid-suffolk-cancer-division.html | Saturday Dance to Aid Suffolk Cancer Division | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/obsolete-ammunition-is-exploded-by-navy.html | Obsolete Ammunition Is Exploded by Navy | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bergen-picks-college-site.html | Bergen Picks College Site | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/george-r-flach.html | GEORGE R. "FLACH | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/world-labor-group-defers-action-on-meanys-demand.html | World Labor Group Defers Action on Meany's Demand | True | Dispatch of The Times, London | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/jets-opening-day-of-training-is-many-things-to-many-players.html | Jets' Opening Day of Training Is Many Things to Many Players | True | By William N. Wallacespecial To The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pittsburgh-begins-repertory-theater.html | PITTSBURGH BEGINS REPERTORY THEATER | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/coin-bill-approved-by-senate-and-sent-to-the-white-house.html | Coin Bill Approved By Senate and Sent To the White House | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/daughter-to-mrs-evans.html | Daughter to Mrs. Evans | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stocks-are-mixed-on-american-list-as-trading-rises.html | Stocks Are Mixed On American List As Trading Rises | True | By Gene Smith | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/johnson-issues-wiretapping-ban-backs-senate-investigation-of-the.html | JOHNSON ISSUES WIRETAPPING BAN; Backs Senate Investigation of the Revenue Service | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/caring-for-floors.html | Caring for Floors | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/javits-is-pressed-to-stop-governor-senators-allies-seeking-to-head.html | JAVITS IS PRESSED TO STOP GOVERNOR; Senator's Allies Seeking to Head Off Re-election Bid for Fear of Defeat | True | By Richard Witkin | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/views-on-us-role.html | Views on U.S. Role | True | HARRY P. BROOKS | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mrs-hands-82-wins-tourney.html | Mrs. Hand's 82 Wins' Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/jesuits-recessing-meeting-renew-generals-life-term.html | Jesuits, Recessing Meeting, Renew General's Life Term | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/springfield-awaits-body.html | Springfield Awaits Body | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/the-intolerable-shipping-strike.html | The Intolerable Shipping Strike | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/paulm-dollard-61-industrial-e61neer.html | PAULM. DOLLARD, 61, INDUSTRIAL E61NEER | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/trucking-volume-fell-58-in-week-us-carloadings-declined-67-to-total.html | TRUCKING VOLUME FELL 5.8% IN WEEK; U.S. Carloadings Declined 6.7% to Total of 453,766 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/75580000-raised-in-cornell-drive.html | $75,580,000 RAISED IN CORNELL DRIVE | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pound-circulation-rose-24899000-in-the-week.html | Pound Circulation Rose 24,899,000 in the Week | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/driver-hurt-in-boat-race-in-satisfactory-condition.html | Driver Hurt in Boat Race In 'Satisfactory' Condition | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/rollcall-in-the-senate-on-housing-measure.html | Roll-Call in the Senate On Housing Measure | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD. | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/rebellion-in-the-bronx.html | Rebellion in the Bronx | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-york-fails-to-hold-50-lead-hillers-error-sets-up-2run-double-by.html | NEW YORK FAILS TO HOLD 5-0 LEAD; Hiller's Error Sets Up 2-Run Double by Groat -- Smith and Kranepool Connect | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/william-mallon-83-exhead-of-car-dealers-association.html | William Mallon, 83, Ex-Head Of Car Dealers Association | True | apecial to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/engineers-to-study-appalachian-region.html | ENGINEERS TO STUDY APPALACHIAN REGION | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/miss-beinert-sailing-victor.html | Miss Beinert Sailing Victor | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/johnson-policy-next-year-will-seek-to-prolong-boom-administration.html | Johnson Policy Next Year Will Seek to Prolong Boom; Administration Commits Itself to Spur Economy by Tax Cut or New Spending -- Course of Action Still Uncertain | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/fish-of-the-month.html | Fish of the Month | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/koota-calls-jury-on-school-graft-inquiry-on-building-program-is.html | KOOTA CALLS JURY ON SCHOOL GRAFT; Inquiry on Building Program Is Planned in Brooklyn | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/city-urges-us-aid-in-water-search-mayor-replies-to-javitss-charges.html | CITY URGES U.S. AID IN WATER SEARCH; Mayor Replies to Javits's Charges of Inaction | True | By Martin Gansberg | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/gop-bids-johnson-consult-on-vietnam.html | G.O.P. BIDS JOHNSON CONSULT ON VIETNAM | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/ellis-lichardus-pace-jersey-golf-former-champions-tie-at-137-schwab.html | ELLIS, LICHARDUS PACE JERSEY GOLF; Former Champions Tie at 137 -- Schwab Cards 140 | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/charter-flier-dies-in-a-crash-landing.html | CHARTER FLIER DIES IN A CRASH LANDING | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/miss-cavanaghs-bridal-hat-is-a-gift-she-chose-herself.html | Miss Cavanagh's Bridal Hat is a Gift She Chose Herself | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stateus-survey-of-hudson-river-asked-in-congress.html | State-U.S. Survey Of Hudson River Asked in Congress | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/spahn-hired-by-abc-for-game-of-the-week.html | Spahn Hired by A.B.C. For Game of the Week | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-recovers-soldier-captured-by-vietcong.html | U.S. Recovers Soldier Captured by Vietcong | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/central-americans-adopt-plan-to-combat-red-agents.html | Central Americans Adopt Plan to Combat Red Agents | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/eastern-market-is-seen-for-fiat-accord-with-soviet-called-major.html | EASTERN MARKET IS SEEN FOR FIAT; Accord With Soviet Called Major Move Into Area | True | By Robert C. Dotyspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/music-bernstein-returns-he-conducts-his-own-compositions-with.html | Music: Bernstein Returns; He Conducts His Own Compositions With Philharmonic -- 'Psalms' in Premiere | True | By Raymond Ericson | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/8-leftists-accused-in-brazil.html | 8 Leftists Accused in Brazil | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/jim-browns-assault-trial-is-stalled-by-legal-point.html | Jim, Brown's Assault Trial Is Stalled by Legal Point | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/poetic-revolutionary-ho-chi-minh.html | Poetic Revolutionary; Ho Chi Minh | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/miss-linda-kelsey-_-prospective-bride.html | Miss Linda Kelsey _ "Prospective Bride | True | Special to The New York Times . | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/jews-see-russians-on-forming-agency-jewish-leaders-seeing-russians.html | Jews See Russians On Forming Agency; JEWISH LEADERS SEEING RUSSIANS | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-president-named-by-olivetti-underwood.html | New President Named By Olivetti Underwood | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/texas-cuts-allowable-level-for-august-crudeoil-output.html | Texas Cuts Allowable Level For August Crude-Oil Output | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/the-primary-bills.html | The Primary Bills | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/prince-matyla-ghika.html | PRINCE MATYLA GHIKA | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/first-mars-photo-is-transmitted-mariner-signals-indicate-planet.html | FIRST MARS PHOTO IS TRANSMITTED; MARINER SIGNALS INDICATE PLANET LACKS A LIQUID CORE LIKE EARTH'S; OTHER DATA SENT | True | By Walter Sullivan | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/joseph-w-dyson-76-issionary-in-china.html | JOSEPH W. DYSON, 76, IISSIONARY IN CHINA | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/commodities-index-registers-a-02-gain.html | COMMODITIES INDEX REGISTERS A 0.2 GAIN | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/anderson-beats-olmedo-in-us-professional-grass-court-tennis-aussie.html | Anderson Beats Olmedo in U.S. Professional Grass Court Tennis; AUSSIE DEFEATS PERUVIAN, 9-7, 6-4 Segura Turns Back Davies, 7-5, 6-3, and Buchholz Halts Ayala, 6-3, 6-2 | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/avantgarde-group-at-jazz-in-garden.html | AVANT-GARDE GROUP AT 'JAZZ IN GARDEN' | True | JOHN S. WILSON. | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/late-shoppers-can-still-select-piece-for-patio.html | Late Shoppers Can Still Select Piece for Patio | True | By Lisa Hammel | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mikhail-m-gabovich-60-i-dancer-in-soviet-balleti.html | Mikhail M. Gabovich, 60, I Dancer in Soviet Balletl | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/george-wright-exreporter-i-for-the-chicago-tribune-71.html | George Wright, Ex-Reporter I For The Chicago Tribune, 71 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bridge-expert-partnerships-to-vie-in-cavendish-practice-event.html | Bridge: Expert Partnerships to Vie In Cavendish Practice Event | True | By Alan Truscott | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/cab-to-end-limit-on-weight-of-bags-for-flights-in-us-cab-to-end.html | C.A.B. to End Limit On Weight of Bags For Flights in U.S.; C.A.B. TO END LIMIT ON WEIGHT OF BAGS | True | By Fredric C. Appel | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/comsats-tv-role-cut-back-by-fcc.html | COMSAT'S TV ROLE CUT BACK BY F.C.C | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/joseph-a-donohue.html | JOSEPH A. DONOHUE | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/johnson-signs-bill-to-end-illicit-sale-of-goof-ball-pills.html | Johnson Signs Bill To End Illicit Sale Of 'Goof Ball' Pills | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mrs-muller-has-child.html | Mrs. Muller Has Child | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/earnings-of-desilu-decline.html | Earnings of Desilu Decline | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/record-issue-sold-by-scottsboro-ala-scottsboro-ala-sells-peak-issue.html | Record Issue Sold By Scottsboro, Ala.; SCOTTSBORO, ALA., SELLS PEAK ISSUE | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/1800-more-us-troops-land.html | 1,800 More U.S. Troops Land | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/press-institute-names-directors.html | Press Institute Names Directors | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/johnson-may-name-a-senator-to-succeed-stevenson-at-un.html | Johnson May Name a Senator To Succeed Stevenson at U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pitch-hits-boyer-with-bases-full-disputed-toss-by-ridzik-is.html | PITCH HITS BOYER WITH BASES FULL; Disputed Toss by Ridzik Is Decisive -- Mantle's Homer Ties Game at 1-1 in 6th | True | By Leonard Koppett | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/braves-buy-outfielder.html | Braves Buy Outfielder | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/ryan-assails-buckley-in-bronx-and-asks-new-party-approach.html | Ryan Assails Buckley in Bronx And Asks New Party Approach | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-milk-train-is-due-on-coast-williams-alters-his-play-for-the.html | NEW MILK TRAIN IS DUE ON COAST; Williams Alters His Play for the Actor's Workshop | True | By Sam Zolotow | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/plea-made-for-african-refugees.html | Plea Made For African Refugees | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/harriman-meets-kosygin-in-soviet-talk-significant-conference.html | HARRIMAN MEETS KOSYGIN IN SOVIET; TALK 'SIGNIFICANT'; Conference, Arranged After Moscow Rebuffs, Deals With Vietnam Issues | True | By Peter Grose | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/ayub-assails-us-for-delay-in-aid-he-says-pakistan-is-seeking.html | AYUB ASSAILS U.S. FOR DELAY IN AID; He Says Pakistan Is Seeking 'Friends and Not Masters' | True | By Jacques Nevard | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/fricis-gherry-exgoyerliordie-arkansan-led-subversive-activities.html | FRICIS GHERRY-, EX-GOYERIIOR,DIE; Arkansan Led Subversive' Activities Control' Board i -I | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/women-want-flattery-milliners-at-last-learn.html | Women Want Flattery, Milliners at Last Learn | True | By Marylin Bender | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/harriett-schwartz-wed-to-jay-paul-glassmanl-.html | ,Harriett Schwartz Wed! To Jay Paul Glassmanl / | True | Special to The ;'ew York Time [ | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/farm-bill-passes-house-committee-2113-vote-clears-omnibus-measure.html | FARM BILL PASSES HOUSE COMMITTEE; 21-13 Vote Clears Omnibus Measure for Floor Action | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/factory-output-up-again-in-june-reserves-index-shows-8-rise-from.html | FACTORY OUTPUT UP AGAIN IN JUNE; Reserve's Index Shows 8% Rise From Year Earlier -- Gain in Materials Cited RATE OF ADVANCE LAGS Slowdown From 1st Period Parallels the Movement of Gross National Product | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/degener---gledhill-i.html | Degener -- Gledhill' 's | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/westbury-exacta-betting-makes-harness-racing-more-of-a-numbers-game.html | Westbury Exacta Betting Makes Harness Racing More of a Numbers Game; 3, 8 COMBINATION PAYS $77.20 IN 9TH New Method of Wagering Seems to Serve Purpose of Keeping Fans at Track | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/premier-ky-in-saigon-denies-that-he-called-hitler-his-hero.html | Premier Ky, in Saigon, Denies That He Called Hitler His Hero | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/washington-how-deep-is-the-river.html | Washington: How Deep Is the River? | True | By Tom Wicker | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/president-assailed-by-norman-mailer.html | PRESIDENT ASSAILED BY NORMAN MAILER | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/astros-get-bill-of-750000.html | Astros Get Bill of $750,000 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/kaline-gets-key-hit.html | Kaline Gets Key Hit | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/london-swan-lake-shows-new-dancers.html | LONDON SWAN LAKE SHOWS NEW DANCERS | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/heald-will-quit-as-president-of-ford-foundation-former-head-of-nyu.html | Heald Will Quit as President of Ford Foundation; Former Head of N.Y.U. Will Leave the Post on Dec. 31 Has Directed Giving Away $1.75 Billion Since '56 | True | By Leonard Buder | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/martin-warns-senators.html | Martin Warns Senators | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pan-american-sulphur-reports-merger-offer-by-united-nuclear.html | Pan American Sulphur Reports Merger Offer by United Nuclear | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pure-oil-dividend-plan-depends-on-merger-date.html | Pure Oil Dividend Plan Depends on Merger Date | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/marshall-regarded-as-johnson-choice-for-supreme-court-marshall.html | Marshall Regarded As Johnson Choice For Supreme Court; MARSHALL CALLED HIGH COURT CHOICE | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/job-bias-charges-filed-by-naacp-employers-and-unions-face-action.html | JOB BIAS CHARGES FILED BY N.A.A.C.P.; Employers and Unions Face Action Under Rights Act | True | By John Herbers | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/queen-and-catholic-primate-guests-of-chiles-president | Queen and Catholic Primate Guests of Chile's President | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/dash-at-aqueduct-to-valiant-queen-4-to-5-shot-triumphs-by-10-lengths.html | DASH AT AQUEDUCT TO VALIANT QUEEN; 4-to-5 Shot Triumphs by 10 Lengths for Third in Row | True | By Joe Nichols | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/indians-sink-red-sox-63.html | Indians Sink Red Sox, 6-3 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/right-to-criticize.html | Right to Criticize | True | MICHAEL KOSKI | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/trucker-gets-2-years-in-jail.html | Trucker Gets 2 Years in Jail | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/xerox-reports-record-earnings-2dquarter-net-up-42-rising-to.html | XEROX REPORTS RECORD EARNINGS; 2d-Quarter Net Up 42%, Rising to $14,076,101 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/clouds-in-photo-may-be-fogging-inside-the-camera.html | ' Clouds' in Photo May Be Fogging Inside the Camera | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/eric-arpert.html | ERIC ARPERT | True | Special to The New York Times- | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-names-four-women-for-wightman-cup-tennis.html | U.S. Names Four Women For Wightman Cup Tennis | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/narragansett-brewing-merges-with-falstaff.html | Narragansett Brewing Merges With Falstaff | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bomb-aid-to-china-linked-to-2-swiss-cobalt-deals-cited.html | Bomb Aid to China Linked to 2 Swiss; Cobalt Deals Cited | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/mrs-bower-turns-back-miss-tobin-in-golf-upstate.html | Mrs. Bower Turns Back Miss Tobin in Golf Upstate | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/dominican-crisis-affects-rio-talks-sentiment-rises-to-postpone.html | DOMINICAN CRISIS AFFECTS RIO TALKS; Sentiment Rises to Postpone Inter-American Parley | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/edward-f-theis.html | EDWARD F. THEIS | True | SPeCIal to 3['he New :York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/blueribbon-jury-barred-in-state-governor-signs-measure-to-abolish.html | BLUE-RIBBON JURY BARRED IN STATE; Governor Signs Measure to Abolish Panels Fought by Rights Groups and Bar | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/bloomington-in-mourning.html | Bloomington in Mourning | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/ecuador-junta-voices-readiness-to-talk-of-speeding-civil-rule.html | Ecuador Junta Voices Readiness To Talk of Speeding Civil Rule; Prepared to Discuss Revision of '66 Election Plan -- Bars Any Provisional Regime | True | By Juan de Onis | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/west-again-asks-russians-to-cooperate-in-nazi-cases.html | West Again Asks Russians To Cooperate in Nazi Cases | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/pound-sterling-climbs-5-points-in-moderate-exchange-dealings.html | Pound Sterling Climbs 5 Points In Moderate Exchange Dealings | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/city-is-accused-of-battery-deal-street-project-said-to-aid-sale-of.html | CITY IS ACCUSED OF BATTERY DEAL; Street Project Said to Aid Sale of Site for Exchange | True | By Robert E. Tomasson | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/commons-committee-clears-callaghan-in-contempt-case.html | Commons Committee Clears Callaghan in Contempt Case | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-role-for-miss-moreau.html | U.S. Role for Miss Moreau | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-retail-sales-unchanged-in-week.html | U.S. RETAIL SALES UNCHANGED IN WEEK | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/white-sox-victors-over-angels-5-to-2.html | WHITE SOX VICTORS OVER ANGELS, 5 TO 2 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/aldys-morgan-is-married.html | Aldys Morgan Is Married | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/new-strikes-hit-italy.html | New Strikes Hit Italy | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/helicopters-join-police-search-for-boy-5-in-queens-abduction.html | Helicopters Join Police Search For Boy, 5, in Queens Abduction | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/md-urges-veto-of-smoking-bill.html | M.D. Urges Veto of Smoking Bill | True | DAVID D. RUTSTEIN, M.D | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/introcasareaume.html | IntrocasaReaume | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/st-johns-u-picks-a-new-president-father-cahill-called-from-niagara.html | ST. JOHN'S U. PICKS A NEW PRESIDENT; Father Cahill Called From Niagara to Take Post | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/greek-premier-is-replaced-in-dispute-with-king-papandreou-quits-on.html | Greek Premier Is Replaced in Dispute With King; Papandreou Quits on Failure to Get Defense Post, Too Athanassiades-Novas Sworn -- Disturbances Quelled | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/effects-of-drive-by-reds-studied-saigon-troop-loss-found-heavy-land.html | EFFECTS OF DRIVE BY REDS STUDIED; Saigon Troop Loss Found Heavy, Land Loss Light | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-steel-promotes-productionplan-aide.html | U.S. Steel Promotes Production-Plan Aide | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/kaiser-aluminum-lifts-profit-56-net-income-for-june-quarter-rises.html | KAISER ALUMINUM LIFTS PROFIT 56%; Net Income for June Quarter Rises to $11.1 Million | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/council-votes-5-city-state-sales-tax.html | Council Votes 5% City-State Sales Tax | True | By Charles G. Bennett | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/cowboys-sued-for-125000.html | Cowboys Sued for $125,000 | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/stadium-crowds-respond-to-met-new-sponsorship-and-added-facilities.html | STADIUM CROWDS RESPOND TO MET; New Sponsorship and Added Facilities Fill Seats | True | By Richard D. Freed | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/commons-enacts-the-finance-bill-labor-wins-291-to-285-on.html | COMMONS ENACTS THE FINANCE BILL; Labor Wins, 291 to 285, on Controversial New Taxes | True | By Clyde H. Farnsworthspecial to the New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/laos-votes-sunday-atmosphere-tense.html | LAOS VOTES SUNDAY; ATMOSPHERE TENSE | True | Special to The New York Times | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/business-praised-on-payments-us-aide-gives-first-details-on-impact.html | Business Praised on Payments; U.S. Aide Gives First Details on Impact of Voluntary Cuts Brimmer Says That Restraints Must Be Continued BUSINESS PRAISED ON PAYMENTS AID | True | By Gerd Wilcke | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/churches-and-synagogue-plan-memorial-services.html | Churches and Synagogue Plan Memorial Services | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/news-of-realty-riverdale-deal-greystone-apartment-house-at-259th-st.html | NEWS OF REALTY: RIVERDALE DEAL; Greystone Apartment House at 259th St. Is Sold | True | By William Robbins | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-16 | 1965-07-16 | https://www.nytimes.com/1965/07/16/archives/us-group-votes-no-at-helsinki-parley.html | U.S. GROUP VOTES NO AT HELSINKI PARLEY | True | | 1993-06-29 | RE0000627879 | B00000200946 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rioters-in-greece-protest-premier-53-youths-and-30-policemen-hurt.html | RIOTERS IN GREECE PROTEST PREMIER; 53 Youths and 30 Policemen Hurt in Athens Clashes | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/commodities-wheat-rye-and-oats-rise-after-slow-opening-on-chicago.html | Commodities: Wheat, Rye and Oats Rise After Slow Opening on Chicago Board; QUOTATION EASE FOR WORLD SUGAR Distant Cotton Climbs and Near Contracts Decline -- Coffee Prices Gain | True | By James J. Nagle | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/george-cummins-64-dies-excity-official-in-yonkers.html | George Cummins, 64., Dies; Ex-City Official in Yonkers | True | Special to The New York T.mes | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rights-protest-in-chicago-pays-tribute-to-stevenson.html | Rights Protest in Chicago Pays Tribute to Stevenson | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/military-sealift-getting-started-first-of-released-ships-to-be.html | MILITARY SEA-LIFT GETTING STARTED; First of Released Ships to Be Worked Here Today | True | By George Horne | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/church-role-opposed-in-project-head-start.html | Church Role Opposed in Project Head Start | True | NATHAN L. ROBERTS | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/report-in-britain-denies-family-doctors-overwork.html | Report in Britain Denies Family Doctors Overwork | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/british-pound-set-back-to-279-canadian-dollar-registers-gain.html | British Pound Set Back to $2.79; Canadian Dollar Registers Gain | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/water-network-is-studied-by-us-pipes-to-link-drought-areas-in.html | WATER NETWORK IS STUDIED BY U.S.; Pipes to Link Drought Areas in Northeast With Areas of Plenty Suggested | True | By Robert B. Semple, Jr. | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/senate-confirms-baldwin-in-commerce-department.html | Senate Confirms Baldwin In Commerce Department | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/consulate-employe-found-murdered-in-parked-car.html | Consulate Employe Found Murdered in Parked Car | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/savoyards-add-ruaddigore.html | Savoyards Add 'Ruddigore' | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/nbc-schedules-28-films-for-saturday-night-series.html | N.B.C. Schedules 28 Films For Saturday Night' Series | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/us-mexico-extend-air-pact.html | U.S., Mexico Extend Air Pact | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/tv-set-got-the-snivets-rca-engineer-has-cure-variety-of-patents.html | TV Set Got the Snivets? R.C.A. Engineer Has Cure; Variety of Patents Issued in the Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/work-begun-on-wreckage.html | Work Begun on Wreckage | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stock-exchanges-moving-in-canada-new-quarters-are-slated-with.html | STOCK EXCHANGES MOVING IN CANADA; New Quarters Are Slated With Automated Units | True | Special To The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mass-alpine-climb-put-off.html | Mass Alpine Climb Put Off | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/47-dead-as-floods-follow-severe-drought-in-korea.html | 47 Dead as Floods Follow Severe Drought in Korea | True | Special To The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/us-gives-267835-to-city-for-antipoverty-program.html | U.S. Gives $267,835 to City For Antipoverty Program | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/un-council-gets-dominican-crisis-soviet-calls-a-meeting-for-tuesday.html | U.N. COUNCIL GETS DOMINICAN CRISIS; Soviet Calls a Meeting for Tuesday -- Thant Reports | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rosenstock-is-reelected-head-of-newspaper-guild.html | Rosenstock Is Re-Elected Head of Newspaper Guild | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stocks-are-mixed-on-american-list-as-trading-slumps.html | Stocks Are Mixed on American List As Trading Slumps | True | By Gene Smith | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/as-get-4-in-first-beat-twins-102-grant-routed-after-2-out-oliva.html | A'S GET 4 IN FIRST, BEAT TWINS, 10-2; Grant Routed After 2 Out -- Oliva Extends Streak | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/chile-wins-basketball-title.html | Chile Wins Basketball Title | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/english-setter-is-best-in-show-ch-merry-rover-of-valley-run-wins-at.html | ENGLISH SETTER IS BEST IN SHOW; Ch. Merry Rover of Valley Run Wins at Woodstock | True | Special To The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stephanie-tenny-wed-to-dr-irwin-averbach.html | Stephanie Tenny Wed To Dr. Irwin Averbach | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/soviet-accepts-arms-talk-date.html | Soviet Accepts Arms Talk Date | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/design-director-picked-by-lily-of-france-inc.html | Design Director Picked By Lily of France, Inc. | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/girl-scouts-of-41-nations-beginning-roundup-in-idaho.html | Girl Scouts of 41 Nations Beginning Roundup in Idaho | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/higher-earnings-limit-for-aged-gains.html | Higher Earnings Limit for Aged Gains | True | By John D. Morrisspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/cardinal-beran-visits-paris.html | Cardinal Beran Visits Paris | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/abraham-b-kram.html | ABRAHAM B. KRAM | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/us-seeks-to-map-antitrust-guides-new-justice-aide-hopes-to-clarify.html | U.S. SEEKS TO MAP ANTITRUST GUIDES; New Justice Aide Hopes to Clarify Merger Criteria | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/buyer-accused-of-stealing-100000-from-employers.html | Buyer Accused of Stealing $100,000 From Employers | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/a-star-is-borne-on-seasons-wing-status-of-tv-actors-shifts-from-1.html | A STAR IS BORNE ON SEASON'S WING; Status of TV Actors Shifts From 1 Series to Another | True | By George Gent | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/booby-trapped-flags-defased.html | Booby-Trapped Flags Defased | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/34-us-servicemen-killed-in-weeks-vietnam-combat.html | 34 U.S. Servicemen Killed In Week's Vietnam Combat | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/nuns-lead-coast-rent-march.html | Nuns Lead Coast Rent March | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/hoover-shrine-supported.html | Hoover Shrine Supported | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/miss-juliehamm-engaged-to-wed-w-t-finley-jr-former-vassar-student-t.html | Miss Juliehamm Engaged to Wed :W. T. Finley Jr.; Former Vassar Student to Be Bride of Clerk to Justice Brennan | | Special to Th New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/polio-cases-at-record-low.html | Polio Cases at Record Low | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/the-harlan-memorandum.html | The Harlan Memorandum | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/reforms-in-nato-urged-by-brandt.html | REFORMS IN NATO URGED BY BRANDT | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/crucible-steel-raises-earnings-sales-and-net-advance-for-three-and.html | CRUCIBLE STEEL RAISES EARNINGS; Sales and Net Advance for Three and Six Months | | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/transcript-of-the-stevenson-eulogy.html | Transcript of the Stevenson Eulogy | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/iridium-pricerise-planned.html | Iridium Price-Rise Planned | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/more-projects-in-pacific-urged-resolutions-back-expansion-as.html | MORE PROJECTS IN PACIFIC URGED; Resolutions Back Expansion as Territorial Talks End | True | By Tillman Durdin | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/troops-in-europe-sent-to-vietnam-us-draws-upon-its-pool-of-combat.html | TROOPS IN EUROPE SENT TO VIETNAM; U.S. Draws Upon Its Pool of Combat Forces -- Direct Transfers Authorized | True | By Arthur J. Olsen | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sudan-orders-a-curfew.html | Sudan Orders a Curfew | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/topics-a-western-artist-recalled.html | Topics: A Western Artist Recalled | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/yugoslav-writer-loses-appeal-to-have-ban-on-novel-lifted.html | Yugoslav Writer Loses Appeal To Have Ban on Novel Lifted | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-russian-rocket-orbits-record-load-record-payload-orbited-by.html | New Russian Rocket Orbits Record Load; RECORD PAYLOAD ORBITED BY SOVIET | | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/the-sovereignty-of-art-lies-in-its-democracy.html | The Sovereignty of Art Lies in Its Democracy | True | By Charles Poore | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/zampedro-and-dokka-gain-public-links-tourney-final.html | Zampedro and Dokka Gain Public Links Tourney Final | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/north-american-aviation-wins-a-defense-contract.html | North American Aviation Wins a Defense Contract | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/interfaith-pact-on-migrants-set-catholicprotestant-accord-lays.html | INTERFAITH PACT ON MIGRANTS SET; Catholic-Protestant Accord Lays Bases for Aid Work | | By George Dugan | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/11-feared-dead-in-tokyo-plane.html | 11 Feared Dead in Tokyo Plane | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/miss-van-zyl-takes-welsh-tennis-title.html | MISS VAN ZYL TAKES WELSH TENNIS TITLE | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/philadelphia-anglers-lead-3day-bermuda-tournament.html | Philadelphia Anglers Lead 3-Day Bermuda Tournament | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/toward-nuclear-war.html | Toward Nuclear War? | True | E.R. STABLER | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/johnson-asks-best-police-for-capital.html | Johnson Asks Best Police for Capital | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bank-robber-committed.html | Bank Robber Committed | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/progress-on-immigration.html | Progress on Immigration | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/british-submarine-team-escapes-from-500-feet.html | British Submarine Team Escapes From 500 Feet | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/the-gop-a-year-after-goldwater.html | The G.O.P.: A Year After Goldwater | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/brooklyn-airline-seeks-routes-in-new-england.html | Brooklyn Airline Seeks Routes in New England | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/court-says-callas-and-mate-share-blame-for-separation.html | Court Says Callas and Mate Share Blame for Separation | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/w-maynard-i-of-margaret.html | W. Maynard I Of Margaret | True | Spl to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/pitchers-double-sparks-5run-3d-inadequate-fielding-leads-to.html | PITCHER'S DOUBLE SPARKS 5-RUN 3D; Inadequate Fielding Leads to Richert's Downfall - Richardson Connects | True | By Leonard Koppett | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ic-a-lees-jr-weds-mrs-mary-achelis.html | iC. A. Lees Jr. Weds Mrs. Mary Achelis | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/merger-bid-stated-by-united-nuclear.html | MERGER BID STATED BY UNITED NUCLEAR | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ellen-silverman-a-prospective-bride.html | Ellen J. Silverman A Prospective Bride | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bvd-and-arrow-chiefs-find-salesmanship-is-key-to-success-2-apparel.html | B.V.D. and Arrow Chiefs Find Salesmanship Is Key to Success; 2 APPAREL CHIEFS WITH SUCCESS KEY | True | By Leonard Sloane | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/train-slowdown-irks-londoners-commuters-usually-placid-have-go-at.html | TRAIN SLOWDOWN IRKS LONDONERS; Commuters, Usually Placid, 'Have Go' at Railway Men | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/chiropractic-endrun.html | Chiropractic End-Run | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/haiti-charges-2000-exiles-are-massing-for-invasion.html | Haiti Charges 2,000 Exiles Are Massing for Invasion | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/plane-crash-kills-7-off-st-thomas.html | PLANE CRASH KILLS 7 OFF ST. THOMAS | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/hunt-expected-back-aug-10.html | Hunt Expected Back Aug. 10 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/reedy-at-mayo-clinic.html | Reedy at Mayo Clinic | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/jockey-is-winner-11-times-in-3-days-2-parley-on-last-4-rides-would.html | JOCKEY IS WINNER 11 TIMES IN 3 DAYS; $2 Parley on Last 4 Rides Would Have Earned $1,180 -- Smart 2-1 Choice Today | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/wild-pitches-hurt-detroit.html | Wild Pitches Hurt Detroit | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/cliburn-plays-6-encores.html | Cliburn Plays 6 Encores | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mexico-agrees-to-development.html | Mexico Agrees to Development | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/index-of-commodity-prices-shows-a-02-loss-to-1030.html | Index of Commodity Prices Shows a 0.2 Loss to 103.0 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/saving-water-is-game-any-number-can-play.html | Saving Water Is Game Any Number Can Play | True | By Virginia Lee Warren | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/chief-engineer-named-for-liner-raffaello.html | Chief Engineer Named For Liner Raffaello | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rivard-fugitive-caught-in-canada-bribe-and-narcotics-figure-is.html | RIVARD, FUGITIVE, CAUGHT IN CANADA; Bribe and Narcotics Figure Is Seized Near Montreal | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bonn-to-transfer-funds-from-us-116-million-is-scheduled-for-bank-of.html | BONN TO TRANSFER FUNDS FROM U.S.; $116 Million Is Scheduled for Bank of England | True | By Philip Shabecoff | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/opposition-in-rye.html | Opposition in Rye | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mrs-cudone-takes-11th-title-in-jersey.html | MRS. CUDONE TAKES 11TH TITLE IN JERSEY | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/court-gets-claims-against-new-haven.html | Court Gets Claims Against New Haven | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/canadian-javelin-executive-sought-by-fbi-as-fugitive.html | Canadian Javelin Executive Sought by F.B.I. as Fugitive | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/india-seeking-submarines.html | India Seeking Submarines | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/gatt-aide-is-chosen.html | GATT Aide Is Chosen | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/miss-mann-and-miss-smith-lead-michigan-golf-on-70s.html | Miss Mann and Miss Smith Lead Michigan Golf on 70s | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/welnstein-broadley.html | Welnstein -- Broadley | True | Sptschal to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/reds-with-ellis-defeat-phils-51-hurler-allows-5-hits-as-he-gains.html | REDS, WITH ELLIS, DEFEAT PHILS, 5-1; Hurler Allows 5 Hits as He Gains His 13th Victory | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/harlan-refuses-to-bar-fall-vote-for-legislators-tells-state.html | HARLAN REFUSES TO BAR FALL VOTE FOR LEGISLATORS; Tells State Democrats He Is 'Compelled' to Abide by Supreme Court Ruling | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ribicoffs-granddaughter-suffocates-in-her-carriage.html | Ribicoff's Granddaughter Suffocates in Her Carriage | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/giants-beat-astros-on-single-in-7th-21.html | GIANTS BEAT ASTROS ON SINGLE IN 7TH, 2-1 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/lichardus-wins-jersey-open-by-three-shots-with-277-total.html | Lichardus Wins Jersey Open By Three Shots With 277 Total | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/james-t-shotwell-historian-90-dies-dr-jame-t-shofwell-historian.html | James T. Shotwell, Historian, 90, Dies; Dr. Jame T. Shofwell, Historian, Dies | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/northern-congo-still-prostrate-task-of-restoring-normal-life-may.html | NORTHERN CONGO STILL PROSTRATE; Task of Restoring Normal Life May Take Years | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/8-congressmen-ask-cigarette-bill-veto.html | 8 CONGRESSMEN ASK CIGARETTE BILL VETO | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/34-million-put-in-big-board-fund-addition-is-most-of-revenue-for-6.html | $3.4 MILLION PUT IN BIG BOARD FUND; Addition Is Most of Revenue for 6 Months, According to Report by Funston | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/campbell-of-indian-harbor-captures-cowes-tankard-in-block-island.html | Campbell of Indian Harbor Captures Cowes Tankard in Block Island Sail; SLOOP JULIE WINS AS ONLY 32 FINISH | True | By John Rendel | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/moses-engineer-michael-john-madigan.html | Moses' Engineer; Michael John Madigan | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sahara-oil-accord-aid-commitment-of-400-million-by-france-smooths.html | Sahara Oil Accord; Aid Commitment of $400 Million by France Smooths Pact With Algeria | True | By Peter Braestrup | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/key-role-is-given-to-urban-league-us-using-it-as-a-channel-for.html | KEY ROLE IS GIVEN TO URBAN LEAGUE; U.S. Using it as a Channel for Antipoverty Funds | True | By M.s. Handler | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/albany-announces-its-joint-chairmen-for-36-committees.html | Albany Announces Its Joint Chairmen For 36 Committees | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/end-papers-the-keats-inheritance-by-robert-gittings-82-pages-barnes.html | End Papers; THE KEATS INHERITANCE. By Robert Gittings. 82 pages. Barnes & Noble. $3.75. | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/state-unit-gets-a-plea-on-banks-zaretski-and-travia-direct.html | STATE UNIT GETS A PLEA ON BANKS; Zaretski and Travia Direct Legislative Committee to Put System 'in Shape' | True | By Robert Frost | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sec-acts-to-ease-handling-of-stock.html | S.E.C. ACTS TO EASE HANDLING OF STOCK | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mariner-depicts-a-desolate-mars-planet-is-more-inhospitable-than-had.html | MARINER DEPICTS A DESOLATE MARS; Planet Is More Inhospitable Than Had Been Thought -- More Photos Received | True | By Walter Sullivan | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stevenson-lauded-by-moscow-radio.html | STEVENSON LAUDED BY MOSCOW RADIO | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stouffer-food-concern-names-a-new-director.html | Stouffer Food Concern Names a New Director | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/tokyo-burns-dream-isle-to-fight-plague-of-flies.html | Tokyo Burns Dream Isle To Fight Plague of Flies | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/joseph-g-dodge-66.html | JOSEPH G. DODGE, 66, | True | I | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/crippled-jet-lands-safely-in-storm-with-83-aboard.html | Crippled Jet Lands Safely In Storm With 83 Aboard | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/france-and-italy-acclaim-alpine-tunnel-but-de-gaulle-and-saragat.html | France and Italy Acclaim Alpine Tunnel; But De Gaulle and Saragat Differ on European Unity | True | By Robert C. Doty | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/madras-police-hold-students.html | Madras Police Hold Students | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/named-to-new-religious-position.html | Named to New Religious Position | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-20cylinder-diesel.html | New 20-Cylinder Diesel | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/arnold-schillinger-psychiatrist-on-li.html | ARNOLD SCHILLINGER, PSYCHIATRIST ON L.I. | True | Special to The New 'Y. ork Times ! | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/judge-will-run-for-controller-procaccino-in-democratic-race-de.html | JUDGE WILL RUN FOR CONTROLLER; Procaccino in Democratic Race -- De Sapio Bid Seen | True | By Thomas P. Ronan | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/silvia-arnold-engaged-to-laurence-a-madeo.html | Silvia Arnold Engaged To Laurence A. Madeo | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/louis-posts-70-in-tourney.html | Louis Posts 70 in Tourney | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/red-losses-raised-to-152.html | Red Losses Raised to 152 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/britain-passes-bill-on-discrimination.html | BRITAIN PASSES BILL ON DISCRIMINATION | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/wilson-willing-to-visit-soviet.html | Wilson Willing to Visit Soviet | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/president-ayubs-blast.html | President Ayub's Blast | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/police-in-copters-seek-queens-boy-take-photos-over-flushing-sister.html | POLICE IN COPTERS SEEK QUEENS BOY; Take Photos Over Flushing -- Sister, 4, Strangled | True | By Richmond J.h. Johnston | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/peaceful-atom-gains-equality-with-the-bomb-spending-nora-nearly.html | Peaceful Atom Gains Equality With the Bomb; Spending Nora Nearly Equal as Power and Other Uses Are Coming to the Fore | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mrs-dwyer-mrs-harris-tie-in-new-jersey-senior-golf.html | Mrs. Dwyer, Mrs. Harris Tie in New Jersey Senior Golf | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/good-guys-on-colombias-plains-get-bad-guys-in-western-style.html | Good Guys on Colombia's Plains Get Bad Guys in Western Style | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/jets-concentrate-on-fundamentals-during-first-workout-at-peekskill.html | Jets Concentrate on Fundamentals During First Workout at Peekskill | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/hoffas-aid-asked-for-yale-express-keating-and-managers-seek-support.html | HOFFA'S AID ASKED FOR YALE EXPRESS; Keating and Managers Seek Support in Reorganization | True | By Murray Seeger | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/negro-shot-front-trailing-car-after-racist-rally-in-alabama.html | Negro Shot Front Trailing Car After Racist Rally in Alabama | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stevenson-mourned-by-nations-leaders-at-rites-in-capital-stevenson.html | Stevenson Mourned By Nation's Leaders At Rites in Capital; STEVENSON HAILED AT CAPITAL RITES | True | By E. W. Kenworthy special To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/peale-attribution-doubted.html | Peale Attribution Doubted | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/st-louis-gets-6-in-6th-to-hand-new-yorkers-5th-loss-in-row.html | St. Louis Gets 6 in 6th to Hand New Yorkers 5th Loss in Row | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/krulevitz-retains-crown-in-eastern-boys-tennis.html | Krulevitz Retains Crown In Eastern Boys Tennis | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/catholics-coordinate-schools.html | Catholics Coordinate Schools | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/us-dampens-optimism-on-harrimans-meeting-us-acts-to-dampen-optimism.html | U.S. Dampens Optimism On Harriman's Meeting; U.S. Acts to Dampen Optimism On Harriman-Kosygin Meeting | True | By Lloyd Garrison | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/nicolas-biever.html | NICOLAS BIEVER | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/com-processor-names-a-research-executive.html | Com Processor Names A Research Executive | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/josef-f-a-comstedt.html | JOSEF F. A. COMSTEDT | True | Special to Th New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/inquiry-is-sought-into-oil-merger.html | INQUIRY IS SOUGHT INTO OIL MERGER | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rockefeller-says-he-will-run-in-66-denies-javits-rift-asserts-he.html | ROCKEFELLER SAYS HE WILL RUN IN '66; DENIES JAVITS RIFT; Asserts He Can't Be Talked Out of Race -- Senator Again Pledges Aid Rockefeller Says He Will Run in '66 | True | By Richard L. Madden | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-genetics-revolution-seen-effect-may-equal-atomic-age.html | New Genetics Revolution Seen -- Effect May Equal Atomic Age | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/police-defended.html | Police Defended | True | FRANCIS P. TWINEM, M.D. | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/b-m-files-exceptions-to-pennsy-central-merger.html | B. & M. Files Exceptions To Pennsy-Central Merger | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/driver-is-indicted-in-accident-that-killed-wife-7-children.html | Driver Is Indicted in Accident That Killed Wife, 7 Children | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/senate-panel-hears-envoy.html | Senate Panel Hears Envoy | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/uruguay-bid-for-loan-hits-a-snag-on-gold-collateral.html | Uruguay Bid for Loan Hits A Snag on Gold Collateral | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-monetary-panel-meets-president-during-1st-session.html | New Monetary Panel Meets President During 1st Session | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/time-of-trial-for-delhi-parched-city-years-for-monsoon-already.html | Time of Trial for Delhi; Parched City Yearns for Monsoon, Already More Than Two Weeks Late | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/l-d-shapiro-to-wed-miss-susa____nn-ro___otberg.html | L. D. Shapiro to Wed Miss Susa ____ nn Ro ___ otberg | True | Special to The New York Times [ | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/british-housewives-run-clearing-house-4-in-north-country-placing.html | British Housewives Run Clearing House; 4 in North Country Placing Financings for Municipalities HOUSEWIVES RUN CLEARING HOUSE | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/cairo-raises-prices-and-urges-people-to-curb-their-spending.html | Cairo Raises Prices and Urges People to Curb Their Spending; Government, Reacting to Inflationary Pressures, Appeals to Citizens to 'Buy Only What You Need' | True | By Hedrick Smith | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/avco-plans-to-buy-a-finance-company.html | AVCO PLANS TO BUY A FINANCE COMPANY | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/research-chief-named-by-sprague-electric.html | Research Chief Named By Sprague Electric | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/miss-albanese-sings-mimi-in-la-boheme.html | MISS ALBANESE SINGS MIMI IN 'LA BOHEME' | True | RICHARD D. FREED. | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/136-shows-a-day-normal-at-fair-but-its-hectic-for-actors-at-two-of.html | 136 SHOWS A DAY NORMAL AT FAIR; But It's Hectic for Actors at Two of the Pavilions | True | By Philip H. Dougherty | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/us-and-soviet-sign-pact-on-two-films.html | U.S. AND SOVIET SIGN PACT ON TWO FILMS | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stocks-end-mixed-on-a-drowsy-day-volume-falls-to-352-million-as.html | STOCKS END MIXED ON A DROWSY DAY; Volume Falls to 3.52 Million as Dow-Jones Closes at 880.43, Down by 0.55 | True | By Edward T. O'Toole | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/paramount-auction-planned-for-aug31.html | PARAMOUNT AUCTION PLANNED FOR AUG. 31 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/leon-d-hoffman.html | LEON d. HOFFMAN | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/college-allstars-work-out.html | College All-Stars Work Out | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/offering-price-is-reduced-for-an-eastern-air-issue.html | Offering Price Is Reduced For an Eastern Air Issue | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/hot-days-here-bring-freak-tv-reception.html | Hot Days Here Bring Freak TV Reception | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/khrushchevs-reforms-acclaimed-by-harriman.html | Khrushchev's Reforms Acclaimed by Harriman | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/soviet-praises-mariner-4-for-new-achievements.html | Soviet Praises Mariner 4 For 'New Achievements' | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stevenson-lies-in-state-on-bier-of-lincoln-in-illinois-capitol.html | Stevenson Lies in State on Bier Of Lincoln in Illinois Capitol | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/psyche-gains-first-place-in-transpacific-yacht-race.html | Psyche Gains First Place In Trans-Pacific Yacht Race | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/daimlerbenz-sales-rise.html | Daimler-Benz Sales Rise | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/skyscraper-engage-lesko.html | Skyscraper' Engage Lesko | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/spray-cools-feet.html | Spray Cools Feet | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mountbatten-retires-as-defense-chief.html | Mountbatten Retires as Defense Chief | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/koufax-of-dodgers-downs-cubs-30-for-16th-triumph.html | Koufax of Dodgers Downs Cubs, 3-0, For 16th Triumph | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/israelis-flocking-to-new-museum-70-major-works-that-had-been-on.html | ISRAELIS FLOCKING TO NEW MUSEUM; 70 Major Works That Had Been on Loan Returned | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/deaie-lawrence.html | Deaie -- Lawrence | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/trial-of-captain-in-sinking-begins.html | TRIAL OF CAPTAIN IN SINKING BEGINS | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/city-to-honor-stengel-july-22-23-25-and-30.html | City to Honor Stengel July 22, 23, 25 and 30 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/tshombe-now-head-of-nine-ministries.html | TSHOMBE NOW HEAD OF NINE MINISTRIES | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/acquisition-by-oil-company.html | Acquisition by Oil Company | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/free-food-plan-for-mexico-halts-us-foodforpeace-pact-ends-child.html | FREE FOOD PLAN FOR MEXICO HALTS; U.S. Food-for-Peace Pact Ends -- Child Supply Sent | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/misses-wilde-and-austin-gain-final-in-state-amateur-golf.html | Misses Wilde and Austin Gain Final in State Amateur Golf | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/li-supervisor-opposed.html | L.I. Supervisor Opposed | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bogalusa-pickets-attacked-7-times-bogalusa-pickets-attacked-7-times.html | Bogalusa Pickets Attacked 7 Times; BOGALUSA PICKETS ATTACKED 7 TIMES | True | By Gene Roberts | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/harlem-mothers-crowd-exhibit-to-learn-how-to-spot-addicts.html | Harlem Mothers Crowd Exhibit To Learn How to Spot Addicts | True | By Will Lissner | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/not-good-enough-housing-bill.html | Not Good Enough Housing Bill | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sidelights-funds-favoring-metals-stocks.html | Sidelights; Funds Favoring Metals Stocks | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/british-balk-us-over-differences-in-shipping-rates.html | British Balk U.S. Over Differences in Shipping Rates | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/services-for-lost-airmen.html | Services for Lost Airmen | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/new-ingmar-bergman-film-set-for-fall-of-66-premiere.html | New Ingmar Bergman Film Set for Fall of '66 Premiere | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/3d-patrolman-suspended-in-extortionattempt-case.html | 3d Patrolman Suspended In Extortion-Attempt Case | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/france-south-africa-divide.html | France, South Africa Divide | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/whirring-toothbrush-causes-bomb-scare.html | Whirring Toothbrush Causes Bomb Scare | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/foul-claim-dead-heat-for-3d-and-spill-mark-event-on-turf.html | Foul Claim, Dead Heat for 3d And Spill Mark Event on Turf | True | By Joe Nichols | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/cargo-terminal-started.html | Cargo Terminal Started | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/chuck-mccann-will-leave-wpix-for-wnew-on-aug-1.html | Chuck McCann Will Leave WPIX for WNEW on Aug. 1 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/germans-clear-dr-fraenkel.html | Germans Clear Dr. Fraenkel | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ruskin-portrait-sold-for-70560-christies-auctions-famous-work-by.html | RUSKIN PORTRAIT SOLD FOR $70,560; Christie's Auctions Famous Work by Wife-Stealer | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/scassi-sets-his-sights-on-secretarys-closet.html | Scassi Sets His Sights On Secretary's Closet | True | By Enid Nemy | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rudolf-steiners-ideas.html | Rudolf Steiner's Ideas | | HENRY BARNES Chairman of the Faculty Rudolf Steiner School | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/spencer-williams-75-is-dead-composed-basin-street-blues.html | Spencer Williams, 75, Is Dead; Composed 'Basin Street Blues' | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/officials-son-joins-rebels.html | Official's Son Joins Rebels | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/pickets-in-alabama-attacked-by-whites.html | PICKETS IN ALABAMA ATTACKED BY WHITES | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ralston-and-ashe-head-us-squad-4-others-picked-for-davis-cup.html | RALSTON AND ASHE HEAD U.S. SQUAD; 4 Others Picked for Davis Cup American Zone Final | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/world-church-unit-appeals-to-vatican.html | WORLD CHURCH UNIT APPEALS TO VATICAN | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rockefeller-signs-slum-refund-bill-state-to-reimburse-50-of-city.html | ROCKEFELLER SIGNS SLUM REFUND BILL; State to Reimburse 50% of City Costs to Enforce the Housing Code | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/pope-paul-is-amazed-at-mars-photograph.html | Pope Paul Is 'Amazed' At Mars Photograph | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/london-stock-prices-close-firm-after-rises-at-the-opening.html | London Stock Prices Close Firm After Rises at the Opening; INDUSTRIALS LOSE EARLY ADVANCES | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/our-merchant-marine.html | Our Merchant Marine | True | LESLIE G. BARTON Chief Quartermaster | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mrs-lucy-b-smith-becomes-bride-here.html | Mrs. Lucy B. Smith Becomes Bride Here | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bangor-aroostook-order.html | Bangor & Aroostook Order | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/massive-overdose-of-pills-cited-in-lisa-howard-death.html | Massive Overdose of Pills Cited in Lisa Howard Death | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/penalty-overtime-argued-at-hearing.html | PENALTY OVERTIME? ARGUED AT HEARING | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/2-guilty-in-slaying-of-policeman-here.html | 2 GUILTY IN SLAYING OF POLICEMAN HERE | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mr-rockefeller-counted-in.html | Mr. Rockefeller Counted In | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ford-of-belgium-is-buying-abroad-it-gets-us-fixtures-made-under.html | FORD OF BELGIUM IS BUYING ABROAD; It Gets U.S. Fixtures Made Under Licensing Pact | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/japan-is-working-to-raise-exports-official-says-a-chief-target-will.html | JAPAN IS WORKING TO RAISE EXPORTS; Official Says a Chief Target Will Be This Country | True | By Gerd Wilcke | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/confirmation-on-hanoi-force.html | Confirmation on Hanoi Force | True | By Jack Langguth | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/speedy-scot-set-to-get-even-too-challenge-cup-trot-tonight-gives.html | SPEEDY SCOT SET TO GET EVEN, TOO; Challenge Cup Trot Tonight Gives Him Another Chance | True | By Louis Effrat | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ad-competition-arises-in-prague-neon-signs-enliven-capital-as.html | AD COMPETITION ARISES IN PRAGUE; Neon Signs Enliven Capital as Advertising Increases | True | By Richard E. Mooney | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/wb-falconer-771-of-noyes-realty-i-i-former-president-is-deadl.html | W.B. FALCONER, 77,1 OF NOYES REALTY. I I; Former President Is Deadl -- Active in the Masons Je | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/james-l-roach.html | JAMES L. ROACH | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/construction-contract-let-to-develop-kennedy-grave.html | Construction Contract Let To Develop Kennedy Grave | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/feat-called-substantial.html | Feat Called 'Substantial' | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/robinson-sparks-chicago.html | Robinson Sparks Chicago | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mrs-savitz-has-a-child.html | Mrs. Savitz Has a Child | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/rosewall-laver-gain-in-tourney-former-beats-anderson-in-3-sets-s.html | ROSEWALL, LAVER GAIN IN TOURNEY; Former Beats Anderson in 3 Sets -- Gonzales Wins | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/2-statistical-areas-added.html | 2 Statistical Areas Added | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/city-downgraded-on-credit-rating-its-bonds-dropped-a-notch-by-dun.html | CITY DOWNGRADED ON CREDIT RATING; Its Bonds Dropped a Notch by Dun & Bradstreet -Tax Collections Up | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sales-rise-by-6-at-chain-stores-figure-hits-18-billion-at-30.html | SALES RISE BY 6% AT CHAIN STORES; Figure Hits $1.8 Billion at 30 Organizations Polled | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/indians-beat-red-sox-43.html | Indians Beat Red Sox, 4-3 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ship-ad-measure-nmu-lauds-rockefeller-for-signing-origin-bill.html | SHIP AD MEASURE; N.M.U. Lauds Rockefeller for Signing Origin Bill | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/saigon-leaders-asking-mnamara-for-more-troops-outline-plans-and.html | SAIGON LEADERS ASKING M'NAMARA FOR MORE TROOPS; Outline Plans and Problems at 80-Minute Meeting With American Delegation | True | By Jack Raymond | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/united-to-lease-13-jets.html | United to Lease 13 Jets | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/issue-up-to-vietnamese.html | Issue Up to Vietnamese | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bolshoi-in-london-dances-second-bill.html | BOLSHOI, IN LONDON, DANCES SECOND BILL | True | Special to The New York TimesCLIVE BARNES. | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/frei-invites-elizabeth-to-chile-special-to-the-new-york-times.html | Frei Invites Elizabeth to Chile; Special to The New York Times | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/anne-denyse-brew-to-wed-in-winter.html | Anne Denyse Brew To Wed in Winter | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/jerseyan-gets-college-post.html | Jerseyan Gets College Post | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/shipbuilding-aid-pushed-in-senate-head-of-sea-land-pledges-100.html | SHIPBUILDING AID PUSHED IN SENATE; Head of Sea-Land Pledges $100 Million Investment | True | By Edward A. Morrow | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/ernest-cruikshank-3d-weds-ellen-van-doren-in-richmond.html | Ernest Cruikshank 3d Weds Ellen Van Doren in Richmond | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/california-bank-merger-set.html | California Bank Merger Set | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/us-film-is-called-lie-by-soviet-critic.html | U.S. FILM IS CALLED LIE BY SOVIET CRITIC | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/discharge-is-given-to-fasting-soldier-at-fort-monmouth.html | Discharge Is Given To Fasting Soldier At Fort Monmouth | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/mrs-campbell-is-rewed.html | Mrs, Campbell Is Rewed | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/italy-begins-fall-shows-with-fead.html | Italy Begins Fall Shows With Fead | True | By Gloria Emerson | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/is-viva-maria-fashions-next-cry.html | Is 'Viva Maria' Fashion's Next Cry? | True | By Angela Taylor | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/leonard-n-cohen-is-named-as-deputy-to-mrs-motley.html | Leonard N. Cohen Is Named As Deputy to Mrs. Motley | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/charles-reght-laer-78-dies-i-represented-soviet-in-us-since.html | CHARLES REGHT, , LAER, 78,; DIES I Represented Soviet in U.S. Since 1919Also Writer I | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/jonesboro-chief-asks-help.html | Jonesboro Chief Asks Help | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/uneasy-calm-in-harlem-uneasy-calm-prevails-in-harlem-year-after.html | Uneasy Calm in Harlem; Uneasy Calm Prevails in Harlem Year After Riots | True | By Theodore Jones | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/aussie-boat-scores.html | Aussie Boat Scores | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bridge-deal-from-italian-event-poses-interesting-problem.html | Bridge: Deal From Italian Event Poses Interesting Problem | True | By Alan Truscott | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/etchells-leads-star-class-in-5race-corry-cup-series.html | Etchells Leads Star Class In 5-Race Corry Cup Series | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/thao-catholic-leader-killed-saigon-reports.html | Thao, Catholic Leader, Killed, Saigon Reports | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/a-worker-for-peace.html | A Worker for Peace | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/teaching-of-reading.html | Teaching of Reading | | JACOB J. KAUFMANTHELMA G. KAUFMAN | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/protest-is-renewed-a-civilian-board-demanded-again.html | Protest Is Renewed; A CIVILIAN BOARD DEMANDED AGAIN | True | By Homer Bigart | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/pga-director-resigns.html | P.G.A. Director Resigns | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/son-to-the-m-b-stones.html | Son to the M. B. Stones | | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/proper-utensils-hold-the-secret-of-grilling-fish.html | Proper Utensils Hold the Secret Of Grilling Fish | True | By Jean Hewitt | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/bonds-taxexempt-sales-top-thursdays-heavy-volume-surge-in-activity.html | Bonds: Tax-Exempt Sales Top Thursday's Heavy Volume; SURGE IN ACTIVITY PUZZLES DEALERS Some Attribute Upturn to Attractive Yields -- Pace Set by Maryland Issue | True | By John H. Allan | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/personal-income-rises-4-billion-reaches-an-adjusted-annual-rate-of.html | PERSONAL INCOME RISES $4 BILLION; Reaches an Adjusted Annual Rate of $524 Billion | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/braves-top-pirates-for-3d-in-row-122.html | BRAVES TOP PIRATES FOR 3D IN ROW, 12-2 | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/johnsons-buying-of-land-is-denied-moyers-says-lbj-trustees-have.html | JOHNSON'S BUYING OF LAND IS DENIED; Moyers Says LBJ Trustees Have Leased 5,000 Acres | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/stolen-stamps-and-coins-seized-in-brooklyn-raid.html | Stolen Stamps and Coins Seized in Brooklyn Raid | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/moses-revises-plan-on-li-sound-bridge-moses-modifies-plan-for-bridge.html | Moses Revises Plan On L.I. Sound Bridge; MOSES MODIFIES PLAN FOR BRIDGE | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/richey-triumphs-over-holmberg-belkin-turns-back-ashe-in-title-clay.html | RICHEY TRIUMPHS OVER HOLMBERG; Belkin Turns Back Ashe in Title Clay Courts Play | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/actor-sues-george-c-scott.html | Actor Sues George C. Scott | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/hallstein-denies-resignation-talk-president-of-common-market.html | HALLSTEIN DENIES RESIGNATION TALK; President of Common Market Commission Is Confident | True | By Edward Cowan | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/lay-springer-to-wed-miss-barbara-pellet.html | lay Springer to Wed Miss Barbara Pellet | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/launching-is-rescheduled.html | Launching Is Rescheduled | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/delvins-71-for-205-leads-canadian-open-by-two-strokes-palmer.html | Delvin's 71 for 205 Leads Canadian Open by two Strokes; PALMER, NICKLAUS AMONG 4 AT 207 | True | By Lincoln A. Werden | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/lear-jet-reports-orders.html | Lear Jet Reports Orders | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/for-buckley.html | For Buckley | True | E.L.H. KERR | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/27-named-directors-of-youth-project.html | 27 NAMED DIRECTORS OF YOUTH PROJECT | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/4-accused-of-plot-to-get-2500-from-cafe-singer.html | 4 Accused of Plot to Get $2,500 From Cafe Singer | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/services-are-held-for-african-writer.html | SERVICES ARE HELD FOR AFRICAN WRITER | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/50-lawmakers-act-to-resign-in-korea.html | 50 LAWMAKERS ACT To RESIGN IN KOREA | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/confession-fight-takes-new-turn-justice-agency-urges-delay-on.html | CONFESSION FIGHT TAKES NEW TURN; Justice Agency Urges Delay on Opposing High Court | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/court-gets-sheppard-plea.html | Court Gets Sheppard Plea | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/celia-land-curry-is-future-bride-ourl-saunders-alumna-of.html | Celia Land Curry Is Future Bride OuR.L. Saunders; Alumna of Pennsylvania i and U. of California Graduate to Wed | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/sevenmile-tunnel.html | Seven-Mile Tunnel | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/floods-cause-seven-deaths-in-rural-central-germany.html | Floods Cause Seven Deaths In Rural Central Germany | True | | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/negro-in-georgia-gets-police-post-crawfordville-hires-first-of-race.html | NEGRO IN GEORGIA GETS POLICE POST; Crawfordville Hires First of Race in State as Chief | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-17 | 1965-07-17 | https://www.nytimes.com/1965/07/17/archives/suburban-artist-44-dies-after-stings-from-wasps.html | Suburban Artist, 44, Dies After Stings From Wasps | True | Special to The New York Times | 1993-06-29 | RE0000627900 | B00000200969 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/no-parallel-to-nazism.html | No Parallel to Nazism | True | WILLIAM MALTEN | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/you-cant-get-there-from-here-by-rail-any-more-cant-get-there.html | YOU CAN'T GET THERE FROM HERE BY RAIL ANY MORE; CAN'T GET THERE | True | By Margaret W. Lamy | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-loan-kendrick-bride-of-m-l-bond.html | Miss Loan Kendrick Bride of M. L. Bond | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/official-says-soviet-is-ready-to-discuss-visit-by-the-beatles.html | Official Says Soviet Is Ready to Discuss Visit by the Beatles | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/deputy-must-have-a-college-degree.html | DEPUTY MUST HAVE A COLLEGE DEGREE | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gores-philadelphia-open.html | Gore's Philadelphia Open | True | By Al Horowitz | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sylvania-plans-expansion.html | Sylvania Plans Expansion | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/for-a-smooth-finish.html | For A Smooth Finish | True | By Bernard Gladstone | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sara-e-rankin-is-married-here-to-a-e-stadler-ex-solicitor-generals.html | Sara E. Rankin Is Married Here To A, E. stadler; Ex' Solicitor General's Daughter Becomes ' Architect's Bride | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/crosbys-meadow-court-takes-stakes-at-ascot-by-2-lengths.html | Crosby's Meadow Court Takes Stakes at Ascot by 2 Lengths | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/2-timid-king-cobras-hatched-at-bronx-zoo.html | 2 Timid King Cobras Hatched at Bronx Zoo | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-societys-colorful-tradition.html | A Society's Colorful Tradition | True | By George Gent | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/australian-ship-commissioned.html | Australian Ship Commissioned | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/frances-pastore-engaged-to-wed-alfred-scheuer-rhode-island-senators.html | Frances Pastore Engaged to Wed Alfred Scheuer; Rhode Island Senator's Daughter Is Affianced to Medical Student | True | $Decial to The New York TIme | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/more-engineers-for-roads-urged-survey-finds-a-serious-lag-in.html | MORE ENGINEERS FOR ROADS URGED; Survey Finds a Serious Lag in Trained Personnel | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/praise-from-moscow.html | Praise From Moscow | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-vaccine-is-developed.html | New Vaccine Is Developed | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/susan-betty-blackman-fiancee-of-larry-carle.html | Susan Betty Blackman ! Fiancee of Larry Carle | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-nonaward-show.html | A NON-AWARD SHOW | True | NINA HOWES | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-kinsey-report-challenges-popular-concept-of-sex-crimes-new.html | New Kinsey Report Challenges Popular Concept of Sex Crimes; NEW KINSEY BOOK STUDIES SEX CRIME | True | By Eric Pace | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oregon-loop-road-leads-to-sea-and-seclusion.html | OREGON LOOP ROAD LEADS TO SEA AND SECLUSION | True | By Ralph Friedman | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ann-dorian-brice-wed-to-ens-kevin-d-hunt.html | Ann Dorian Brice Wed To Ens. Kevin D. Hunt | True | Special to Tile New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/scout-jamboree-opens-at-rio.html | Scout Jamboree Opens at Rio | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/royal-sob-victor-upstate.html | Royal Sob Victor Upstate | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-and-japan-plan-air-talks.html | U.S. and Japan Plan Air Talks | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/little-people-are-important-on-isle-of-man.html | ' LITTLE PEOPLE ARE IMPORTANT ON ISLE OF MAN | True | By Dennis Bardens | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/customs-receipts-up-114-in-year-revenues-here-for-fiscal-65-are-365.html | CUSTOMS RECEIPTS UP 11.4% IN YEAR; Revenues Here for Fiscal '65 Are 36.5% of U.S. Total | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/giant-football-tickets-go-on-sale-tomorrow.html | Giant Football Tickets Go on Sale Tomorrow | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/to-recognize-mongolia.html | To Recognize Mongolia | True | PHILIP K. CROWE | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/etchells-holds-star-class-lead-beards-tsunami-top-throat-to-corry.html | ETCHELLS HOLDS STAR CLASS LEAD; Beard's Tsunami Top Throat to Corry Cup Defender | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gail-shutebride-in-dobbs-ferm-eight-at-tend-her-medical-student-is.html | Gail ShuteBride In Dobbs Ferm; Eight At, tend Her[; Medical Student is Wed. to Omer Williams at South Presbyterian' | True | Sp*cfal to/The Nw York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mars-on-camera.html | Mars on Camera | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/german-escapes-from-east-go-on-30-cross-remote-frontier-into.html | GERMAN ESCAPES FROM EAST GO ON; 30 Cross-Remote Frontier Into Bavaria This Year | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/johnson-plea-to-beautify-highways-faces-battle-in-the-house.html | Johnson Plea to Beautify Highways Faces Battle in the House | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/fairfield-pony-club-wins-rally-honors.html | FAIRFIELD PONY CLUB WINS RALLY HONORS | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/on-the-making-of-foreign-policy.html | ON THE MAKING OF FOREIGN POLICY | True | THOMAS P. RAYNOR, | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/foreign-affairs-hungary-between-two-symbols.html | Foreign Affairs: Hungary Between Two Symbols | True | By C.l. Sulzberger | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/london-rabbis-ask-watches-to-avert-synagogue-arson.html | London Rabbis Ask Watches To Avert Synagogue Arson | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/track-team-is-supported-by-liquor-dealers-bedfordstuyvesant-group.html | Track Team Is Supported by Liquor Dealers; Bedford-Stuyvesant Group Helping to Resurrect Area | True | By Frank Litsky | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/thomas-campbell.html | Thomas -- Campbell | True | Special to The 'ew York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wiretap-hearings-hurt-crime-drive-justice-aides-feel-setback-is.html | Wiretap Hearings Hurt Crime Drive, Justice Aides Feel; SETBACK IS NOTED IN FIGHT ON CRIME | True | By Freed P. Graham | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cepeda-to-enter-mayo-clinic.html | Cepeda to Enter Mayo Clinic | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cheryle-safran-betrothed.html | Cheryle Safran Betrothed | True | Slclal to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/echoes-of-keats-and-shakespeare-old-raiger-and-other-verse-by-john.html | Echoes of Keats and Shakespeare; OLD RAIGER AND OTHER VERSE. By John Masefield. 73 pp. New York: The Macmillan Company. $3.95. | True | By Richard Eberhart | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-legacy-of-adlai-stevenson.html | The Legacy of Adlai Stevenson | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hoover-honor.html | Hoover Honor | True | By David Lidman | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pan-am-petroleum-set-to-sell-gas-to-pipeline.html | Pan Am Petroleum Set To Sell Gas to Pipeline | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/alaska-oil-fever-starts-to-climb-discovery-wells-lift-hopes-for.html | ALASKA OIL FEVER STARTS TO CLIMB; Discovery Wells Lift Hopes for Drilling Operations Oil Fever Is Starting to Climb In Alaska Drilling Operations | True | By Lawrence E. Daviesspecial to the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/famous-instrumentalists-by-david-ewen-illustrated-159-pp-new-york.html | FAMOUS INSTRUMENTALISTS. By David Ewen. Illustrated. 159 pp. New York: Dodd. Mead & Co. $3.25. For Ages 12 to 16. | True | THEODORE STRONGIN. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/colorado-rejects-25th-amendment.html | COLORADO REJECTS 25TH AMENDMENT | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/matson-to-compete-at-kiev.html | Matson to Compete at Kiev | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ch-brower-new-chairman-of-governors-at-rutgers.html | C.H. Brower New Chairman Of Governors at Rutgers | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/groton-is-feeling-impact-of-strike-submarine-plant-walkout-is-blow.html | GROTON IS FEELING IMPACT OF STRIKE; Submarine Plant Walkout Is Blow to Area's Economy | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/throes-of-creation-on-the-poet-and-his-craft-selected-prose-of.html | Throes of Creation; ON THE POET AND HIS CRAFT: Selected Prose of Theodore Roethke. Edited with an introduction by Ralph J. Mills Jr. 154 pp. Seattle: University of Washington Press. $3.95. | True | By M.l. Rosenthal | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/russian-and-chinese-reach-bucharest-for-parley.html | Russian and Chinese Reach Bucharest for Parley | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-barbara-peel-prospec_tiv_-b-ride.html | Miss Barbara Peel :ProsPec_tiv?_ B'ride | True | Special to The New York Times ] | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/whose-guilt.html | WHOSE GUILT? | True | SAMUEL LANDA. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/five-scientists-win-john-scott-awards.html | FIVE SCIENTISTS WIN JOHN SCOTT AWARDS | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/minneapolis-area-redevelopment-unit-brings-mixed-views.html | MINNEAPOLIS; Area Redevelopment Unit Brings Mixed Views | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/restoration-of-barque-kaiulani-facing-rough-financial-sailing.html | Restoration of Barque Kaiulani Facing Rough Financial Sailing | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/grace-e-gallagher-wed.html | Grace E. Gallagher Wed | True | Special to The Ne York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/study-profiles-top-executives-consulting-concern-outlines-their.html | STUDY PROFILES TOP EXECUTIVES; Consulting Concern Outlines Their Characteristics | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-whitworth-takes-golf-lead-ties-course-mark-with-68-for-141-in.html | MISS WHITWORTH TAKES GOLF LEAD; Ties Course Mark With 68 for 141 in Yankee Open | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/frankss-pact-extended-to-66.html | Franks's Pact Extended to '66 | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ospreys-return-to-li-is-limited-few-nests-found-in-meadow-on.html | OSPREYS RETURN TO L.I. IS LIMITED; Few Nests Found in Meadow on Gardiners Island | True | By Byron Porterfield | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/newark-warned-on-racial-unrest-report-cities-poor-housing-and.html | NEWARK WARNED ON RACIAL UNREST; Report Cities Poor Housing and Schools as Big Issues | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/golf-star-8-has-no-place-to-play-peewee-champion-practices-in-yard.html | Golf Star, 8, Has No Place to Play ; Pee-Wee Champion Practices in Yard and on Beach | True | By Michael Strauss | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nazzaro-victor-at-horse-show-rides-lanza-brava-to-title-at-hanover.html | NAZZARO VICTOR AT HORSE SHOW; Rides Lanza Brava to Title at Hanover Farm Event | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/additions-in-roselle-park.html | Additions in Roselle Park | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/6-adrift-in-pacific-saved-after-34-days-on-outrigger.html | 6 Adrift in Pacific Saved After 34 Days on Outrigger | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cairo-crash-is-laid-to-air-phenomenon.html | CAIRO CRASH IS LAID TO AIR 'PHENOMENON' | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/speedy-scot-wins-westbury-trot-beats-steno-by-3-lengths-pluvier-iii.html | SPEEDY SCOT WINS WESTBURY TROT; Beats Steno by 3 Lengths -- Pluvier III Finishes Last SPEEDY SCOT WINS WESTBURY TROT | True | By Louis Effratspecial To The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-relations-with-egyptians-are-in-period-of-relative-calm.html | U.S. Relations With Egyptians Are in Period of Relative Calm | True | By Hedrick Smith | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/montclair-group-is-seeking-to-save-1796-crane-house.html | Montclair Group Is Seeking to Save 1796 Crane House | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/down-with-waistlines.html | Down With Waistlines | True | By Patricia Peterson | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/3-universities-getting-indian-poverty-grants.html | 3 Universities Getting Indian Poverty Grants | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cynthia-kitendaugh-is-wed-in-greenwich.html | Cynthia Kitendaugh Is Wed in Greenwich | True | SPecial to The New York Times [ | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/advertising-answer-to-whats-schroder-bank-builds-identity-fast-by.html | Advertising Answer to 'What's Schroder?'; Bank Builds Identity Fast by Putting Big Egg in One Basket | True | By Walter Carlson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/harmanlipson.html | HarmanLipson | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/several-auctions-slated-for-week.html | SEVERAL AUCTIONS SLATED FOR WEEK | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cycling-setting-pace-in-coral-gables.html | CYCLING SETTING PACE IN CORAL GABLES | True | By Jay Clarke | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pusan-struggles-to-untangle-its-urban-snarl-korean-port-seeks-a-way.html | Pusan Struggles to Untangle Its Urban Snarl; Korean Port Seeks a Way to Eliminate Urban Disorder | True | By Emerson Chapin | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mahroo-tavakolian-betrothed-to-barrett-morgan-yale-63.html | Mahroo Tavakolian Betrothed To' Barrett Morgan, Yale '63 | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/negotiations-resume-in-shipping-walkout-but-2-unions-arent-included.html | Negotiations Resume in Shipping Walkout; But 2 Unions Aren't Included -- Subsidy Role Confused | True | By George Horne | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/llancelot-the-llama-llends-helping-hand.html | Llancelot the Llama Llends Helping Hand | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/educators-task.html | Educators' Task | True | OVERTON H. TAYLOR Professor of Economics Emeritus, Harvard University Professor of Economics Vanderbilt University | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/caputiminotti.html | CaputiMinotti | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/more-museums-than-money.html | More Museums Than Money | True | By Grace Glueck | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/suzannah-c-glidden-iwed-to-tex-antoine.html | !Suzannah C, Glidden iWed to Tex Antoine | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/religion-mormons-and-14-b.html | Religion: Mormons and 14 (B) | True | By John Cogley | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HERBERT HEIDELBERGER | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/attack-on-intellectuals.html | Attack on Intellectuals | True | STEPHEN GILLERS | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/littler-triumphs-in-canada-on-273-californian-closes-with-66-to.html | LITTLER TRIUMPHS IN CANADA ON 273; Californian Closes With 66 to Earn $20,000 -- Nicklaus 2d After Posting 67 for 274 | True | By Lincoln A. Werden | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/japan-may-stage-asian-bank-talks-southeastern-nations-would-discuss.html | JAPAN MAY STAGE ASIAN BANK TALKS; Southeastern Nations Would Discuss Economic Ties | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bridal-for-miss-karen-jensen.html | Bridal for Miss Karen jensen; | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/personal-96708236.html | Personal | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/american-yc-race-draws-fleet-of-21.html | AMERICAN Y.C. RACE DRAWS FLEET OF 21 | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mary-louise-kelly-engaged-to-lawyer.html | Mary Louise Kelly Engaged to Lawyer | True | Special to The New York _ lines I | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tentative-pact-reached-in-chicago-taxi-strike.html | Tentative Pact Reached In Chicago Taxi Strike | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/computers-come-to-custom-house-machines-used-to-compile-data-on.html | COMPUTERS COME TO CUSTOM HOUSE; Machines Used to Compile Data on Vessels in Port | True | By John P. Callahan | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/emerson-beats-stolle-in-final-of-welsh-tennis-sangster-victor-in.html | Emerson Beats Stolle in Final of Welsh Tennis; Sangster Victor in England; WIMBLEDON RULER WINS 3-SET MATCH | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/honduran-minister-resigns.html | Honduran Minister Resigns | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/salonika-rioters-battle-police.html | Salonika Rioters Battle Police | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/child-to-mrs-mccarthy-.html | Child to Mrs. McCarthy | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/toronto-cardinal-has-stroke.html | Toronto Cardinal Has Stroke | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/unlisted-stocks-show-slim-gains-overthecounter-trading-follows.html | UNLISTED STOCKS SHOW SLIM GAINS; Over-the-Counter Trading Follows Sluggish Pace | True | GENE SMITH. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-prospects-for-expansion.html | The Prospects For Expansion | True | By Howard Taubman | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/britain-pledges-increase-in-technical-aid-for-chile.html | Britain Pledges Increase In Technical Aid for Chile | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hungarians-seek-soccer-victory-ferencvaros-out-to-pad-lead-in.html | HUNGARIANS SEEK SOCCER VICTORY; Ferencvaros Out to Pad Lead in Double-Header Today | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nuptials-for-linda-kachel.html | Nuptials. for Linda Kachel | True | Special to The Ilew York tm | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rumour-ii-scores-victory-in-luders-16-class-sailing.html | Rumour II Scores Victory In Luders-16 Class Sailing | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/grogm-dmsl-was-active-in-research-i.html | GROGm DmSL Was Active in Research I | True | Special to The New York Times ! | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/patricia-ann-billman-married1-to-david-alden-froihingham.html | Patricia Ann Billman Married1 To David Alden Froihingham[ | True | peal to The New York Thnel | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/meet-the-mets-now-wait-a-minute-casey-by-maury-allen-254-pp-new.html | Meet The Mets; NOW WAIT A MINUTE, CASEY! By Maury Allen. 254 pp. New York: Doubleday & Co. $4.50. | True | By Rex Lardner | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tree-foliage-identification.html | Tree Foliage Identification | True | By Maurice Brooks | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/shouted-from-the-rooftops.html | Shouted From The Rooftops | True | By Bosley Crowther | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/morgans-long-rifles-by-allan-taylor-illustrated-by-albert-orbaan.html | MORGAN'S LONG RIFLES. By Allan Taylor. Illustrated by Albert Orbaan. 253 pp. New York: G.P. Putnam's Sons. $3.75. For Ages 10 to 14. | True | ROBERT CARSE | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lumber-laminating-uses-new-process.html | LUMBER LAMINATING USES NEW PROCESS | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/propeking-ceylon-reds-said-to-plan-insurgency.html | Pro-Peking Ceylon Reds Said to Plan Insurgency | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/keane-christlr.html | Keane — Christlr | True | Special to The New York TimeS | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dentistry-grant-for-loyola.html | Dentistry Grant for Loyola | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/laotians-bomb-hanois-troops.html | Laotians Bomb Hanoi's Troops | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dig-me.html | DIG ME? | True | SAUL KENT | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/james-saxon-childers-66-exeditor-of-atlanta-journal.html | James Saxon Childers, 66; Ex-Editor of Atlanta Journal | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/1000-are-expected-at-thunderbird-ball.html | 1,000 Are Expected At Thunderbird Ball | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/quebec-disputes-ensnare-eskimos-rift-with-ottawa-deepens.html | QUEBEC DISPUTES ENSNARE ESKIMOS; Rift With Ottawa Deepens Integration Problem | True | By Jay Walz | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/saul-in-lightning-captures-9mile-race-on-hewlett-bay.html | Saul, in Lightning, Captures 9-Mile Race on Hewlett Bay | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/festival-in-a-hurry.html | Festival In a Hurry | True | By Harold O. Schonberg | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/day-of-trinity-by-lansing-lamont-illustrated-333-pp-new-york.html | DAY OF TRINITY. By Lansing Lamont. Illustrated. 333 pp. New York: Atheneum. $6.96.; Things Were . . . | True | By William L. Laurence | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soviet-offering-inventions-data-agency-providing-summary-of-items.html | SOVIET OFFERING INVENTIONS DATA; Agency Providing Summary of Items for Licensing | True | By William M. Freeman | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/atlanta-nonfarm-emloyment-up-234-for-five-years.html | ATLANTA; Nonfarm Emloyment Up 23.4% for Five Years | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bayside-club-to-honor-dredging-drive-chief.html | Bayside Club to Honor Dredging Drive Chief | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/welldone-beethoven-rare-haydn.html | Well-Done Beethoven, Rare Haydn | True | By Richard D. Freed | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/all-those-little-steps-steps-in-the-alda-career.html | All Those Little Steps; Steps in the Alda Career | True | By Joanne Stang | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/airline-passenger-traffic-up-15-over-last-year.html | Airline Passenger Traffic Up 15% Over Last Year | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/25-soviet-years-hailed-in-estonia-mikoyan-decorates-state-thousands.html | 25 SOVIET YEARS HAILED IN ESTONIA; Mikoyan Decorates State -- Thousands Sing and Dance | True | By Theodore Shabad | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/blausteinaptman.html | BlausteinAptman | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-yorks-gop-is-in-growing-disarray.html | New York's G.O.P. Is in Growing Disarray | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/antidelinquency-facility-is-closed-in-providence.html | Antidelinquency Facility Is Closed in Providence | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mrs-eisenstat-has-son.html | Mrs. Eisenstat Has Son | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/in-the-nation-the-good-behavior-of-canopus.html | In The Nation: The Good Behavior of Canopus | True | By Arthur Krock | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/psyche-is-winner-of-pacific-race-los-angeles-sloop-is-victor-on.html | PSYCHE IS WINNER OF PACIFIC RACE; Los Angeles Sloop Is Victor on Corrected Time | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/denver-nuptials-for-sally-sikes-and-peter-wilde-graduates-of.html | Denver Nuptials' For Sally Sikes And Peter Wilde; Graduates' of Colorado and Harvard Marry -- I Six_Attend Bride | True | SpecIlt to Tile New York Thru I | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gemini-4-at-the-fair-spacecraft-to-join-outstanding-list-of.html | Gemini 4 at the Fair; Spacecraft to Join Outstanding List Of Exhibits in Many Fields of Science | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/joins-continental-airlines.html | Joins Continental Airlines | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-magazines-of-dissent-thrive-on-unpopularity-magazines.html | The Magazines of Dissent Thrive on Unpopularity; Magazines Of Dissent | True | By Christopher Lasch | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-denies-jet-incident-near-french-atom-site.html | U.S. Denies Jet Incident Near French Atom Site | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/inverness-gains-honors-in-block-island-sailing-committee-picks.html | Inverness Gains Honors in Block Island Sailing; COMMITTEE PICKS MCCULLOUGH YAWL Storm Is Rated Second in Over-All Performance as Race Week Ends | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/softdrink-brands-add-and-multiply-brands-multiply-for-soft-drinks.html | Soft-Drink Brands Add and Multiply; BRANDS MULTIPLY FOR SOFT DRINKS | True | By James J. Nagle | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ayub-recognition-ties-reported-considered-as-reply-to-us-aid-delay.html | AYUB RECOGNITION; Ties Reported Considered as Reply to U.S. Aid Delay | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/britain-shifts-train-robbers.html | Britain Shifts Train Robbers | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pattons-69-for-288-takes-southern-golf-by-a-stroke.html | Patton's 69 for 288 Takes Southern Golf by a Stroke | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/core-march-here-has-light-turnout-turnout-is-light-for-core-march.html | CORE March Here Has Light Turnout; TURNOUT IS LIGHT FOR CORE MARCH | True | By Murray Schumach | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-generator-planned.html | New Generator Planned | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/better-day-for-the-migrant.html | Better Day for the Migrant | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/beverly-c-barstow-dead-real-estate-executive-43.html | Beverly C. Barstow Dead; Real Estate Executive, 43 | True | Special to The New York Times I | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/alice-e-withrow-is-attended-by-4-at-her-wedding-she-becomes-bride-of.html | Alice E. Withrow Is Attended by 4 At Her Wedding; She Becomes Bride of John Hanson, Graduate of U. ou Pennsylvania | True | Special to The New York Time | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gurley-anderson-bride.html | Gurley Anderson Bride | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hunger-imperils-us-aid-program-report-to-johnson-calls-for-a-shift.html | HUNGER IMPERILS U.S. AID PROGRAM; Report to Johnson Calls for a Shift in Emphasis | True | By Felix Belair Jr. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/negro-may-join-virginia-house-primary-defeat-of-2d-negro-called.html | NEGRO MAY JOIN VIRGINIA HOUSE; Primary Defeat of 2d Negro Called Boon to Republicans | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/flash-source-a-cube.html | Flash Source A Cube | True | By Jacob Deschin | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oil-found-in-libya.html | Oil Found in Libya | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/child-to-mrs-gilliam.html | Child to Mrs. Gilliam | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mexico-to-study-border-ills.html | Mexico to Study Border Ills | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/b-h-greenes-have-child.html | B. H. Greenes Have Child | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/workers-education.html | Worker's Education | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/9to1-shot-victor-woodhouse-is-aboard-winner-in-108300-monmouth-race.html | 9-TO-1 SHOT VICTOR; Woodhouse Is Aboard Winner in $108,300 Monmouth Race REPEATING TAKES MONMOUTH RACE | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/welcome-home-present.html | WELCOME HOME PRESENT | True | JAMES M. WILEY | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/service-in-rome.html | Service in Rome | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/fairly-has-single-purpose-at-bat-top-dodger-slugger-just-trying-for.html | Fairly Has Single Purpose at Bat; Top Dodger Slugger Just Trying for One-Base Hits | True | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/opinion-at-home-and-abroad.html | Opinion; At Home and Abroad | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/capital-subway-nears-approval-system-on-verge-of-reality-after.html | CAPITAL SUBWAY NEARS APPROVAL; System on Verge of Reality After Decade of Planning | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dallas-savingsandloan-units-show-6month-gains.html | DALLAS; Savings-and-Loan Units Show 6-Month Gains | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/chou-and-algeria-vow-amity.html | Chou and Algeria Vow Amity | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/policereview-rules-revised-right-to-question-is-extended-rules-on.html | Police-Review Rules Revised; Right to Question Is Extended; RULES ON REVIEW REVISED BY POLICE | True | By Theodore Jones | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-new-york-film-festival-presents-.html | The New York Film Festival Presents . . . | True | By Eugene Archer | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/iarville-levorsen-stanford-geologist.html | IARVILLE !. LEVORSEN, STANFORD GEOLOGIST | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wisconsin-dedication-48-years-late.html | WISCONSIN DEDICATION 48 YEARS LATE | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/diane-marie-barker-affianced-to-patrick-crehan-of-n-y-u.html | Diane Marie Barker Affianced To Patrick Crehan of N. Y. U. | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/girards-will-key-to-racial-dispute-lawyers-seeking-solution-at.html | GIRARD'S WILL KEY TO RACIAL DISPUTE; Lawyers Seeking Solution at Philadelphia Boys School | True | By William G. Weart | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/integration-vote-set-by-austin-bar.html | INTEGRATION VOTE SET BY AUSTIN BAR | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/beacon-hill-thriving-in-boston-but-hub-stock-exchange-isnt-boston.html | Beacon Hill Thriving in Boston But Hub Stock Exchange Isn't; BOSTON EXCHANGE FACING PROBLEMS | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/johnson-offers-teacher-aid-bill-sends-congress-measure-to-improve.html | JOHNSON OFFERS TEACHER AID BILL; Sends Congress Measure to Improve Slum Schools and Provide for Fellowships | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-command-in-saigon-backs-increase-in-troops-us-military-asks.html | U.S. Command in Saigon Backs Increase in Troops; U.S. MILITARY ASKS TROOP INCREASE | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bogalusa-negroes-on-the-march.html | Bogalusa Negroes On the March | True | ROY REED | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/philadelphia-business-conditions-show-continued-improvement.html | PHILADELPHIA; Business Conditions Show Continued Improvement | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tape-recorders-step-up-volume-business-finally-living-up-to-its.html | TAPE RECORDERS STEP UP VOLUME; Business Finally Living Up to Its Growth Potential Tape Recorders Stepping Up Volume | True | By Gene Smith | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/slow-pace-in-santo-domingo.html | Slow Pace in Santo Domingo | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/speaking-of-books-the-sporting-novel-sporting.html | SPEAKING OF BOOKS; The Sporting Novel; Sporting | True | By Brian Glanville | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/records-in-space.html | Records in Space | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bayville-voices-opposition.html | Bayville Voices Opposition | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sports-news.html | Sports News | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/monetary-reform-may-be-key-to-prosperity.html | Monetary Reform May Be Key To Prosperity | True | EDWIN L. DALE JR. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pekingese-is-best-in-vermont-show.html | PEKINGESE IS BEST IN VERMONT SHOW | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/for-low-talk.html | FOR LOW TALK | True | JOSEPH G. HARRISON. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/for-opera-buffs.html | For Opera Buffs | True | By Raymond Ericson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/australian-16-battles-police.html | Australian, 16, Battles Police | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/brazils-amazon-gateway-opens-to-tourists.html | BRAZIL'S AMAZON GATEWAY OPENS TO TOURISTS | True | By Allen Young | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/atomic-power-to-extract-gas.html | Atomic Power To Extract Gas? | True | H.M.S. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/authority-urged-for-patient-care-experts-say-medicare-will-strain.html | AUTHORITY URGED FOR PATIENT CARE; Experts Say Medicare Will Strain Hospital Facilities | True | By Morris Kaplan | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nuptials-in-summer-for-miss-filippou.html | Nuptials in Summer ] For Miss Filippoou | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/by-the-people-for-the-people.html | By the People, For the People | True | By Lisa Hammel | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-new-magazine-on-politics-due-yale-undergraduates-hope-to-publish.html | A NEW MAGAZINE ON POLITICS DUE; Yale Undergraduates Hope to Publish Noted Authors | True | By William E. Farrell | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/1000mile-rally-installs-5day-plan-to-help-night-life.html | 1,000-Mile Rally Installs 5-Day Plan To Help Night Life | True | By Frank M. Blunk | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/arts-collections-open-to-scholars.html | ARTS COLLECTIONS OPEN TO SCHOLARS | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/an-independent-line.html | An Independent Line | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/personal.html | Personal | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wendy-caeser-bride-of-michael-allan-smith.html | Wendy Caeser Bride Of Michael Allan Smith | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/shipping-in-pascagoula-rose-in-first-half-of-65.html | Shipping in Pascagoula Rose in First Half of '65 | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/uneasy-new-york-guardsmen-return.html | Uneasy New York Guardsmen Return | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mountain-schools-giving-new-hope-to-kentucky-adults.html | Mountain Schools Giving New Hope To Kentucky Adults | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-teachers-help-indians-of-mexico.html | U.S. TEACHERS HELP INDIANS OF MEXICO | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/science-tracing-lifes-origins.html | Science: Tracing Life's Origins | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/first-air-service-to-red-bloc-land-by-us-line-starts.html | First Air Service To Red-Bloc Land By U.S Line Starts | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dokka-beats-zampedro-10-and-9-a-record-margin-for-public-links.html | Dokka Beats Zampedro, 10 and 9, a Record Margin, for Public Links Title; 21-YEAR-OLD GOES 6 UP ON FIRST 18 Dokka Wins Match on 27th as Zampedro Has Trouble With Putts and Irons | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/carolina-studies-campus-freedom-ban-on-communist-speakers-at-state.html | CAROLINA STUDIES CAMPUS FREEDOM; Ban on Communist Speakers at State Colleges Disputed | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pressly-turns-rack-taylor-in-eastern-junior-net-final.html | Pressly Turns Rack Taylor In Eastern Junior Net Final | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mollen-is-picked-for-controller-on-lindsay-slate-key-aide-in-wagner.html | MOLLEN IS PICKED FOR CONTROLLER ON LINDSAY SLATE; Key Aide in Wagner Regime Causes Political Surprise With Decision to Run WAS SCREVANE ADVISER But Was Ruled Off Ticket -Council President Has His Own List Ready MOLLEN WILL RUN ON LINDSAY SLATE | True | By Thomas P. Ronan | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-taste-of-china-in-taiwan-exotic-island-stronghold-of-the-chinese.html | A TASTE OF CHINA IN TAIWAN; Exotic Island Stronghold of the Chinese Nationalists Opens Its Doors to Visitors as Its Economy Prospers | True | By Audrey R. Topping | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dance-companies-on-campus.html | Dance Companies On Campus | True | By Allen Hughes | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/negotiations-are-resumed-in-armstrong-rubber-strike.html | Negotiations Are Resumed In Armstrong Rubber Strike | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/merv-griffin-man-of-1000-faces.html | Merv Griffin: Man of 1,000 Faces | True | By Dorothy Ferenbaugh | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ecuadors-cabinet-quits-in-junta-move-to-quiet-opposition.html | Ecuador's Cabinet Quits in Junta Move To Quiet Opposition | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ddt-hitch-balks-fight-on-malaria.html | DDT HITCH BALKS FIGHT ON MALARIA | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/western-papers-available.html | Western Papers Available | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/native-diver-leads-all-the-way-in-capturing-162100-hollywood-gold.html | Native Diver Leads All the Way in Capturing $162,100 Hollywood Gold Cup; BABINGTON NEXT IN COAST STAKES | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pyongyang-to-aid-hanoi.html | Pyongyang to Aid Hanoi | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/market-is-rising-for-used-vessels-higher-prices-reflect-the.html | MARKET IS RISING FOR USED VESSELS; Higher Prices Reflect the Situation in Vietnam | True | By Werner Bamberger | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soviet-warns-us-anew-on-vietnam-clings-to-policy-kosygin-speech.html | SOVIET WARNS U.S. ANEW ON VIETNAM; CLINGS TO POLICY; Kosygin Speech Confirms That Harriman's Mission Has Made No Progress | True | By Peter Grose | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/maria-williams-martin-bradley-wed-in-norfolk-father-escorts-bride.html | Maria Williams,' Martin Bradley Wed' in Norfolk; Father Escorts Bride at Marriage to Graduate oï.London University | True | Special t6 The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/harriman-sees-matskevich.html | Harriman Sees Matskevich | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/washington-no-substitute-for-victory.html | Washington: No Substitute for Victory | True | By Tom Wicker | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/strike-marks-first-vietnam-use-of-aircraft-to-support-a-ground.html | Strike Marks First Vietnam Use of Aircraft to Support a Ground Operation | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/those-undemocratic-contests.html | Those 'Undemocratic' Contests | True | By Alan Truscott | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sly-fly-wins-race-on-manhasset-bay.html | SLY FLY WINS RACE ON MANHASSET BAY | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/in-the-hearts-of-the-right-goldwater-lives-in-the-hearts-of-the.html | In the Hearts of the Right, Goldwater Lives!; In the Hearts of the Right, Goldwater Lives! | True | By Ben H. Bagdikianlos Angeles. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-fatha-of-them-all.html | The 'Fatha' of Them All | True | By John S. Wilson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/east-germans-get-nuclear-aid.html | East Germans Get Nuclear Aid | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/resort-in-jersey-disbands-its-volunteer-police-force.html | Resort in Jersey Disbands Its Volunteer Police Force | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rheingold-extends-market.html | Rheingold Extends Market | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/si-auto-crash-kills-two.html | S.I. Auto Crash Kills Two | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/executive-corps-starts-writing-success-in-its-first-year.html | Executive Corps Starts Writing Success Story in Its First Year; Executive Service Corps Becoming Success Story | | By Douglas W. Cray | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/janet-m-russ-student-at-boston-betrothed.html | Janet M. Russ, Student At Boston, Betrothed | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/peking-to-supply-more-aid-to-hanoi-north-vietnamese-conclude-talks.html | PEKING TO SUPPLY MORE AID TO HANOI; North Vietnamese Conclude Talks in China on Defense and Economic Questions | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/matt-snell-rejoins-jets.html | Matt Snell Rejoins Jets | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-bastanchury-golf-victor.html | Miss Bastanchury Golf Victor | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/maverick-concerts-golden-year.html | Maverick Concerts' Golden Year | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-new-morality-students-queries-outweigh-answers.html | The New Morality: Students' Queries Outweigh Answers | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/brenda-dee-shelly-plan-ningmarriage.html | Brenda Dee Shelly Plan ningMarriage[ | True | Special to The New York TImI | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/offshore-natural-gas-found-near-australia.html | Offshore Natural Gas Found Near Australia | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/education-stirs-alaskan-eskimos-primitive-life-left-behind-in.html | EDUCATION STIRS ALASKAN ESKIMOS; Primitive Life Left Behind In Single Generation | True | By Lawrence E. Daviesspecial to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cheri-elyse-kamen-becomes-affianced.html | Cheri Elyse Kamen Becomes Affianced | True | Special to Th* New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bogalusa-melee-studied-by-fbi-bureau-seeks-to-determine-if-city.html | BOGALUSA MELEE STUDIED BY F.B.I.; Bureau Seeks to Determine if City Violated Injunction | True | By Gene Roberts | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/athens-and-new-york.html | ATHENS AND NEW YORK | True | FREDERICK P. KRIEG | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/child-for-mrs-sherlip.html | Child for Mrs. Sherlip | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/exgi-continues-fast.html | Ex-G.I. Continues Fast | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/inquisition.html | Inquisition | True | EUGENE GLICKMAN | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/driver-is-killed-2-injured-in-3car-crash-at-hatfield.html | Driver Is Killed, 2 Injured In 3-Car Crash at Hatfield | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/illinois-districts-studied-by-court-2-parties-submit-plans-for.html | ILLINOIS DISTRICTS STUDIED BY COURT; 2 Parties Submit Plans for House and State Senate | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/horseshow-spot-check-results-in-ban-of-three-more-exhibitors.html | Horse-Show Spot Check Results In Ban of Three More Exhibitors | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pope-meets-jesuit-leaders.html | Pope Meets Jesuit Leaders | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ah-youth.html | AH, YOUTH! | True | ROBERT A. FRIEDMAN | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/joe-louiss-68-misses-tie-for-first-in-chicago-golf.html | Joe Louis's 68 Misses Tie For First in Chicago Golf | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dodgers-win-72-lead-by-a-game-beats-cubs-as-osteen-snaps-losing.html | DODGERS WIN, 7-2; LEAD BY A GAME; Beats Cubs as Osteen Snaps Losing Streak at Four | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dr-julian-park-76-dies-j-former-dean-at-buffalo-uj.html | Dr. Julian Park, 76, Dies; j Former Dean at Buffalo U.J | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/marichal-gains-15th-triumph-and-eighth-shutout-as-giants-beat.html | Marichal Gains 15th Triumph and Eighth Shutout as Giants Beat Astros, 7-0; FIVE HITS YIELDED BY RIGHT-HANDER Marichal Wins After Farrell Gives 3 Runs in First -- Braves Down Pirates | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mills-and-grelle-take-berlin-races.html | MILLS AND GRELLE TAKE BERLIN RACES | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/to-rule-britannia-british-politics-in-the-collectivist-age-by.html | To Rule Britannia; BRITISH POLITICS IN THE COLLECTIVIST AGE. By Samuel H. Beer. 390 pp. New York: Alfred A. Knopf. $8.50. | True | By O.w. Brogan | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/auto-accidents.html | Auto Accidents | True | JACOB D. FUCHSBERG | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/discovery-well-completed.html | Discovery Well Completed | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/boom-in-demand-seen-in-world-oil-business.html | Boom in Demand Seen In World Oil Business | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/six-jersey-residents-are-buying-land-as-a-wilderness-preserve.html | Six Jersey Residents Are Buying Land as a Wilderness Preserve | True | By Walter Waggonerspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/board-of-massachusetts-u-to-meet-on-medical-school.html | Board of Massachusetts U. To Meet on Medical School | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/state-legionnaires-elect.html | State Legionnaires Elect | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/columbia-to-open-writers-sessions.html | COLUMBIA TO OPEN WRITERS' SESSIONS | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bret-hanover-paces-to-his-32d-triumph.html | Bret Hanover Paces To His 32d Triumph | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/helena-benedict-johnson-is-married-62-debutante-bride-t-of-harrison.html | Helena Benedict Johnson Is Married[;] '62; Debutante Bride t of Harrison Fraker Jr. in Edgartown | True | Special] to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hindu-epic-with-music-epic-with-music.html | Hindu Epic With Music; Epic With Music | True | By Louis Calta | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/travelers-from-brazzaville-report-blasts-and-3-deaths.html | Travelers From Brazzaville Report Blasts and 3 Deaths | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gary-player-nicklaus-palmer-in-thunderbird-golf.html | Gary Player, Nicklaus, Palmer in Thunderbird Golf | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/policeman-and-3-civilians-held-in-greenwich-village-extortion.html | Policeman and 3 Civilians Held In Greenwich Village Extortion | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mariners-mars-photos-come-in-as-numbers.html | Mariner's Mars Photos Come In as Numbers | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/australian-base-tracks-mariner-4-9monthold-station-keeps-in-daily.html | AUSTRALIAN BASE TRACKS MARINER 4; 9-Month-Old Station Keeps in Daily Touch With Craft | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-soft-sell.html | The Soft Sell | True | By Jack Gould | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/boston-development-projects-set-stadium-tops-list.html | BOSTON; Development Projects Set -- Stadium Tops List | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/governor-vetoes-extension-of-pay-for-the-jobless-rejects-measure.html | GOVERNOR VETOES EXTENSION OF PAY FOR THE JOBLESS; Rejects Measure Adding 13 Weeks' Eligibility -- Bill on Apartment Heat Signed | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nuptials-for-linda-m-magnor-and-james-r-poole-in-jersey.html | Nuptials for Linda M. Magnor And James R. Poole in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/1967-ryder-cup-matches-awarded-to-champions-club.html | 1967 Ryder Cup Matches Awarded to Champions Club | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/beautiful-day-1320-wins-37985-new-castle-stakes-at-delaware-park.html | Beautiful Day, $13.20, Wins $37,985 New Castle Stakes at Delaware Park; MISS CAVANDISH, FAVORITE, IS 7TH | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mabel-chichai-li-wed-to-chikang-leeherr.html | Mabel Chi-Chai Li Wed To. Chi-Kang LeeHerr | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/leaders-seeking-to-heal-gop-rift-rockefellerjavits-meeting-is.html | LEADERS SEEKING TO HEAL G.O.P. RIFT; Rockefeller-Javits Meeting Is Likely -- Revolt Against the Governor Denied LEADERS SEEKING TO HEAL G.O.P. RIFT | True | By Richard L. Madden | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/charleston-w-va-a-new-natural-gas-field-discovered-in-forest.html | CHARLESTON, W. VA.; A New Natural Gas Field Discovered in Forest | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/early-locomotive-sketches-given-to-the-smithsonian.html | Early Locomotive Sketches Given to the Smithsonian | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bettor-wins-74221-in-twindouble-payoff.html | Bettor Wins $74,221 In Twin-Double Payoff | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/womens-nightly-battles-on-77th-street-unnerve-landlords.html | Women's Nightly Battles on 77th Street Unnerve Landlords | True | By Homer Bigart | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/21-12to-1-shot-scores.html | 21 1/2-to-1 Shot Scores | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-phyllis-wilens-to-marry-in-autumn.html | Miss Phyllis Wilens To Marry in Autumn | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/swiss-scale-peak-in-peru.html | Swiss Scale Peak in Peru | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kennedy-senators-at-cape.html | Kennedy Senators at Cape | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/black-clawson-fills-post.html | Black Clawson Fills Post | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/-indispensable-personality-in-santo-domingo.html | ' Indispensable Personality' In Santo Domingo | True | PAUL P. KENNEDY | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/yugoslavia-awards-contract.html | Yugoslavia Awards Contract | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kinney-expands-operations.html | Kinney Expands Operations | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/roos-steinkamp.html | Roos -- Steinkamp | True | Special to Thin New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soka-gakkai-brings-absolute-happiness-soka-gakkai.html | Soka Gakkai Brings 'Absolute Happiness'; Soka Gakkai | True | By Ivam Morris | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/boris-a-rtzybasheff-dies-at-66-illustrator-of-coversor-time.html | Boris A rtZybasheff Dies at 66; Illustrator of Coversor Time'; Portrtlst Was Also Known for Dmwings of Macabre, Humnrlike Machines | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-hope-takes-a-challenge-in-full-stride.html | NEW HOPE TAKES A CHALLENGE IN FULL STRIDE | True | By Robert B. MacPherson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/some-in-leftist-canadian-party-critical-of-antius-extremism.html | Some in Leftist Canadian Party Critical of Anti-U.S. Extremism | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gi-doctor-aids-vietnam-villages-sergeant-holds-sick-call-for.html | G.I. 'DOCTOR' AIDS VIETNAM VILLAGES; Sergeant Holds 'Sick Calf' for Mountain Tribesmen | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/indians-top-red-sox-gonzalez-bats-in-3.html | INDIANS TOP RED SOX; GONZALEZ BATS IN 3 | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/something-is-missing-the-love-of-anxiety-and-other-essays-by.html | Something Is Missing; THE LOVE OF ANXIETY And Other Essays. By Charles Frankel. 224 pp. New York and Evanston: Harper & Row. $4.50. | True | By Eliseo Vivas | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/judith-brougham-is-married-to-william-charles-bates-jr.html | 'Judith Brougham Is Married To William Charles Bates Jr. | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/elizabeth-baldwin-a-prospective-bride.html | Elizabeth Baldwin A Prospective Bride | True | Special to The New York TIma | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/whats-new.html | WHAT'S NEW? | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kathleen-onelll-bride-of-marine-lieutenant-.html | Kathleen O'Neill Bride Of Marine Lieutenant : | True | Special to Th Nw York Timer | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rabbis-pay-tribute.html | Rabbis Pay Tribute | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/charles-c-green-83-is-deadi-patron-saint-of-advertising.html | Charles C. Green, 83., is Dead;l 'Patron Saint of, Advertising'[ | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JULES WEINTRAUB. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/national-gop-seeks-new-image.html | National G.O.P. Seeks New Image | True | By David S. Broder | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/race-week-gets-off-to-a-windy-start-larchmont-yacht-clubs-race-week.html | Race Week Gets Off to a Windy Start; Larchmont Yacht Club's Race Week Gets Windy Start | True | By William N. Wallace | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/corporate-profits.html | Corporate Profits | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dean-wins-science-medal.html | Dean Wins Science Medal | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/vincent-and-barker-pace-those-gaining-in-clay-court-play.html | Vincent and Barker Pace Those Gaining In Clay-Court Play | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/adair-leovn-bride-oi-c-wilson-hatchl.html | Adair LeovN Bride Oi C. Wilson Hatchl | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/two-auto-buffs-restore-antique-hispanosuiza-rbished-by-brothers.html | TWO AUTO BUFFS RESTORE ANTIQUE; Hispano-Suiza Refurbished by Brothers in Evanston | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pro-tennis-postponed-by-rain-with-laver-and-buchholz-tied.html | Pro Tennis Postponed by Rain With Laver and Buchholz Tied | True | By Allison Danzigespecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/students-in-quebec-push-social-action.html | STUDENTS IN QUEBEC PUSH SOCIAL ACTION | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-bradshaw-andfrank-gray-wed-in-carolina-raiser-graduate-bride.html | Miss Bradshaw AndFrank Gray Wed in' Carolina; raiser Graduate Bride of '62 'Yale Alumnus in Winston-Salem | True | x Speelal to The New York TImeI | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PHILLIP EISENBERG, Ph.D. President, Motivation Analysis, Inc. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bad-day-for-pharmacy.html | Bad Day for Pharmacy | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rca-marketing-group-set.html | R.C.A. Marketing Group Set | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-mcfadden-wed-to-allan-p-whitmore.html | Miss McFadden Wed To Allan P. Whitmore | True | Special to The New York Times [ | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-press-throws-discus-190-12-in-soviet-team-trials.html | Miss Press Throws Discus 190 1/2 in Soviet Team Trials | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rosalie-siarr-warrenmarried-here-l-llamna-oismith-is-thebride-of.html | Rosalie Siarr WarrenMarried Here[; .1 l-lumna °oiSmith Is theBride of Paul 'Spencer Byard | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/susan-gail-engaged-to-jay-h-kaufman.html | Susan Gail Engaged To Jay H. Kaufman | True | SPecial to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/elderly-tenants-criticize-housing-harlem-project-unfinished-and.html | ELDERLY TENANTS CRITICIZE HOUSING; Harlem Project Unfinished and Unsafe, They Say | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-wilde-wins-9-and-8-for-state-amateur-title.html | Miss Wilde Wins, 9 and 8, For State Amateur Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/junior-thoreau.html | Junior Thoreau | True | By A.h. Weiler | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/susan-macdonald-wed.html | Susan Macdonald Wed | True | Special to Tht New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/advance-guard-of-47-players-reports-today-to-giants-camp-at-fairfield.html | Advance Guard of 47 Players Reports Today to Giants' Camp at Fairfield; TWO-A-DAY DRILLS OPEN TOMORROW | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/jakarta-tv-fare-heavy-on-politics-patriotic-shows-and-talks-by.html | JAKARTA TV FARE HEAVY ON POLITICS; Patriotic Shows and Talks by Sukarno Featured | True | By Neil Sheehan | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/week-in-finance-surge-in-earnings-week-in-finance-earnings-surge.html | Week in Finance: Surge in Earnings; WEEK IN FINANCE: EARNINGS SURGE | True | By Albert L. Kraus | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oglvy-victor-in-senior-tennis.html | Oglvy Victor in Senior Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lois-farrell-is-wed-i-to-robert-phillips.html | Lois Farrell Is Wed I To Robert Phillips] | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/many-fail-to-qualify-for-jobless-pay-increases.html | Many Fail to Qualify for Jobless Pay Increases | True | By Douglas Robinson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/paraguayan-accuses-reds.html | Paraguayan Accuses Reds | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/scotlands-heavy-men-succeed-with-no-brains-no-technique-glory.html | Scotland's Heavy Men Succeed With 'No Brains, No Technique'; Glory Awaits Behemoths Who Throw Weights and Caber and Scoff at Novices | True | By Robert Lipsytespecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bonallack-beats-clark-for-english-golf-sweep.html | Bonallack Beats Clark For English Golf Sweep | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/trainer-says-2yearolds-are-raced-too-soon-fiore-a-former-show-rider.html | Trainer Says 2-Year-Olds Are Raced Too Soon; Fiore, a Former Show Rider, Thinks Young Horses Need Additional Groundwork | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/spotlight-managing-of-funds-pays-mutually.html | Spotlight; Managing of Funds Pays -- Mutually | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gondoliers-motorizing-craft.html | Gondoliers Motorizing Craft | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/c-webster-wheelock-weds-miss-kathleen-ellen-eagan.html | C. Webster Wheelock Weds Miss Kathleen Ellen Eagan | True | Special Io Thp ::'ew Nmrk T:ne | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/13-veterans-returning-medals-to-de-gaulle.html | 13 Veterans Returning Medals to de Gaulle | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/catherine-childs-andjohn-hickox-marry-in-iuinois-61-debutante-is.html | Catherine Childs AndJohn Hickox Marry in iUinois; ' 61' Debutante Is Bride of a Yale Graduate ' in Lake Forest | True | Specdd to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/davidson-beats-roche.html | Davidson Beats Roche | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mohawk-begins-use-of-new-jet-service.html | MOHAWK BEGINS USE OF NEW JET SERVICE | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/search-goes-on-for-queens-boy-hope-fading-for-safety-of-brother-of.html | SEARCH GOES ON FOR QUEENS BOY; Hope Fading for Safety of Brother of Strangled Girl | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dr-robert-w-eomiston.html | DR. ROBERT W. EOMISTON | True | Special to The New York Timg | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/euridice-walks-in-the-boboli-gardens.html | Euridice Walks in the Boboli Gardens | True | By Everett Helmfloreonce, Italy. marchioni Jolanda Meneguzzer As Euridice Convincing Production With Not A Dull Mment | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/feud-is-four-years-old.html | Feud Is Four Years Old | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/education-learning-by-machine.html | Education: Learning by Machine | True | By Fred M. Hechinger | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lifeguards-at-jones-beach-to-vote-on-strike-tuesday.html | Lifeguards at Jones Beach To Vote on Strike Tuesday | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/joann-graffeo-is-bride-of-lieut-r-e-donaghy-.html | Jo-Ann Graffeo Is Bride ! Of Lieut. R. E. Donaghy ! | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rains-fail-to-aid-citys-reservoirs-showers-help-only-lawns-albany.html | RAINS FAIL TO AID CITY'S RESERVOIRS; Showers Help Only Lawns -- Albany Parley Tomorrow | True | By Will Lissner | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/10-hurt-in-40vehicle-crash.html | 10 Hurt in 40-Vehicle Crash | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/haroldmellin-to-marry-miss-suzanne-yourman.html | Harold'Mellin to Marry ] Miss Suzanne Yourman] | True | Special to Tlae Ne York Times I | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/india-attempts-new-approach-to-birth-control.html | India Attempts New Approach To Birth Control | True | ANTHONY LUKAS | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/2-arrested-in-wadein.html | 2 Arrested in Wade-In | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cry-of-egremont-raised-in-lords.html | Cry of 'Egremont?' Raised in Lords | True | PHILIP BENJAMIN. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/good-question.html | Good Question | True | EDWIN H. SMITH | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wild-pitch-ends-65-game.html | Wild Pitch Ends 6-5 Game | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tom-rolfe-first-in-chicago-stakes-belmont-winner-captures-51500.html | TOM ROLFE FIRST IN CHICAGO STAKES; Belmont Winner Captures $51,500 Citation Handicap | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-founding-fathers.html | The Founding Fathers | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/vatican-accuses-hungary-of-violating-human-rights.html | Vatican Accuses Hungary Of Violating Human Rights | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/directors-on-the-ascendant.html | Directors on the Ascendant | True | By Peter Bartholl.wood. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/stevenson-given-illinois-tribute-state-bids-moving-farewell-to-its.html | STEVENSON GIVEN ILLINOIS TRIBUTE; State Bids Moving Farewell to Its Former Governor | True | By E.w. Kenworthy.special To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/burmese-to-visit-china.html | Burmese to Visit China | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bearded-goldwater-ends-river-trip.html | Bearded Goldwater Ends River Trip | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/subversion-study-stirs-argentines-new-attacks-expected-on-us.html | SUBVERSION STUDY STIRS ARGENTINES; New Attacks Experted on U.S. Cultural Exchange | True | Special to THE NEW YORK TIMES. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/how-to-influence-congress-by-an-expert.html | HOW TO INFLUENCE CONGRESS -- BY AN EXPERT | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/atomic-diplomacy-hiroshima-and-potsdam-the-use-of-the-atomic-bomb.html | ATOMIC DIPLOMACY: Hiroshima and Potsdam. The Use of the Atomic Bomb and the American Confrontation with Soviet Power. By Gar Alperovitz. 317 pp. New York: Simon and Schuster. $7.50.; . . . Never the Same Again | True | By Clinton P. Anderson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rye-residents-move-to-counter-plan-for-bridge-over-li-sound.html | Rye Residents Move to Counter Plan for Bridge Over L.I. Sound | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/manuscript-shows-17th-century-diarist-noted-bee-dance.html | Manuscript Shows 17th Century Diarist Noted 'Bee Dance' | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/melting-of-coins-found-increasing-mint-officials-concede-it-is.html | MELTING OF COINS FOUND INCREASING; Mint Officials Concede It Is Legal In Regaining Silver | True | By John C. Devlin | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/namath-eager-to-throw-himself-into-jets-job.html | Namath Eager to Throw Himself Into Jets' Job | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/farrelharcourt.html | FarrelHarcourt | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/arlene-c-schwartz-becomes-affianced.html | Arlene C. Schwartz Becomes Affianced | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rhodesian-on-honda-first-in-german-motorcycle-race.html | Rhodesian, on Honda, First In German Motorcycle Race | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-bowditch-smith-alumna-becomesbride-wed-in-massachusetts-to.html | Miss Bowditch Smith Alumna, BecomesBride; Wed in Massachusetts to Frederic Orcutt Jr., a Cornell Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/duc-de-great-runs-second-in-82150-aqueduct-race-rich-dwyer-won-by.html | Duc de Great Runs Second In $82,150 Aqueduct Race; RICH DWYER WON BY STAUNCHNESS | True | By Steve Cady | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/order-in-the-hobby.html | Order In the Hobby | True | By Herbert C. Bardes | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/saul-j-lance-dead-estate-lawyer-6511.html | SAUL J. LANCE DEAD; ESTATE LAWYER, 6511 | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/-with-what-little-wisdom-the-world-is-ruled-with-what-little-wisdom.html | ' With What Little Wisdom The World Is Ruled'; With What Little Wisdom' | True | By Gunnar Myrdal | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-new-detroit-hotel-a-la-francaise.html | A NEW DETROIT HOTEL A LA FRANCAISE | True | By David R. Jones | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/washington-bars-comment.html | Washington Bars Comment | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mrs-walker-has-a-child.html | Mrs. Walker Has a Child | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-lends-guiana-55-million.html | U.S. Lends Guiana $5.5 Million | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lynda-johnson-to-attend-rites.html | Lynda Johnson to Attend Rites | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/navys-atlantic-area-gets-new-commander.html | Navy's Atlantic Area Gets New Commander | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oswald-hayes-jr-becomes-fiance-of-miss-grenfell-minneapolis.html | Oswald Hayes Jr. Becomes Fiance Of Miss Grenfell; Minneapolis Honeywell Aide tOWed a Student at Wheelock Aug. 28 | True | SJeiallo The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/connecticut-gets-ethics-code-plan-onehouse-legislature-also-urged.html | CONNECTICUT GETS ETHICS CODE PLAN; One-House Legislature Also Urged on Convention | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/canada-is-speeding-rivard-extradition.html | CANADA IS SPEEDING RIVARD EXTRADITION | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/cleveland-survey-shows-factories-running-at-top-rates.html | CLEVELAND; Survey Shows Factories Running at Top Rates | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/abducted-policeman-escapes.html | Abducted Policeman Escapes | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/book-publishing-a-growth-theme-mergers-and-going-public-aid.html | BOOK PUBLISHING: A GROWTH THEME; Mergers and 'Going Public' Aid Industry Expansion Earnings of Publishing Companies Company Growth Sets Theme For Book-Publishing Industry | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/federal-supremacy-in-living-color.html | Federal Supremacy 'In Living Color' | True | SIDNEY E. ZION | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/big-force-heads-for-pass.html | Big Force Heads for Pass | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/explosion-in-clifton-plant-is-felt-in-3-nearby-cities.html | Explosion in Clifton Plant Is Felt in 3 Nearby Cities | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/parents-of-errant-children-to-get-pennsylvania-notice.html | Parents of Errant Children To Get Pennsylvania Notice | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/little-problems-are-big-to-agency-personal-guidance-is-key.html | LITTLE PROBLEMS ARE BIG TO AGENCY; Personal Guidance Is Key to Head-Start Project | True | By Fred Powledge | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/reform-proposed-in-traffic-courts.html | REFORM PROPOSED IN TRAFFIC COURTS | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kathleen-aitken-will-be-the-bride-of-jamesrendichl-marymount-alumna.html | Kathleen Aitken Will Be the Bride Of JamesRendichl; Marymount Alumna to Be Married in Fall to Colgate Graduate | True | Special [o Th New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/25o-attso-funl-or-mrs-ohirrel01.html | 25o ATTSO FUNL Or MRS. SoHirrEL1Ol | True | Special to Tis New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-wings-of-summer.html | The Wings of Summer | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/jersey-auto-races-postponed.html | Jersey Auto Races Postponed | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/scotland-yard-turns-to-tv-in-fighting-london-crime.html | Scotland Yard Turns to TV In Fighting London Crime | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/comment.html | Comment | True | THURMAN ARNOLD | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/john-i-snyoer.html | JOHN I. SNYOER | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/on-frank-lloyd-wright.html | ON FRANK LLOYD WRIGHT | True | HERB LEIFER | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mexico-captures-20-tennis-lead-defeats-new-zealand-in-zone-singles.html | MEXICO CAPTURES 2-0 TENNIS LEAD; Defeats New Zealand in Zone Singles Matches | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/healds-impact-at-ford-fund-is-assessed.html | Healds Impact At Ford Fund Is Assessed | True | LEONARD BUDER | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/selfportrait-of-the-artist-as-a-growly-uncle-about-the-house-by-wh.html | Self-Portrait of the Artist as a Growly Uncle; ABOUT THE HOUSE. By W.H. Auden. 84 pp. New York: Random House. $3. | True | By G.s. Fraser | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/department-store-sales-climbed-6-in-week.html | Department Store Sales Climbed 6% in Week | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/no-drinking-in-18-parks-city-acts-to-curb-derelicts.html | No Drinking in 18 Parks; City Acts to Curb Derelicts | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/elizabeth-freeman-is-married.html | Elizabeth Freeman Is Married | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/alaskan-musk-ox-farm-aimed-at-giving-eskimos-new-industry.html | Alaskan Musk Ox Farm Aimed At Giving Eskimos New Industry | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dickens-on-customs.html | DICKENS ON CUSTOMS | True | MARY PUTNAM, M.D | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/carolina-education-aide-quits.html | Carolina Education Aide Quits | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miami-club-finishes-first-in-bermuda-fishing-event.html | Miami Club Finishes First In Bermuda Fishing Event | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/monsoon-arrives-and-cools-delhi-3hour-downpour-brings-relief-to.html | MONSOON ARRIVES AND COOLS DELHI; 3-Hour Downpour Brings Relief to City at Last | True | By J. Anthony Lukas | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | STANLEY E. WEISBERCER, | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/miss-chambers-and-a-professor-wed-in-virginia-norfolk-reporter.html | Miss Chambers. And a Professor Wed in Virginia; Norfolk Reporter Bride of Charles O. Burgess Jr. of Old Dominion | True | Slecial to TheNew York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/trade-patterns-in-africa-shift-kenya-seeks-other-markets-after.html | TRADE PATTERNS IN AFRICA SHIFT; Kenya Seeks Other Markets After Tanzania's Break | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/giant-and-dodger-stars-of-past-to-play-on-met-oldtimers-day.html | Giant and Dodger Stars of Past To Play on Met Old-Timers' Day | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dominicans-fear-rural-violence-hunger-and-poverty-cause-deep.html | DOMINICANS FEAR RURAL VIOLENCE; Hunger and Poverty Cause Deep Peasant Unrest | True | By Paul P. Kennedyspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/moyers-steps-up-news-flow-in-new-assignment-for-johnson.html | Moyers Steps Up News Flow in New Assignment for Johnson | True | By John D. Pomfret | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-martian-scene-a-mingling-of-the-alien-and-the-familiar.html | The Martian Scene: A Mingling of the Alien and the Familiar | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/service-held-lagging-at-big-jet-terminals-across-the-us.html | Service Held 'Lagging' At Big Jet Terminals Across the U.S. | True | BILL BECKER | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/killings-laid-to-junta-men.html | Killings Laid to Junta Men | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-wizard.html | THE WIZARD | True | SIBYL G. Stones | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/con-ed-folks-say-we-dig-the-fair-17000-have-a-day-and-overflow.html | CON ED FOLKS SAY: 'WE DIG THE FAIR;' 17,000 Have a Day and Overflow Singer Bowl | True | By Philip H. Dougherty | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/northcentral-germany-hit.html | North-Central Germany Hit | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/old-sailboat-class-is-returning-to-spotlight-atlantics-now-with.html | Old Sailboat Class Is Returning to Spotlight; Atlantics, Now With Fiber-Glass Hulls, Enter Race Week | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/christina-wilcox-wed-to-jerry-l-mc-intyre.html | Christina Wilcox Wed To Jerry L. Mc Intyre | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/schroder-geiger.html | Schroder -- Geiger | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mcnamara-tours-danang-area.html | McNamara Tours Danang Area | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/its-easy-to-become-an-expert-at-recognizing-native-wild-flowers.html | It's Easy to Become an Expert At Recognizing Native Wild Flowers | True | By Judith-Ellen Brown | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/interest-is-revived-in-sew-it-yourself-sew-it-yourself-15-back-in-style.html | Interest Is Revived In Sew-It-Yourself; SEW-IT-YOURSELF 15 BACK IN STYLE | True | By Leonard Sloane | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/requiem-for-a-pitcher-view-that-spahn-can-still-pitch-well-in-spots.html | Requiem for a Pitcher?; View That Spahn Can Still Pitch Well In Spots, but Mets Were Wrong Spot | True | By Leonard Koppett | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/jewish-groups-voice-differences-over-zionism.html | Jewish Groups Voice Differences Over Zionism | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lisbon-finds-pekings-view-of-macao-quite-gratifying.html | Lisbon Finds Peking's View Of Macao Quite Gratifying | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/east-germans-halt-barges.html | East Germans Halt Barges | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/senate-body-asks-for-track-truce-ncaa-is-urged-to-allow-matson.html | SENATE BODY ASKS FOR TRACK TRUCE; N.C.A.A. Is Urged to Allow Matson in Wichita Meet | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mrs-rogers-has-daughter.html | Mrs. Rogers Has Daughter | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/blair-smith.html | Blair -- Smith | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soviet-propaganda-loss-from-mariner-is-noted-new-space-shots-from-mariner-is-noted-new-space-shots.html | Soviet Propaganda Loss From Mariner Is Noted; New Space Shots Believed Attempts to Offset Gains by U.S. in World Image | True | By Harry Schwartz | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/photos-reveal-600-miles-of-mars-surface-mariner-4-pictures-disclose.html | Photos Reveal 600 Miles of Mars Surface; Mariner 4 Pictures Disclose Features Two Miles Wide | True | By Walter Sullivan | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/shipping-events-us-war-risk-bill-measure-to-extend-coverage-5-years.html | SHIPPING EVENTS; U.S. WAR RISK BILL; Measure to Extend Coverage 5 Years Passes Hurdle | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/saving-new-mexicos-ruins-federal-government-helps-the-state-by.html | SAVING NEW MEXICO'S RUINS; Federal Government Helps the State by Taking Over Maintenance and Development of Some Monuments | True | By John V. Young | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/canada-studying-silverless-coins-expects-to-follow-us-lead-though.html | CANADA STUDYING SILVERLESS COINS; Expects to Follow U.S Lead Though no Shortage Exists | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/museum-council-will-meet-here-first-conference-to-leave-europe-set.html | MUSEUM COUNCIL WILL MEET HERE; First Conference to Leave Europe Set for September | True | By Sanka Knox | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wild-ducks-and-daffodils-by-may-garelick-illustrated-by-clare-ross.html | WILD DUCKS AND DAFFODILS. By May Garelick. Illustrated by Clare Ross. Unpaged. New York: William R. Scott. $3.50. For Ages 4 to 7. | True | MARGARET F. O'CONNELL | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-tennis-invitation.html | A Tennis Invitation | True | ALLEN WEBSTER, Tornfament Chairman | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mets-defeated-6th-time-in-row-whites-in-row-whites-homer-caps-4run-third-for.html | METS DEFEATED 6TH TIME IN ROW; White's Homer Caps 4-Run Third for Cards — Swoboda Connects in Second CARDS SINK METS ON 4 IN THIRD, 4-1 | True | By Gordon S. White Jr special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/patricia-garvin-engaged.html | Patricia Garvin Engaged | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/20-land-camera.html | $20 Land Camera | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/rev-emil-o-sperber.html | REV. EMIL O. SPERBER | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/geographic-factors-in-state-districting.html | Geographic Factors in State Districting | True | JOSEPH W. REILLY, S.J. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-in-crowd-and-the-out-crowd-in-crowd-and-out-on-the-outs.html | The In Crowd And the Out Crowd; In Crowd And Out ON THE "OUTS"? | True | By Sherman L. Morrow | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/chase-bank-move-has-broad-impact-change-to-federal-charter-suggests.html | CHASE BANK MOVE HAS BROAD IMPACT; Change to Federal Charter Suggests Need to Revise Dual Banking System | True | By Robert Frost | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mazikdavis.html | MazikDavis | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/frederick-reinbott.html | FREDERICK REINBOTT | True | Special to Th New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/taylorgfletcher.html | TaylorgFletcher | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hissing-the-stage-villains-out-in-colorado.html | HISSING THE STAGE VILLAINS OUT IN COLORADO | True | By Nancy Wood | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/pepitone-is-star-drives-home-deciding-run-as-y-anks-score-4-times-in.html | PEPITONE IS STAR; Drives Home Deciding Run as Yanks Score 4 Times in 9th | True | By Joseph Durso | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/6-youths-found-guilty-in-harlem-holdupmurder.html | 6 Youths Found Guilty in Harlem Holdup-Murder | True | By Franklin Whitehouse | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-guinea-volcano-erupts.html | New Guinea Volcano Erupts | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sylvia-barnard-is-bride-of-meredith-m-brown-she-is-escorted-by.html | Sylvia Barnard Is Bride Of Meredith M. Brown; She Is Escorted by Father at Nuptials in Stonington | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sports-of-the-times-deep-passer-deeper-thinker.html | Sports of The Times; Deep Passer, Deeper Thinker | True | By Arthur Daley | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/man-dies-in-bayonne-fire.html | Man Dies in Bayonne Fire | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/vivienne-d-popp-wed-to-lieutenant-in-army.html | Vivienne D. Popp Wed To Lieutenant in Army | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/soccer-ban-stirs-west-berliners-league-ousts-team-because-it-paid.html | SOCCER BAN STIRS WEST BERLINERS; League Ousts Team Because It Paid Too Much for Stars | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/auto-raillift-vehicles-hauled-on-passenger-trains-for-first-time-in.html | AUTO RAIL-LIFT; Vehicles Hauled on Passenger Trains For First Time in This Country | True | By Ward Allan Howe | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/potomac-boat-club-wins-title-here-union-oarsmen-in-second-place.html | Potomac Boat Club Wins Title Here; UNION OARSMEN IN SECOND PLACE N.Y.A.C. Finishes Third in Metropolitan Event - Dietz Is High Scorer | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bismarck-nd-irrigation-project-making-gains-in-north-dakota.html | BISMARCK, N.D.; Irrigation Project Making Gains in North Dakota | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/linda-lynch-skidmore-65-bride-of-thomas-willcox.html | Linda Lynch, Skidmore '65, Bride of Thomas Willcox Jr. | True | Special to Tile New ork Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/turnover-treats.html | Turnover Treats | True | By Craig Claiborne | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/i-mrs-dudley-watkins-74-wife-of-air-f_____orc__e_e-colonel.html | I Mrs. Dudley Watkins, 74; Wife of Air F_____orc__e_e Colonel | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ground-will-be-broken-tuesday-for-new-stands-at-belmont-park.html | Ground Will Be Broken Tuesday for New Stands at Belmont Park | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/polumbo-teams-60-wins-golf.html | Polumbo Team's 60 Wins Golf | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/elisabeth-b-palmer-to-marry-sept-11-special-to-the-new-york-timex-.html | Elisabeth B. Palmer To Marry' Sept. 11 Special to The New York Times [ | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/maryland-sets-tire-standards-is-first-state-to-establish-minimum.html | MARYLAND SETS TIRE STANDARDS; Is First State to Establish Minimum Safety Rules | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bill-on-amnesty-awaiting-action-plan-would-restore-rights-to-first.html | BILL ON AMNESTY AWAITING ACTION; Plan Would Restore Rights to First Offenders | True | By David Anderson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sandra-beth-kahn-to-wed-in-august.html | Sandra Beth Kahn To Wed in August | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/denice-a-tracy-wed-in-michigan-receptionclub-60-debutante-is.html | [Denice A. Tracy Wed in Michigan; ReceptionaClub; ' 60 Debutante Is Bride of David S. Summers, Princeton Alumnus | True | SIjeClal to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nyack-club-leads-in-regatta.html | Nyack Club Leads in Regatta | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oliver-a-kimberly.html | OLIVER A. KIMBERLY | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/moylanmurphlr.html | MoylanMurphlr | True | Special IThe New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lottery-slumps-in-new-hampshire-ticket-sales-off-in-states-second.html | LOTTERY SLUMPS IN NEW HAMPSHIRE; Ticket Sales Off in State's Second Sweepstakes | True | By John H. Fentonspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/putnam-club-offers-free-help-to-those-wanting-to-buy-dogs.html | Putnam Club Offers Free Help To Those Wanting to Buy Dogs | True | By Walter R. Fletcher | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nancy-a-cummings-l-wed-to-e-r-kursar.html | Nancy A. Cummings l Wed to E. R. Kursar | True | Sclal to e .Ne York | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/theres-profit-in-the-air-its-in-industrial-gas-oxygen-and-nitrogm.html | There's Profit in the Air: It's in Industrial Gas; Oxygen and Nitrogen Set Pace for Growing Market There's Profit in the Air Now For Industrial Gas Producers | True | By Gerd Wilcke | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/see-america.html | SEE AMERICA! | True | ALICE D. ROMERO | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/capital-eases-tourists-parking.html | Capital Eases Tourists' Parking | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/september-bridal-for-elizabeth-knox.html | September Bridal For Elizabeth Knox | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/coast-guard-halts-search-for-airmen-in-plane-crash.html | Coast Guard Halts Search For Airmen in Plane Crash | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/governors-invite-johnson.html | Governors Invite Johnson | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/godman-takes-18pin-lead-in-denver-bowling-event.html | Godman Takes 18-Pin Lead In Denver Bowling Event | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sports-apparel-in-british-style-is-popular-in-buying-for-fall.html | Sports Apparel in British Style Is Popular in Buying for Fall | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wood-field-and-stream-big-fish-in-little-diamond-pond-prove-asset.html | Wood, Field and Stream; Big Fish in Little (Diamond) Pond Prove Asset to Newly Developed Camp Site | True | By Oscar Godboutspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/adlai-stevenson.html | Adlai Stevenson | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/africa-is-many-africas-africa-is-many-africas.html | Africa Is Many Africas; Africa Is Many Africas | True | By George H.t. Kimble | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/greek-unions-at-rally-call-strike-against-regime.html | Greek Unions, at Rally, Call Strike Against Regime | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/mollens-fast-rise-in-13-years-marked-by-devotion-to-details.html | Mollen's Fast Rise in 13 Years Marked by Devotion to Details | True | By Edith Evans Asbury | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tally-ho-is-victor-in-lightning-class.html | TALLY-HO IS VICTOR IN LIGHTNING CLASS | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/philly-pop-ting-etc.html | Philly, Pop, Ting, etc. | True | By John Canaday | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/white-house-notes-soviet-space-effort.html | WHITE HOUSE NOTES SOVIET SPACE EFFORT | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/come-drunk-or-sober-the-general-next-to-god-the-story-of-william.html | Come Drunk Or Sober'; THE GENERAL NEXT TO GOD: The Story of William Booth and the Salvation Army. By Richard Collier. Illustrated. 320 pp. New York: E.P. Dutton & Co. $4.95. | True | By John MacQuarrie | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/gaetano-to-giuseppe-to-goldman.html | Gaetano to Giuseppe to Goldman | True | By Raymond Ericson | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tomlinson-fleming.html | Tomlinson -- Fleming | True | Special tYThe Nw York Tlme' | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/college-allstars-drill.html | College All-Stars Drill | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/foleymacken.html | FoleyMacken | True | SPecial to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/nascar-trials-rained-out.html | NASCAR Trials Rained Out | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/saigon-suspends-3-papers-charging-false-articles.html | Saigon Suspends 3 Papers, Charging False Articles | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/arabs-meet-without-tunisia.html | Arabs Meet Without Tunisia | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/personality-an-outsider-in-a-top-oil-post-john-l-burns-to-be-the.html | Personality: An Outsider in a Top Oil Post; John L. Burns to Be the Chief Executive at Cities Service Previous Experience in Petroleum Was Filling Car Tank | True | By William D. Smith | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/player-returns-as-football-aide-tryon-is-back-at-suffield-academy.html | PLAYER RETURNS AS FOOTBALL AIDE; Tryon Is Back at Suffield Academy After 45 Years | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/sato-gets-hospital-checkup.html | Sato Gets Hospital Check-Up | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/need-for-librarians.html | Need for Librarians | True | ISABELLE C. CHANG Librarian | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/swiss-to-build-nuclear-plant.html | Swiss to Build Nuclear Plant | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/financing-to-aid-cement-industry-lone-star-debenture-issue-designed.html | FINANCING TO AID CEMENT INDUSTRY; Lone Star Debenture Issue Designed to Ease Woes FINANCING TO AID CEMENT INDUSTRY | True | By John H. Allan | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/lo-the-poor-bisons.html | Lo, the Poor Bisons! | True | JOYCE WILSON | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/the-merchants-view-store-buyers-see-work-of-offices-and-then-act.html | The Merchant's View; Store Buyers See Work of Offices and Then Act | True | By Herbert Koshetz | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/christine-anne-baboid-bride-o-ludwg-skube.html | Christine Anne Baboid Bride. o! Ludw.!g Skube | True | Special to The New York Tim*s | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/first-election-in-33-years-canceled-in-village-of-124.html | First Election in 33 years Canceled in Village of 124 | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/serenaders-help-bogota-romances-music-club-singers-on-call-through.html | SERENADERS HELP BOGOTA ROMANCES; Music Club Singers on Call Through the Evening | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/line-calls-disputed.html | Line Calls Disputed | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/more-feasts-for-the-eye.html | More Feasts For the Eye | True | By Stuart Preston | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/morse-says-he-met-with-rusk-on-un-intervention-in-vietnam.html | Morse Says He Met With Rusk On U.N. Intervention in Vietnam | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/oas-mediation-team-sees-definite-dominican-progress.html | O.A.S. Mediation Team Sees 'Definite' Dominican Progress | True | By Lloyd Garrisonspecial To the New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/congolese-report-finding-cuban-diary.html | CONGOLESE REPORT FINDING CUBAN DIARY | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dazzling-kate-takes-pace.html | Dazzling Kate Takes Pace | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/daimlerbenz-sales-rise.html | Daimler-Benz Sales Rise | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-warden-to-be-shifted.html | U.S. Warden to Be Shifted | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-business-milk-center-expanding-in-kansas-city-bottlers-make.html | U.S. Business: Milk Center Expanding in Kansas City; Bottlers Make Steady Gains in the Area | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/us-paper-output-rate-falls.html | U.S. Paper Output Rate Falls | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/wilson-assails-wildcat-strikes-also-cautions-british-labor-on.html | WILSON ASSAILS WILDCAT STRIKES; Also Cautions British Labor on Featherbedding | True | By Anthony Lewis | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/postal-receipts-advance.html | Postal Receipts Advance | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/graham-hill-sets-lap-mark.html | Graham Hill Sets Lap Mark | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/music-of-the-here-and-now.html | Music of the Here and Now | True | By Howard Klein | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/monticello-trot-to-murrigan.html | Monticello Trot to Murrigan | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/zip-code-is-best-seller.html | Zip Code Is Best Seller | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/no-place-to-live.html | NO PLACE TO LIVE | True | JAMES WALDO FAWCETT | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/kissing-bridges-festival-in-indiana-parke-county-salutes-areas-38.html | KISSING BRIDGES; Festival in Indiana's Parke County Salutes Area's 38 Covered Spans | True | By Ruth Burnett | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/harlem-is-getting-vestpocket-parks.html | HARLEM IS GETTING VEST-POCKET PARKS | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/marguerite-ohagan-bride-of-j-t-stabile.html | Marguerite O'Hagan Bride of J. T. Stabile | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/bunche-denies-predicting-seating-of-peking-in-un.html | Bunche Denies Predicting Seating of Peking in U.N. | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/susan-mulvey-is-wed-to-william-swarts-3d.html | Susan Mulvey Is Wed To William Swarts 3d | True | Special to Tile New York Tlm | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/tongue-of-flame-the-life-of-lydia-maria-child-by-milton-meltzer-210.html | TONGUE OF FLAME: The Life of Lydia Maria Child. By Milton Meltzer. 210 pp. New York: Thomas Y. Crowell Company. $3.95. For Ages 12 to 16. | True | JEAN FRITZ. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/connie-kercher-married.html | Connie Kercher Married | True | Special to Tile New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/racing-accident-injures-4-at-trenton-rearengine-ford-crashes-into.html | Racing Accident Injures 4 at Trenton; REAR-ENGINE FORD CRASHES INTO PIT | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/94-reported-dead-in-floods-in-korea-190000-homeless.html | 94 Reported Dead In Floods in Korea; 190,000 Homeless | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/dorothy-gilmer-will-be-married-to-penn-rooker-63-atlanta-debutante.html | Dorothy Gilmer Will Be Married To Penn Rooker; '63 Atlanta Debutante Is Betrothed to U. of Georgia Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/new-ge-plastics-unit-planned-near-albany.html | New G.E. Plastics Unit Planned Near Albany | True | Special to The New York Times | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/ann-b-marbut-becomes-bride-of-alan-jfaker-graduate-of-bryn-mawr-and.html | Ann B, Marbut Becomes Bride Of Alan j.fiaker; Graduate of Bryn Mawr and Lecturer in Britain Wed in Pennsylvania | True | Special to The New York Tlmu | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/a-family-of-foxes-by-eilis-dillon-illustrated-by-vic-donahue-119-pp.html | A FAMILY OF FOXES. By Eilis Dillon. Illustrated by Vic Donahue. 119 pp. New York: Funk and Wagnalls Company. $2.95. For Ages 9 to 12. | True | ELLEN H. GOODMAN. | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-18 | 1965-07-18 | https://www.nytimes.com/1965/07/18/archives/hints-for-the-home.html | Hints for the Home | True | | 1993-06-29 | RE0000627895 | B00000200963 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/frank-j-horan-69.html | FRANK J. HORAN, 69, | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/preschool-aid.html | Pre-School Aid | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/miss-tyus-equals-record-for-100-yards-at-0103.html | Miss Tyus Equals Record For 100 Yards at 0:10.3 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/soviet-music-magazine-hails-szell-as-conductor.html | Soviet Music Magazine Hails Szell as Conductor | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/easy-conversion-scored-by-rabbi-mixed-marriage-often-is-behind.html | EASY CONVERSION SCORED BY RABBI; Mixed Marriage Often Is Behind Change of Faith, Orthodox Professor Says STEPS TO JUDAISM CITED Requirements Called More Demanding for Those Not Born to Their Religion EASY CONVERSION SCORED BY RABBI | True | By John Cogley | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/benita-a-gristede-planning-marriage.html | Benita A. Gristede Planning Marriage | True | Special to The New York Times [ | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rubberized-road-surfacing-are-growing-in-use-rubberized-road-is.html | Rubberized Road Surfacing Are Growing in Use; RUBBERIZED ROAD IS GAINING IN USE | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/what-drought-hath-wrought.html | What Drought Hath Wrought | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/12hour-jet-flights-hailed-next-round-is-all-booked.html | 1/2-Hour Jet Flights Hailed; Next Round Is All Booked | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/tallinn-is-a-model-of-soviet-consumer-services-cafes-and-stores.html | Tallinn Is a Model of Soviet Consumer Services; Cafes and Stores Abundant in the Estonian Capital City's Reverence for History Adds Allure for Tourists | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/police-capture-man-firing-at-them-through-door.html | Police Capture Man Firing At Them Through Door | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mrs-r-j-wortendyke.html | MRS. R. J. WORTENDYKE | True | 3pecial [o The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/hits-by-lefebvre-set-back-chicago-he-bats-in-winning-score-with.html | HITS BY LEFEBVRE SET BACK CHICAGO; He Bats In Winning Score With Double After Tying Game in 9th With Single | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/nuptials-for-susan-lee.html | Nuptials for Susan Lee | True | Special to riae New York Tlme | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/big-saigon-force-clears-key-road-reds-hit-bienhoa-government-convoy.html | BIG SAIGON FORCE CLEARS KEY ROAD; REDS HIT BIENHOA; Government Convoy Drives to Pleiku Over Reopened Route in Highlands U.S. AIR BASE SHELLED Vietcong Fire Causes Light American Casualties at Field Near Saigon BIG SAIGON FORCE CLEARS KEY ROAD | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/harley-c-collingham-65-i-an-early-broadcaster.html | [Harley C. Collingham, 65, i An Early Broadcaster | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/protest-flares-on-crete.html | Protest Flares on Crete | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/ellen-sue-davis-leonard-epstein-marry-at-temple-graduate-of.html | Ellen Sue Davis, Leonard Epstein Marry at Temple; Graduate of Brandeis Is Wed to Law Alumnus at' Shaaray Tefila | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/screvane-to-pick-two-newcomers-lehman-and-moynihan-to-be-on-ticket.html | SCREVANE TO PICK TWO NEWCOMERS; Lehman and Moynihan to Be on Ticket for Controller and Council President | True | By Clayton Knowles | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/israelis-release-saudi-vessel.html | Israelis Release Saudi Vessel | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/election-in-laos-tense-but-quiet-only-one-incident-reported-as.html | ELECTION IN LAOS TENSE BUT QUIET; Only One Incident Reported as Assembly Is Chosen | True | By Seth S. King | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/bullet-wound-fatal-to-alabama-negro-shot-on-a-highway.html | Bullet Wound Fatal To Alabama Negro Shot on a Highway | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/citystate-rift-on-theaters-seen-dicarlo-on-radio-voices-fears-of.html | CITY-STATE RIFT ON THEATERS SEEN; DiCarlo, on Radio, Voices Fears of Overregulation | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/technological-role-of-communism.html | Technological Role of Communism | True | ROBERT W. KING | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/eastern-air-fills-post.html | Eastern Air Fills Post | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/perus-police-link-communist-group-to-bank-robbery.html | Peru's Police Link Communist Group To Bank Robbery | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/janet-ellen-krank-wed-l-t-i-to-an-army-lreutenant.html | Janet Ellen Krank Wed I t i To an Army Lreutenant | True | Special to The ew York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/athletics-divide-with-white-sox-kansas-city-is-75-victor-after.html | ATHLETICS DIVIDE WITH WHITE SOX; Kansas City Is 7-5 Victor After Losing in 10th, 3-2 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/advertising-the-story-of-clyne-maxon.html | Advertising:The Story of Clyne & Maxon | True | By Walter Carlson | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/korea-is-planning-a-pittsburgh-at-rural-center.html | Korea Is Planning a 'Pittsburgh' at Rural Center | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/german-meat-packers-worry-over-the-knack-in-knackwurst.html | German Meat Packers Worry Over the Knack in Knackwurst | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/wind-damages-colombia-crop.html | Wind Damages Colombia Crop | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/is-it-norell-or-vintage-chanel-designer-brings-back-flappers-and.html | Is It Norell . . . or Vintage Chanel?; Designer Brings Back Flappers and Flounces | True | By Marylin Bender | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/i-mary-whipple-remaries.html | I Mary Whipple Remaries[ | True | Special o Th New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rainfall-benefits-potato-crop-on-li-good-yield-is-seen.html | Rainfall Benefits Potato Crop on L.I.; Good Yield Is Seen | True | By Byron Porterfield | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/market-bubbling-for-bond-issues-264392000-in-taxfree-offering-set.html | MARKET BUBBLING FOR BOND ISSUES; $264,392,000 in Tax-Free Offering Set for Week MARKET BUBBLING FOR BOND ISSUES | True | By John H. Allan | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/women-score-us-at-jakarta-talks-10-americans-join-vietnam-reds-in.html | WOMEN SCORE U.S. AT JAKARTA TALKS; 10 Americans Join Vietnam Reds in Assailing Policy | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sports-of-the-times-elements-of-uncertainty.html | Sports of The Times; Elements of Uncertainty | True | By Arthur Daley | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/school-is-burned-in-guiana.html | School Is Burned in Guiana | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/city-studies-bid-by-army-to-tap-hudsons-water-completion-of-plant.html | CITY STUDIES BID BY ARMY TO TAP HUDSON'S WATER; Completion of Plant Believed Possible in Six Months -- Rain Helps a Little ARMY MAY BUILD PLANT ON HUDSON | True | By Will Lissner | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/marianne-gilchrist-affianced-to-dr-joseph-weston-segura.html | Marianne Gilchrist Affianced To Dr. Joseph Weston Segura | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/bloomington-a-provincial-aristocracy.html | Bloomington: A Provincial Aristocracy | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/creamer-wins-fish-tourney.html | Creamer Wins Fish Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/us-shot-scheduled-today.html | U.S Shot Scheduled Today | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/negro-church-fires-to-be-investigated.html | NEGRO CHURCH FIRES TO BE INVESTIGATED | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/ulbricht-and-zhivkov-arrive-in-rumania-for-party-parley.html | Ulbricht and Zhivkov Arrive in Rumania for Party Parley | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mclain-street-triumphs.html | McLain Street Triumphs | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-york-loses-two-early-leads-3run-third-settles-opener-then.html | NEW YORK LOSES TWO EARLY LEADS; 3-Run Third Settles Opener, Than Oliver Homer Seals Mets' 8th Loss in Row | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/coles-shoots-a-65-for-269-to-take-irish-golf-event.html | Coles Shoots a 65 for 269 To Take Irish Golf Event | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/etchells-sailing-victor.html | Etchells Sailing Victor | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/that-bridge-over-the-sound.html | That Bridge Over the Sound | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/kennedy-near-tears-over-bay-of-pigs.html | KENNEDY NEAR TEARS OVER BAY OF PIGS | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mostel-leaving-fiddler-aug-14-to-join-funny-thing-filmadler-taking.html | MOSTEL LEAVING 'FIDDLER' AUG. 14; To Join 'Funny Thing' Film -- Adler Taking Role | True | By Sam Zolotow | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/ch-merry-rover-a-setter-best-in-vermont-dog-show.html | Ch. Merry Rover, a Setter, Best in Vermont Dog Show | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sloan-foundation-announces-grants.html | SLOAN FOUNDATION ANNOUNCES GRANTS | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/associates-investment-co-buys-stock-in-german-unit.html | Associates Investment Co. Buys Stock in German Unit | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/whittenton-quits-football-to-operate-a-golf-club.html | Whittenton Quits Football To Operate a Golf Club | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-leader-aims-to-assure-greeks-sees-tension-eased-as-he-acts-to.html | NEW LEADER AIMS TO ASSURE GREEKS; Sees Tension Eased as He Acts to Complete Cabinet | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/lines-down-in-westchester.html | Lines Down in Westchester | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/the-incongruous-leader-of-the-new-africa.html | The Incongruous Leader of the New Africa | True | By Graham Hovey | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/dominicans-seek-economic-props-business-leaders-group-strives-to.html | DOMINICANS SEEK ECONOMIC PROPS; Business Leaders' 'Group' Strives to Avert Collapse | True | By Paul P. Kennedyspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/club-owner-arrested-on-counterfeit-charge.html | Club Owner Arrested On Counterfeit Charge | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/critical-press-upheld.html | Critical Press Upheld | True | PHILIP M. WILLIAMS | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/miss-mikeds-holidays-pride-takes-saddle-events-in-jersey.html | Miss Miked's Holiday's Pride Takes Saddle Events in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-zealand-tapping-geothermal-power-engineers-seeking-to-renew.html | New Zealand Tapping Geothermal Power; Engineers Seeking to Renew Sources of Electric Energy | True | By Tillman Durdin | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mariner-4-tested-solar-vanes-for-aiming-on-journey-to-mars.html | Mariner 4 Tested Solar Vanes For Aiming on Journey to Mars | True | By Walter Sullivan | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/emilio-ghirardini.html | EMILIO GHIRARDINI | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/music-latin-rhythms-at-lewisohn-ruth-fernandez-sings-10-popular.html | Music: Latin Rhythms at Lewisohn; Ruth Fernandez Sings 10 Popular Songs | True | By Richard D. Freed | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/reds-triumph-84-after-65-defeat-pirates-rally-for-4-runs-in-8th.html | REDS TRIUMPH, 8-4, AFTER 6-5 DEFEAT; Pirates Rally for 4 Runs in 8th Inning of Opener | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rome-comes-up-the-winner-in-italians-boutique-showings.html | Rome Comes Up the Winner in Italians' Boutique Showings | True | By Gloria Emerson | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/water-pollution-bill-backed.html | Water Pollution Bill Backed | True | RICHARD D. McCARTHY | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/negroes-seized-in-shooting.html | Negroes Seized in Shooting | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/us-urged-to-drop-surplus-exports-report-seeks-purchase-of-food-for.html | U.S. URGED TO DROP SURPLUS EXPORTS; Report Seeks Purchase of Food for Needy Nations | True | By Felix Belair Jr. | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/routes-out-of-saigon-risky.html | Routes Out of Saigon Risky | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/americans-delay-irks-british-stars.html | AMERICANS DELAY IRKS BRITISH STARS | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/2-held-in-racial-protest.html | 2 Held in Racial Protest | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/nurse-says-crowd-did-nothing-to-help-victim-of-stabbing.html | Nurse Says Crowd Did Nothing to Help Victim of Stabbing | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/statement-by-the-mayor.html | Statement by the Mayor | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mariner-4-blackout-in-peking.html | Mariner 4 Blackout in Peking | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/bridge-imps-given-on-new-basis-in-cavendish-pair-events.html | Bridge: I.M.P.'s Given on New Basis In Cavendish Pair Events | True | By Alan Truscott | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/action-is-urged-upon-christians-deep-involvement-in-world-is-vital.html | ACTION IS URGED UPON CHRISTIANS; Deep Involvement in World Is Vital, Haselden Says | True | By George Dugan | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/buyers-bid-early-for-pieces-of-fair.html | Buyers Bid Early for Pieces of Fair | True | By Philip H. Dougherty | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/600-on-usbound-vessel-drift-in-atlantic-after-fire-600-on-ship.html | 600 on U.S.-Bound Vessel Drift in Atlantic After Fire; 600 on Ship Drift in Atlantic After Fire | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mexico-earns-spot-in-davis-cup-final.html | MEXICO EARNS SPOT IN DAVIS CUP FINAL | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/limanvogei.html | LimanVogei | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/morningside-park-school-site.html | Morningside Park School Site | True | MARIE M. RUNYON | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/capital-parley-planned-drive-for-renewed-negro-family-stability-is.html | Capital Parley Planned; Drive for Renewed Negro Family Stability Is Pressed by White House Panel | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/james-s-childer-j-editor-in-atlanta.html | JAMES S. CHILDERS, J EDITOR IN ATLANTA | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/trips-for-young.html | Trips for Young | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/medical-west-point.html | Medical West Point' | True | LYTT I. GARDNER, M.D | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/national-cleaning-unit-elects-new-president.html | National Cleaning Unit Elects New President | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/t-a-adams-3d-and-susan-high-engaged-to-wed-u-of-north-carolina.html | T. A. Adams 3d And Susan High Engaged to Wed; U. of North Carolina Graduates Planning September Bridal | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/norton-simon-now-biggest-stockholder-in-abc-confirms-that-he.html | Norton Simon Now Biggest Stockholder in A.B.C.; Confirms That He Controls 9% Through McCall and Hunt Food Interests Power Struggle Is Foreseen, But Industrialist Denies Any Take-Over Plan Simon Now Biggest A.B.C. Stockholder | True | By Jack Gould | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/use-of-air-rights-is-urged-for-new-fordham-hospital.html | Use of Air Rights Is Urged For New Fordham Hospital | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/polonia-bytom-beats-ferencvaros-2-to-1-for-division-lead.html | Polonia Bytom Beats Ferencvaros, 2 to 1, for Division Lead | True | By William J. Briordy | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/blind-man-in-fatal-plunge.html | Blind Man in Fatal Plunge | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rizzos-late-score-gives-brookville-76-polo-victory.html | Rizzo's Late Score Gives Brookville 7-6 Polo Victory | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/five-appointed-in-algeria-to-party-executive-group.html | Five Appointed in Algeria To Party Executive Group | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/negroes-and-whites-form-mississippi-democratic-unit.html | Negroes and Whites Form Mississippi Democratic Unit | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/young-triumphs-in-overnight-sail-warne-victor-in-division-ii-of.html | YOUNG TRIUMPHS IN OVERNIGHT SAIL; Warne Victor in Division II of American Y.C. Cruise | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/bogalusa-mayor-says-job-is-safe-cutrer-notes-failure-of-city.html | BOGALUSA MAYOR SAYS JOB IS SAFE; Cutrer Notes Failure of City Racists to Oust Him | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/ugandan-leader-in-japan.html | Ugandan Leader in Japan | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/festival-of-two-worlds-ends-successful-season.html | Festival of Two Worlds Ends Successful Season | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/righttowork-laws-defended.html | Right-to-Work' Laws Defended | True | ALEXANDER V. BERKIS | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/reception-set-at-gallery.html | Reception Set at Gallery | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/7-garages-planned-by-city-in-midtown-parking-garages-planned-by.html | 7 Garages Planned By City in Midtown; PARKING GARAGES PLANNED BY CITY | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/line-gets-order-in-fareast-case-american-president-is-told-to-quit.html | LINE GETS ORDER IN FAR-EAST CASE; American President Is Told to Quit Freight Group | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/hussein-on-visit-to-london.html | Hussein on Visit to London | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/buying-in-steel-remains-steady-rate-set-by-orders-points-to-further.html | BUYING IN STEEL REMAINS STEADY; Rate Set by Orders Points to Further Accumulation in Inventory Tonnage | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/warnerlambert-elects.html | Warner-Lambert Elects | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/strike-threatens-shippers-with-continuing-impact-of-tieup-is.html | Strike Threatens Shippers With Continuing Loss; Impact of Tie-Up Is Felt in Wide Area -- Negotiations Will Resume Today | True | By Werner Bamberger | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/16-aden-councilors-resign-in-south-arabian-dispute.html | 16 Aden Councilors Resign In South Arabian Dispute | True | Dispatch of The Times, London | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/governor-signs-school-test-bill-measure-requires-exams-for-students.html | GOVERNOR SIGNS SCHOOL TEST BILL; Measure Requires Exams for Students Who Fail Courses Repeatedly | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/misty-winner-in-class-d-in-transpacific-boat-race.html | Misty Winner in Class D In Trans-Pacific Boat Race | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/2-quakes-in-southern-italy.html | 2 Quakes in Southern Italy | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/general-cable-corp.html | General Cable Corp. | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/michelsons-glastron-is-first-in-100mile-outboard-marathon.html | Michelson's Glastron Is First In 100-Mile Outboard Marathon | True | By Steve Cady | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/chicago-drivers-end-taxi-strike-commissions-and-pensions-raised-in.html | CHICAGO DRIVERS END TAXI STRIKE; Commissions and Pensions Raised in 3-Year Pact | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/soviet-victor-in-shooting.html | Soviet Victor in Shooting | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/ky-outlines-a-timetable-for-defeating-vietcong.html | Ky Outlines a Timetable For Defeating Vietcong | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/johnson-of-us-is-beaten-in-sculling-at-copenhagen.html | Johnson of U.S. Is Beaten In Sculling at Copenhagen | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/giegelgurian.html | giegelGurian | True | SPecial to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mcnamara-launches-carrier-strike-mcnamara-launches-carrier-strike.html | McNamara 'Launches' Carrier Strike; McNamara 'Launches' Carrier Strike | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/naples-longshoremen-strike.html | Naples Longshoremen Strike | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/six-skippers-are-again-winners-on-second-day-of-larchmont-race-week.html | Six Skippers Are Again Winners on Second Day of Larchmont Race Week; FLEET HAMPERED BY SHIFTIHG WIND | True | By William N. Wallace | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/henry-of-fcc-promises-war-on-noisy-commercials.html | Henry of F.C.C. Promises War on Noisy Commercials | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/chemist-29-is-named-professor.html | Chemist, 29, Is Named Professor | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/actor-killed-in-fall-from-eighth-floor-of-hotel-on-coast.html | Actor Killed in Fall From Eighth Floor Of Hotel on Coast | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/black-departs-for-europe-for-talks-on-vietnam-aid.html | Black Departs for Europe For Talks on Vietnam Aid | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/student-dies-in-experiment.html | Student Dies in Experiment | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-england-conservatory-receives-pledge-of-million.html | New England Conservatory Receives Pledge of Million | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/wholesale-prices-climb-to-a-record.html | Wholesale Prices Climb to a Record | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/cab-drivers-move-for-a-speedy-vote-union-confident-of-victory-in.html | CAB DRIVERS MOVE FOR A SPEEDY VOTE; Union Confident of Victory in All Fleet Garages EARLY VOTE ASKED IN ALL TAXI SHOPS | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/1year-maturities-are-93116076930.html | 1-YEAR MATURITIES ARE $93,116,076,930 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mayonnaise-magic-thats-easy-even-for-amateur.html | Mayonnaise Magic That's Easy Even for Amateur | True | By Craig Claiborne | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/lockheed-strike-authorized.html | Lockheed Strike Authorized | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/200-are-reported-drowned-off-red-china-in-typhoon.html | 200 Are Reported Drowned Off Red China in Typhoon | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/georgia-brown-signs-for-film.html | Georgia Brown Signs for Film | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mens-fashions-take-a-cue-from-the-presidents-garb.html | Men's Fashions Take a Cue From the President's Garb | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/head-of-osteopaths-urges-fair-trial-for-medicare.html | Head of Osteopaths Urges Fair Trial for Medicare | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/ralston-defeats-richey-for-claycourt-crown-choice-triumphs-64-46-64.html | Ralston Defeats Richey for Clay-Court Crown; CHOICE TRIUMPHS 6-4, 4-6, 6-4, 6-3 Miss Richey Rallies to Beat Julie Heldman in 3 Sets for Women's Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/college-stipends-are-sought.html | College Stipends Are Sought | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/no-federal-wiretaps.html | No Federal Wiretaps | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rolling-tree-kills-worker.html | Rolling Tree Kills Worker | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/louis-schreiber48-brandeis-librarian.html | LOUIS SCHREIBER,'48, BRANDEIS LIBRARIAN | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/manager-ousted-in-opening-game-twins-end-streak-at-four-with-54.html | MANAGER OUSTED IN OPENING GAME; Twins End Streak at Four With 5-4 Victory After Angels Triumph, 5-3 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/discovery-65-to-take-children-on-a-tv-tour-of-the-world.html | ` Discovery 65' to Take Children On a TV Tour of the World | True | By Paul Gardner | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/eight-skippers-sweep.html | Eight Skippers Sweep | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/four-steering-motors-sold.html | Four Steering Motors Sold | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/judith-emerman-bride-of-tichae-a-kunkis.html | judith Emerman Bride Of '.Tichae! A. Kunkis | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/the-greek-crisis.html | The Greek Crisis | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/role-of-stevenson-described-by-paper.html | ROLE OF STEVENSON DESCRIBED BY PAPER | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/scuba-diver-dies-upstate.html | Scuba Diver Dies Upstate | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/segni-returns-to-sardinia.html | Segni Returns to Sardinia | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/thunderstorm-hits-capital-girl-is-struck-by-lightning.html | Thunderstorm Hits Capital; Girl Is Struck by Lightning | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/boy-drowns-in-water-pail.html | Boy Drowns in Water Pail | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/growth-studied-in-budget-of-us-report-by-two-economists-projects.html | GROWTH STUDIED IN BUDGET OF U.S.; Report by Two Economists Projects Nation's Outlays Over the Long Term SPENDING IS ASSESSED Rise of Up to 60 Per Cent From This Year's Level Is Forecast by 1973 | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/canada-assesses-foreign-outlays-first-report-of-government-covers.html | CANADA ASSESSES FOREIGN OUTLAYS; First Report of Government Covers Payments in '62 | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/greek-poetpolitician-george-athanasiadisnovas.html | Greek Poet-Politician; George Athanasiadis-Novas | True | Special to The New York Times. | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/panchs-1965-ford-takes-66lap-watkins-glen-race.html | Panch's 1965 Ford Takes 66-Lap Watkins Glen Race | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/new-transfer-plan-for-us-securities-a-transfers-plan-in-us.html | New Transfer Plan For U.S. Securities; A TRANSFERS PLAN IN U.S. SECURITIES | True | By Robert Frost | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/kasavubu-seeks-congo-unify-regime.html | Kasavubu Seeks Congo Unify Regime | True | By Joseph Lelyveld | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/royal-flush-takes-title.html | Royal Flush Takes Title | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/theodore-parsons-jr-i-marries-jo-ann-gross.html | Theodore Parsons Jr. i Marries Jo Ann Gross | True | Special to Tile New York Times [ | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/isles-of-pacific-seek-autonomy-but-demands-fall-short-of-complete.html | ISLES OF PACIFIC SEEK AUTONOMY; But Demands Fall Short of Complete Independence | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/lightning-fells-2-in-jersey.html | Lightning Fells 2 in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/67-professors-back-policy-in-vietnam.html | 67 PROFESSORS BACK POLICY IN VIETNAM | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/the-tiger-treads-another-path.html | The Tiger Treads Another Path | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mrs-del-sesto-jr-has-son.html | [ Mrs. Del Sesto Jr. Has Son! | True | Special to The New York Times i | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sales-of-alligators-stuffed-in-florida-stir-british-outcry.html | Sales of Alligators Stuffed in Florida Stir British Outcry | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/carroll-douglass-maryland-bride-of-film-director-nyu-alumna-wed-to.html | Carroll Douglass Maryland Bride Of Film Director; N.Y.U. Alumna Wed to i Jack Glenn at Home' of Her Parents | True | Spcc2al to The .'oew York Tme. | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/nixon-urged-for-un-post.html | Nixon Urged for U.N. Post | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/alamri-is-asked-to-form-new-government-in-yemen.html | Al-Amri Is Asked to Form New Government in Yemen | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/minister-reports-on-a-new-atheism-dr-read-calls-for-new-faith-to.html | MINISTER REPORTS ON A NEW ATHEISM; Dr. Read Calls for New Faith to Meet Gains of Science | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/water-scarce-but-advice-isnt-letters-tell-city-how-to-save.html | Water Scarce, but Advice Isn't; Letters Tell City How to Save | True | By Martin Gansberg | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/clarks-lotus-first-in-dutch-grand-prix.html | CLARK'S LOTUS FIRST IN DUTCH GRAND PRIX | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/kathy-whitworth-is-victor-with-213.html | KATHY WHITWORTH IS VICTOR WITH 213 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/personal-finance-insurance-for-high-risk.html | Personal Finance: Insurance for High Risk | True | By Sal Nuccio | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/two-indian-states-feud-over-control-of-goa-election-ordered-to.html | Two Indian States Feud Over Control of Goa; Election Ordered to Decide Future of the Territory | True | By J. Anthony Lukas | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mrs-david-d-odell.html | MRS. DAVID D. ODELL | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/latins-efforts-assessed.html | Latins' Efforts Assessed | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/search-for-boy-5-spurred-in-queens.html | SEARCH FOR BOY, 5, SPURRED IN QUEENS | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/latins-hopeful-on-treaty-for-a-nuclearfree-zone.html | Latins Hopeful on Treaty for a Nuclear-Free Zone | True | By Kathleen Teltschspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/michelle-stone-is-bride-of-herbert-rosenfeld-.html | Michelle Stone Is Bride / Of Herbert Rosenfeld / | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/hailwood-clinches-cycle-title.html | Hailwood Clinches Cycle Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/congress-restive-as-johnson-seeks-his-full-program-leaders-believe.html | CONGRESS RESTIVE AS JOHNSON SEEKS HIS FULL PROGRAM; Leaders Believe Some Bills Should Wait Until 1966 -- Districting Action Due PRESIDENT FACING RESTIVE CONGRESS | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/rep-ford-is-wary-on-a-reserve-call-gop-leaders-are-urging-wider-use.html | REP. FORD IS WARY ON A RESERVE CALL; G.O.P. Leaders Are Urging Wider Use of Air Power | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/colonial-crafts-lure-li-group-flax-is-spun-and-soap-made-in.html | COLONIAL CRAFTS LURE L.I. GROUP; Flax Is Spun and Soap Made in Preparing for Festival | True | By Natalie Jaffe | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/3-in-race-are-new-to-citys-politics.html | 3 in Race Are New to City's Politics | True | By Paul L. Montgomery | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/volunteers-rejected-by-lindsay-now-working-for-rivals-staffs.html | Volunteers Rejected by Lindsay Now Working for Rival Staffs | True | By Martin Tolchin | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/430000-jews-aided-by-joint-committee.html | 430,000 JEWS AIDED BY JOINT COMMITTEE | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/imf-is-endorsed-on-money-reform-atlantic-council-committee-asks.html | I.M.F. IS ENDORSED ON MONEY REFORM; Atlantic Council Committee Asks Changes in System Be Based on the Fund REJECTS GOLD PRICE RID Study Supports Johnson on Need to Eliminate Deficit in the U.S. Payments I.M.F. IS ENDORSED ON MONEY REFORM | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/soviet-puts-rocket-into-a-solar-orbit-russians-orbit-another-rocket.html | Soviet Puts Rocket Into a Solar Orbit; RUSSIANS ORBIT ANOTHER ROCKET | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sees-us-already-at-war.html | Sees Us Already at War | True | ALAN STADISH DANA | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/conference-to-assay-progress-on-468-billion-highway-project.html | Conference to Assay Progress on $46.8 Billion Highway Project; Construction Nears Midpoint in Drive for 16-Year Goal | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/foyt-easy-victor-in-150mile-race-holds-lead-from-start-at-trenton.html | FOYT EASY VICTOR IN 150-MILE RACE; Holds Lead From Start at Trenton in Lotus-Ford | True | By Frank M. Blunk | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/satire-farce-and-moral-earnestness.html | Satire, Farce and Moral Earnestness | True | By Orville Prescott | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/red-sox-triumph-over-indians-41-3-tallies-in-first-3-innings-send.html | RED SOX TRIUMPH OVER INDIANS, 4-1; 3 Tallies in First 3 Innings Send Kralick to Defeat | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/johnsons-hear-graham-at-camp-david-rites.html | Johnsons Hear Graham At Camp David Rites | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/cards-defeat-phils-for-4th-in-row-31.html | CARDS DEFEAT PHILS FOR 4TH IN ROW, 3-1 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/mccormick-past-glory-revisited.html | McCormick: Past Glory Revisited | True | By Leonard Koppett | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/south-africa-plans-a-voice.html | South Africa Plans a 'Voice' | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/marion-brandos-father-diesi.html | Marion Brando's Father Dies! | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/cassell-moon-and-dibiase-star-in-bergen-track-meet.html | Cassell, Moon and DiBiase Star in Bergen Track Meet | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/us-cuban-expert-restored-to-duty-wielands-judgments-on-castro.html | U.S. CUBAN EXPERT RESTORED TO DUTY; Wieland's Judgments on Castro Upheld by Panel | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/nasa-to-talk-with-douglas-on-delta-rocket-services.html | NASA to Talk With Douglas On Delta Rocket Services | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/polo-match-rained-out.html | Polo Match Rained Out | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/power-cut-off-in-rockland.html | Power Cut Off in Rockland | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/judy-garlands-special-public-pays-its-homage-at-forest-hills.html | Judy Garland's Special Public Pays Its Homage at Forest Hills | True | By Murray Schumach | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/housing-chief-hails-philadelphia-plan.html | HOUSING CHIEF HAILS PHILADELPHIA PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/saul-newmark-realty-mani-fatally-stricken-in-auto.html | Saul Newmark, Realty Man,i Fatally Stricken in Auto | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/kitchel-reveals-1960-birgh-link-goldwater-campaign-head-quit-after.html | KITCHEL REVEALS 1960 BIRGH LINK; Goldwater Campaign Head Quit After 2 Weeks Over Attack on Eisenhower | True | By David S. Broder | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/wagner-defends-the-citys-credit-moodys-scores-it-mayor-calls.html | WAGNER DEFENDS THE CITY'S CREDIT; MOODY'S SCORES IT; Mayor Calls Economy Here 'Basically Sound' -- Plans for Bonds Go Forward RATING AGENCY CRITICAL Says Spending Has Got Out of Hand as It Downgrades Listing to Medium Grade WAGNER DEFENDS THE CITY'S CREDIT | True | By Peter Kihss | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/col-hm-mclelland.html | COL. H.M. M'CLELLAND | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/laver-rosewall-gain-tennis-final-buchholz-gonzales-beaten-in-pro.html | LAVER, ROSEWALL GAIN TENNIS FINAL; Buchholz, Gonzales Beaten in Pro Singles at Brookline | True | By Allison Danzig | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/sharecropping-doomed-negroes-leaving-southern-farms.html | Sharecropping Doomed; NEGROES LEAVING SOUTHERN FARMS | True | By Gene Roberts | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/gen-otozo-yamada-dies-at-83-i-led-japans-manchurian-army.html | Gen. Otozo Yamada Dies at 83; i Led Japan's Manchurian Army | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/trial-of-wolfson-is-shifting-to-us.html | TRIAL OF WOLFSON IS SHIFTING TO U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/hercules-powder-sets-profit-mark-earnings-for-quarter-climb-to.html | HERCULES POWDER SETS PROFIT MARK; Earnings for Quarter Climb to Record as Sales Rise | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/chess-terrible-tal-a-step-closer-to-regaining-world-title.html | Chess: Terrible Tal a Step Closer To Regaining World Title | True | By Al Horowitz | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/weather-and-fashions-upstage-a-pool-in-southampton-cushing.html | Weather and Fashions Upstage a Pool in Southampton; Cushing Party Goes Indoors for Show by Marc Trotta | True | By Enid Nemy | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/astros-down-giants-52.html | Astros Down Giants, 5-2 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/si-youth-killed-by-mystery-shot-hospital-porter-is-accused-in.html | S.I. YOUTH KILLED BY MYSTERY SHOT; Hospital Porter Is Accused in Tompkinsville Slaying | True | By Bernard Weinraub | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/stevensons-body-at-boyhood-home-driven-to-bloomington-after-prayer.html | STEVENSON'S BODY AT BOYHOOD HOME; Driven to Bloomington After Prayer Service in Capitol | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/oriole-fourhitter-subdues-tigers-41.html | ORIOLE FOUR-HITTER SUBDUES TIGERS, 4-1 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/crown-zellerbach-canada.html | Crown Zellerbach (Canada) | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/10-mobile-centers-will-help-voters-to-register-here.html | 10 Mobile Centers Will Help Voters To Register Here | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/yonkers-raceway.html | Yonkers Raceway | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/child-to-mrs-magnus-jr.html | Child to Mrs. Magnus Jr. | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/economic-hopes-rise-in-colombia-new-finance-minister-bids-congress.html | ECONOMIC HOPES RISE IN COLOMBIA; New Finance Minister Bids Congress Act on Peso | True | By H.j. Maidenberg | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/a-vice-mayor-urged-to-handle-transit.html | A VICE MAYOR URGED TO HANDLE TRANSIT | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/barker-and-tully-victors-in-tennis-advance-to-fourth-round-in.html | BARKER AND TULLY VICTORS IN TENNIS; Advance to Fourth Round in Junior Veteran Event | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/italian-bantamweight-wins.html | Italian Bantamweight Wins | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/route-monopoly-laid-to-eastern-edward-kennedy-demands-investigation.html | ROUTE MONOPOLY LAID TO EASTERN; Edward Kennedy Demands Investigation of Airline | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/edwinhughes80i-muscatsdrad-pianist-and-teacher-wasi-editor-for.html | EDWINHUGHES,80,i MUSCAt;SDRAD; Pianist and Teacher Wasi Editor for Schirmer | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/tributes-today-at-un.html | Tributes Today at U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/news-of-realty-big-plot-in-deal-madison-ave-blockfront-is-assembled.html | NEWS OF REALTY: BIG PLOT IN DEAL; Madison Ave. Blockfront Is Assembled for Builder | True | By Lawrence O'Kane | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/vietcong-estimate-foes-toll-at-90000.html | VIETCONG ESTIMATE FOES TOLL AT 90,000 | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/frei-sees-erhard-twice-as-chileans-visit-begins.html | Frei Sees Erhard Twice As Chilean's Visit Begins | True | Special to The New York Times | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-19 | 1965-07-19 | https://www.nytimes.com/1965/07/19/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627880 | B00000200947 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/nuclear-laboratory-to-be-built-on-li-by-state-university.html | Nuclear Laboratory To Be Built on L.I. By State University | True | By Robert H. Tertespecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/wood-field-and-stream-on-the-day-the-rains-came-the-fish-also-came.html | Wood, Field and Stream; On the Day the Rains Came, the Fish Also Came (and Stayed for Supper) | True | By Michael Strauss | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rosewall-defeats-laver-64-63-63-pro-grass-courtourt-title-backhand.html | Rosewall Defeats Laver, 6-4, 6-3, 6-3, Pro Grass Court-Court Title; BACKHAND SPARKS WINNER'S ATTACK | True | By Allison Danzig | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/manpower-advisory-units-are-named-for-3-regions.html | Manpower Advisory Units Are Named for 3 Regions | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-sues-to-halt-bogalusa-strife-chief-18-accused-criminal-charge.html | U.S. SUES TO HALT BOGALUSA STRIFE; CHIEF 18 ACCUSED; Criminal Charge Names Aide to Sheriff -- Injunction Is Sought Against the Klan | True | By Gene Roberts | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/play-rough-7560-triumphs-by-a-head.html | PLAY ROUGH, $75.60, TRIUMPHS BY A HEAD | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/chile-has-most-rain-in-decade.html | Chile Has Most Rain in Decade | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/leaseway-system-elects.html | Leaseway System Elects | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/gross-is-considered-for-missouri-u-post.html | GROSS IS CONSIDERED FOR MISSOURI U. POST | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/reshaping-of-parliament-square-proposed-plan-seeks-to-divert.html | Reshaping of Parliament Square Proposed; Plan Seeks to Divert Traffic From Key Area of London | True | By Philip Benjamin | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/director-is-appointed-for-port-of-cleveland.html | Director Is Appointed For Port of Cleveland | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/du-pont-increases-its-profits-to-record-for-second-quarter-chemical.html | Du Pont Increases Its Profits To Record for Second Quarter; Chemical Producer Steps Up Earnings for Three Months to $2.39 a Share - First Half Also Shows Gains | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/first-dante-stamps-presented.html | First Dante Stamps Presented | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/javits-to-oppose-districting-plan-will-not-vote-for-dirksens.html | JAVITS TO OPPOSE DISTRICTING PLAN; Will Not Vote for Dirksen's Proposal in Present Form JAVITS TO OPPOSE DISTRICTING PLAN | True | By Warren Weaver Jr.special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/si-suspect-held-in-sniper-killing-police-credit-admirable.html | S.I. SUSPECT HELD IN SNIPER KILLING; Police Credit 'Admirable' Cooperation by Public | True | By William Borders | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/johnsons-return.html | Johnsons Return | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/eton-boys-think-garb-is-old-hat.html | Eton Boys Think Garb Is Old Hat | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/movie-chain-sets-major-expansion-50-million-outlay-planned-by.html | MOVIE CHAIN SETS MAJOR EXPANSION; $50 Million Outlay Planned by National General | True | By Douglas W. Cray | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/financial-u-tu-tk-im-b-u-sin-e-s-s-4-l-tuesday-july-20-1965.html | FINANCIAL u Tu tk im. B U SIN E S S 4 ' L<' TUESDAY, JULY 20, 1965.; EARNINGS RAISED BY METAL MAKERS | True | By Robert A. Wright | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/scott-turns-back-wilkinson-62-63-seixas-wins-in-first-round-of.html | SCOTT TURNS BACK WILKINSON, 6-2, 6-3; Seixas Wins in First Round of Pennsylvania Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mnamara-lauds-gi-job-in-vietnam-calls-us-effort-magnificent-and.html | M'NAMARA LAUDS G.I. JOB IN VIETNAM; Calls U.S. Effort Magnificent and Hails Troop Morale | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sidelights-counter-market-not-automating.html | Sidelights; Counter Market Not Automating | True | RICHARD RUTTER. | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/senatehouse-conference-fails-to-reach-aid-accord.html | Senate-House Conference Fails to Reach Aid Accord | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/he-takes-the-word-as-his-province.html | He Takes the Word as His Province | True | By Charles Poore | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/boys-body-found-on-queens-slope-believed-to-be-brother-of-slain.html | BOY'S BODY FOUND ON QUEENS SLOPE; Believed to Be Brother of Slain Crimmins Girl | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/estonia-reported-curbing-russian-immigration-resurgent-national.html | Estonia Reported Curbing Russian Immigration; Resurgent National Feeling Detected 25 Years After Soviet Absorbed State | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/nekoosaedwards-paper-increases-its-dividend.html | Nekoosa-Edwards Paper Increases Its Dividend | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/fete-for-job-training-library.html | Fete for Job Training Library | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/athletics-down-white-sox.html | Athletics Down White Sox | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/prices-of-stocks-drift-aimlessly-dowjones-average-drops-by-017-and.html | PRICES OF STOCKS DRIFT AIMLESSLY; Dow-Jones Average Drops by 0.17 and Declines Top Gains by 583 to 472 VOLUME IS 3.22 MILLION Aerospace Group Strong on Basis of Defense Orders and Large Backlogs PRICES OF STOCKS DRIFT AIMLESSLY | True | By Edward T. O'Toole | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/chemical-bank-names-advisory-unit-member.html | Chemical Bank Names Advisory-Unit Member | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/educators-meet-to-debate-goals-johnsonsponsored-parley-opens-today.html | EDUCATORS MEET TO DEBATE GOALS; Johnson-Sponsored Parley Opens Today in Capital | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/big-board-to-add-bookkeeping-unit-plans-computer-accounting-service.html | BIG BOARD TO ADD BOOKKEEPING UNIT; Plans Computer Accounting Service for Members BIG BOARD TO ADD BOOKKEEPING UNIT | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/united-nations-is-united-at-stevenson-memorial-2000-from-east-and.html | United Nations Is United at Stevenson Memorial; 2,000 From East and West Attend a Moving Tribute in the Assembly's Hall | True | By Raymond Danielspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/jonesboro-la-police-chief-quits-without-explanation.html | Jonesboro, La., Police Chief Quits Without Explanation | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/british-pound-registers-gain-swiss-franc-also-advances.html | British Pound Registers Gain; Swiss Franc Also Advances | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/williams-seeking-to-leave-us-post-friends-say-he-would-run-for.html | WILLIAMS SEEKING TO LEAVE U.S. POST; Friends Shy He Would Run for Michigan Office Again | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/couple-on-honeymoon-die-in-caribbean-air-crash.html | Couple on Honeymoon Die In Caribbean Air Crash | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/20-attend-the-premiere-of-lincoln-center-library.html | 20 Attend the 'Premiere' Of Lincoln Center Library | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/oliver-returning-to-city.html | Oliver! Returning to City | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/schine-disposing-of-realty-empire-wien-and-helmsley-buying.html | SCHINE DISPOSING OF REALTY EMPIRE; Wien and Helmsley Buying Sprawling U.S. Holdings SCHINE DISPOSING OF REALTY EMPIRE | True | By Thomas W. Ennis | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ruling-backs-us-in-rome-air-case-panel-says-accord-covers-scheduled.html | RULING BACKS U.S. IN ROME AIR CASE; Panel Says Accord Covers Scheduled Cargo Flights | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/young-candidates-win-in-laos-vote.html | YOUNG CANDIDATES WIN IN LAOS VOTE | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/miss-poschmann-captures-2-matches-in-jersey-tennis.html | Miss Poschmann Captures 2 Matches in Jersey Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/first-national-city-bank-elects-2.html | First National City Bank Elects 2 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/blitzen-regains-lead.html | Blitzen Regains Lead | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-renegotiating-british-tax-treaty.html | U.S. RENEGOTIATING BRITISH TAX TREATY | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/li-atomic-plant-to-desalt-water-state-project-at-riverhead-also-to.html | L.I. ATOMIC PLANT TO DESALT WATER; State Project at Riverhead Also to Provide Power L.I. ATOMIC PLANT TO DESALT WATER Sea Water Desalting Plant To Rise on Long Island | True | By John Sibleyspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/commodities-wheat-futures-make-a-good-gain-for-the-fourth-straight.html | Commodities: Wheat Futures Make a Good Gain for the Fourth Straight Session; SUGAR DECLINES IN AN ACTIVE DAY Portugal and India Are Said to Be Buying -- Cocoa Off Following London Dip | True | By William D. Smith | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/in-the-nation-the-chiefs-and-the-bay-of-pigs.html | In The Nation: The Chiefs and the Bay of Pigs | True | By Arthur Krock | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/wind-damages-colombia-crop.html | Wind Damages Colombia Crop | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/the-city-tickets-shape-up.html | The City Tickets Shape Up | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/kelso-assigned-top-weight-of-132-pounds-for-brooklyn-handicap.html | Kelso Assigned Top Weight of 132 Pounds for Brooklyn Handicap; FEATURE IS TAKEN BY MOUNT REGINA Favorite Wins 2d in Row -- Kelso Makes '65 Debut at Aqueduct on Saturday | True | By Joe Nichols | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/westchesters-needy-may-get-us-surplus-food.html | Westchester's Needy May Get U.S. Surplus Food | True | By Merrill Folsom | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/17-executions-indicated.html | 17 Executions Indicated | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/text-of-the-statements-made-by-lindsay-and-mollen.html | Text of the Statements Made by Lindsay and Mollen | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-payments-curbs-termed-selfdefeating-by-an-economist-rundt-is.html | U.S. Payments Curbs Termed Self-Defeating by an Economist; Rundt Is Critical of Program -- Aide to Reserve System Lauds Effort by Banks PAYMENTS CURBS DRAW CRITICISM | True | By Gerd Wilcke | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/costikyan-will-run-beames-campaign-for-mayoral-post-costikyan-is.html | Costikyan Will Run Beame's Campaign For Mayoral Post; Costikyan Is Appointed to Run Beame's Campaign for Mayor | True | By Martin Arnold | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/weyerhaeuser-shows-records-for-its-sales-and-net-income.html | Weyerhaeuser Shows Records For Its Sales and Net Income; Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/services-at-columbia.html | Services at Columbia | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/refining-concern-increases-profit-atlantic-sets-a-record-as-net.html | REFINING CONCERN INCREASES PROFIT; Atlantic Sets a Record as Net Climbs 74c a Share | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/temper-at-transits-hq.html | Temper at Transit's HQ | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/penney-is-seeking-acquisition-of-channing-in-50-million-deal-penney.html | Penney Is Seeking Acquisition Of Channing in $50 Million Deal; PENNEY SEEKING TO BUY CHANNING | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mcneil-of-chargers-retires.html | McNeil of Chargers Retires | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/college-gets-baruch-silver.html | College Gets Baruch Silver | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/kittiwake-victor-in-sailing-race-strathspey-also-wins-event-in.html | KITTIWAKE VICTOR IN SAILING RACE; Strathspey Also Wins Event in Block Island Sound | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/miss-mcintire-miss-rose-share-medal-in-golf-77s-best-by-shot-in.html | Miss McIntire, Miss Rose Share Medal in Golf; 77S BEST BY SHOT IN WESTERN EVENT | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/zond-3-reported-on-course.html | Zond 3 Reported on Course | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/salant-of-cbs-urges-tv-curb-on-coverage-of-conventions.html | Salant of C.B.S. Urges TV Curb On Coverage of Conventions | True | By Paul Gardner | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/airline-to-put-into-effect-new-baggage-rules-aug-1.html | Airline to Put Into Effect New Baggage Rules Aug. 1 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/fletcher-knebel-to-marry-laura-bergquist-of-look.html | Fletcher Knebel to Marry Laura Bergquist of Look | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ellis-and-burdick-retain-title.html | Ellis and Burdick Retain Title | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/caltex-reports-gas-find.html | Caltex Reports Gas Find | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/davis-heads-qualifiers.html | Davis Heads Qualifiers | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/crew-basks-in-sun-as-us-icebreaker-heads-into-arctic.html | Crew Basks in Sun As U.S. Icebreaker Heads into Arctic | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/indians-subdue-orioles-50.html | Indians Subdue Orioles, 5-0 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/treasury-bill-rates-decline-yields-averages-3833-and-3913.html | Treasury Bill Rates Decline; Yields Averages 3.833 and 3.913 | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/strike-approved-on-7-newspapers-mailers-act-in-dispute-with.html | STRIKE APPROVED ON 7 NEWSPAPERS; Mailers Act in Dispute With Publishers -- No Date Set | True | By Peter Kihss | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/savings-advance-recedes-in-state-rise-for-top-banks-is-38-below.html | SAVINGS ADVANCE RECEDES IN STATE; Rise for Top Banks Is 38% Below 1964 Increase -- Tax Loans a Factor | True | By Robert Frost | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/parrish-ends-retirement-and-browns-fine-him-400.html | Parrish Ends Retirement, And Browns Fine Him $400 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/zale-jewelry-holders-vote-approval-of-32-stock-split.html | Zale Jewelry Holders Vote Approval of 3-2 Stock Split | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mollen-to-resign-to-join-lindsay-city-housing-chief-to-run-as-a.html | MOLLEN TO RESIGN TO JOIN LINDSAY; City Housing Chief to Run as a Republican-Liberal for Controller's Post MOLLEN TO RESIGN TO JOIN LINDSAY | True | By Richard Witkin | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/estrudo-names-president.html | Estrudo Names President | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/revised-review-begun-by-police-first-complainant-says-its-off-to-a.html | REVISED REVIEW BEGUN BY POLICE; First Complainant Says It's Off to 'a Good Start' | True | By Paul L. Montgomery | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/valentino-steals-spotlight-as-couture-stages-the-first-act-of-fall.html | Valentino Steals Spotlight as Couture Stages the First Act of Fall Showings; Collections Are Divided Among Salons in Rome and Florence | True | By Gloria Emerson | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/john-felleman-to-wed-miss-catherine-smith.html | John Felleman to Wed Miss Catherine Smith | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/one-by-one-six-die-in-a-well.html | One by One, Six Die in a Well | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/advertising-high-mark-for-brand-loyalty.html | Advertising High Mark for Brand Loyalty | True | By Walter Carlson | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/red-china-greets-gen-li-tsungjen-once-a-nationalist.html | Red China Greets Gen. Li Tsungjen, Once a Nationalist | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/springfield-mass-police-are-accused-of-brutality.html | Springfield, Mass., Police Are Accused of Brutality | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/st-regis-paper-to-sell-7-plants-agrees-to-settlement-of-inquiry-by.html | ST. REGIS PAPER TO SELL 7 PLANTS; Agrees to Settlement of Inquiry by F.T.C. | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/train-kills-ny-woman.html | Train Kills N.Y. Woman | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/students-provide-voice-for-unrest-in-colombia-university-reflects.html | Students Provide Voice for Unrest in Colombia; University Reflects Poverty and Aspirations of Nation Rector Says Riots Will Ease When Social Ills Disappear | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/fordhams-president-returns.html | Fordham's President Returns | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sabbath-closing-eased-by-court-shops-that-shut-saturday-can-open.html | SABBATH CLOSING EASED BY COURT; Shops That Shut Saturday Can Open Sunday Even if They Use Outside Help | True | By Sidney E. Zion | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/index-of-commodity-prices-shows-03-gain-to-1033.html | Index of Commodity Prices Shows 0.3 Gain to 103.3 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/utility-concern-sets-profit-mark-american-electric-reports-69.html | UTILITY CONCERN SETS PROFIT MARK; American Electric Reports 6.9% Increase for Half | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/miss-carol-louise-de-lellis-fiancee-of-thomas-kurey-jr.html | Miss Carol Louise de Lellis Fiancee of Thomas Kurey Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/jury-fails-to-agree-on-death-penalty-jury-deadlogked-in-slaying.html | Jury Fails to Agree On Death Penalty; JURY DEADLOGKED IN SLAYING CASE | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/vice-president-elected-by-thin-mcan-shoe.html | Vice President Elected By Thin McAn Shoe | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-five-wins-9648.html | U.S. Five Wins, 96-48 | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bank-of-america-licensed-to-open-banks-in-spain.html | Bank of America Licensed To Open Banks in Spain | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/boardoftrade-official-steps-down-in-chicago.html | Board-of-Trade Official Steps Down in Chicago | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/house-group-to-open-klan-inquiry-in-a-few-days.html | House Group to Open Klan Inquiry in a Few Days | True | By John Herbers | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/jewels-pried-from-chalice.html | Jewels Pried From Chalice | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/dodgers-top-astros-for-drysdale-83.html | DODGERS TOP ASTROS FOR DRYSDALE, 8-3 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/keely-smith-married.html | Keely Smith Married | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/japan-to-expand-merchant-fleet-hopes-to-end-reliance-on-foreignflag.html | JAPAN TO EXPAND MERCHANT FLEET; Hopes to End Reliance on Foreign-Flag Carriers | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/timari-is-leading-ike-golf-with-68-siderowf-posts-70-miner-72-in.html | TIMARI IS LEADING IKE GOLF WITH 68; Siderowf Posts 70, Miner 72 in First Round at Wykagyl | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/nyerere-seeking-thaw-in-us-ties-but-tanzanian-president-affirms.html | NYERERE SEEKING THAW IN U.S. TIES; But Tanzanian President Affirms Amity for China | True | By Graham Hoveyspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mariner-4-finishes-sending-10th-photo.html | MARINER 4 FINISHES SENDING 10TH PHOTO | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sports-of-the-times-rhubarb-in-minnesota.html | Sports of The Times; Rhubarb in Minnesota | True | By Arthur Daley | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/uptown-fire-kills-child.html | Uptown Fire Kills Child | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/compromise-sought-over-argentine-oil-argentina-seeks-oil-compromise.html | Compromise Sought Over Argentine Oil; ARGENTINA SEEKS OIL COMPROMISE | True | By Henry Raymont | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/fulbright-notes-yugoslav-virtues-bids-us-recognize-value-of.html | FULBRIGHT NOTES YUGOSLAV VIRTUES; Bids U.S. Recognize Value of National Communism | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/lykes-appoints-traffic-aide.html | Lykes Appoints Traffic Aide | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/17-indicted-by-us-in-150000-hijacks.html | 17 INDICTED BY U.S. IN $150,000 HIJACKS | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/higher-car-toll.html | Higher Car Toll | True | ROBERT GOLDSCHEIDER | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/senator-3hitter-halts-tigers-80-ortega-gains-10th-victory-hamlin.html | SENATOR 3-HITTER HALTS TIGERS, 8-0; Ortega Gains 10th Victory -- Hamlin Connects Twice | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/steel-production-rises-1-for-week-output-of-steel-gains-1-in-week.html | Steel Production Rises 1% for Week; OUTPUT OF STEEL GAINS 1 % IN WEEK | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/victorean-instrument-elects.html | Victorean Instrument Elects | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/merchant-ships-being-mobilized-54-vessels-are-sought-for-runs-to.html | MERCHANT SHIPS BEING MOBILIZED; 54 Vessels Are Sought for Runs to Southeast Asia | True | By Edward A. Morrow | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/through-rubble-and-scaffolding-mets-new-home-takes-shape.html | Through Rubble and Scaffolding, Met's New Home Takes Shape; Half-Finished Opera House Is Gracing Lincoln Center | True | By Richard F. Shepard | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/pearson-outlines-medical-plan-for-the-provinces.html | Pearson Outlines Medical Plan for the Provinces | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/vincent-eliminates-weir-in-junior-veteran-tennis.html | Vincent Eliminates Weir In Junior Veteran Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/1800-here-are-given-folk-fete-preview.html | 1,800 HERE ARE GIVEN FOLK FETE PREVIEW | True | ROBERT SHELTON. | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/jane-jenkins-fiancee-of-kirk-young-griffin.html | Jane Jenkins Fiancee Of Kirk Young Griffin | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/syngman-rhee-dies-an-exile-from-land-he-fought-to-free-body-of.html | Syngman Rhee Dies an Exile From Land He Fought to Free; Body of Ousted President, 90, Will Be Returned to Seoul for Burial | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/music-of-all-things-a-rameau-concert-here-program-is-arranged-by.html | Music: Of All Things! A Rameau Concert Here; Program Is Arranged By Kirkpatrick | True | By Harold C. Schonberg | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/dominicans-face-salary-pressure-payroll-issue-adds-urgency-to-moves.html | DOMINICANS FACE SALARY PRESSURE; Payroll Issue Adds Urgency to Moves for Regime | True | By Paul P. Kennedyspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/three-faces-of-failure.html | Three Faces of Failure | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/against-loyalty-oath-in-school-aid.html | Against Loyalty Oath in School Aid | True | NORMAN DORSEN | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/new-zealand-critics-of-vietnam-policy.html | New Zealand Critics of Vietnam Policy | True | WYSTAN CURNOW | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/farmer-whiting-each-score-again-as-spotty-winds-plague-larchmont.html | Farmer, Whiting Each Score Again as Spotty Winds Plague Larchmont Fleet; 8 DOUBLE-WINNERS UNABLE TO REPEAT Farmer Gains in Finn Class and Whiting in 420's -- 347 Starters Listed | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rain-on-weekend-helps-reservoirs-north-jersey-supplies-gain-city.html | RAIN ON WEEKEND HELPS RESERVOIRS; North Jersey Supplies Gain -- City Expects Runoff Aid | True | By Eric Pace | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/huge-athens-crowd-cheers-papandreou.html | HUGE ATHENS CROWD CHEERS PAPANDREOU | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/murray-lennon.html | Murray -- Lennon | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/big-oil-merger-completed.html | Big Oil Merger Completed | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/courreges-wont-show-seeks-to-control-copies.html | Courreges Won't Show; Seeks to Control Copies | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/spencer-tops-japan-allstars.html | Spencer Tops Japan All-Stars | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/stockli-leaves-restaurant-associates-chef-director-buys-country-inn.html | Stockli Leaves Restaurant Associates; Chef Director Buys Country Inn With Leon Lianides | True | By Craig Claiborne | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/tomasello-pace.html | Tomasello -- Pace | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/plays-will-be-given-in-harlem-churches.html | PLAYS WILL BE GIVEN IN HARLEM CHURCHES | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ticketmen-press-licensing-action-guild-is-taking-dicarlo-to-state.html | TICKETMEN PRESS LICENSING ACTION; Guild Is Taking DiCarlo to State Supreme Court | True | By Sam Zolotow | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/susan-talent-betrothed-to-dr-don-hellerman.html | Susan Talent Betrothed To Dr. Don Hellerman | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/dr-rogerstraer-a-psychologist-5s.html | DR. ROGERSTRASSER, A PsYcHoLoJsr, 5s | True | Spec to Tbe Ne York Thn ' | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/twin-brokers-baffle-big-board-exchange-joined-by-twin-brokers.html | Twin Brokers Baffle Big Board; EXCHANGE JOINED BY TWIN BROKERS | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/short-gains-11th-victory-as-phils-beat-cards-52.html | Short Gains 11th Victory As Phils Beat Cards, 5-2 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/editor-arrested-in-contempt-case-held-after-article-scores-courts.html | EDITOR ARRESTED IN CONTEMPT CASE; Held After Article Scores Court's Action in Indiana | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/calvert-names-a-manager.html | Calvert Names a Manager | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/disputed-literacy-test-dropped-in-greensboro.html | Disputed Literacy Test Dropped in Greensboro | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/many-at-berkeley-sitin-trial-spurn-probation-bid.html | Many at Berkeley Sit-In Trial Spurn Probation Bid | True | By Wallace Turner | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/one-agency-gives-a-credit-rating-to-citys-bonds-but-lowering-of.html | ONE AGENCY GIVES 'A' CREDIT RATING TO CITY'S BONDS; But Lowering of Standing by Two Others May Affect $175 Million Sale Today BEAME ASSAILS WAGNER Says His Defense of Fiscal Policy Gives False Feeling of Security to Citizens 3D AGENCY KEEPS CITY'S 'A' RATING | True | By Charles G. Bennett | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/malraux-alters-tour-for-visit-to-peking.html | Malraux Alters Tour For Visit to Peking | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/marion-e-cieslicki.html | MARION E. CIESLICKI | True | Special to The New York Ttmes | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/fire-halts-service-on-downtown-line-of-path-3-hours.html | Fire Halts Service On Downtown Line Of PATH 3 Hours | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/redskins-drop-3-rookies.html | Redskins Drop 3 Rookies | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/the-statements-by-screvane-moynihan-and-lehman.html | The Statements by Screvane, Moynihan and Lehman | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/murray-r-graine.html | MURRAY R. GRAINE | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/patent-use-is-granted.html | Patent Use Is Granted | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/car-makers-near-end-of-65-output-some-assembly-lines-gear-for-66.html | CAR MAKERS NEAR END OF '65 OUTPUT; Some Assembly Lines Gear for '66 Production | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/fire-sweeps-jersey-store.html | Fire Sweeps Jersey Store | True | Special to The New York Times. | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/graft-to-police.html | Graft to Police | True | CARL M. LOEB Jr. | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/300-negroes-in-eutaw-ala-march-in-voting-protest.html | 300 Negroes in Eutaw, Ala., March in Voting Protest | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/nassau-college-names-head.html | Nassau College Names Head | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/granite-ordered-for-memorial.html | Granite Ordered for Memorial | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/elsie-mccorkell-engaged.html | Elsie McCorkell Engaged | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/rhees-political-foes-join-in-koreas-mourning-park-instructs-cabinet.html | Rhee's Political Foes Join in Korea's Mourning; Park Instructs Cabinet to Prepare State Funeral for First President | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/stocks-in-london-decline-slightly-downtrend-is-also-shown-on-the.html | STOCKS IN LONDON DECLINE SLIGHTLY; Downtrend Is Also Shown on the Paris Exchange | True | | | | | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/braves-win-60-on-4-homers-as-monday-magic-fails-mets.html | Braves Win, 6-0, on 4 Homers As 'Monday Magic' Fails Mets | True | By Gordon S. White Jr.special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/adlai-stevenson.html | Adlai Stevenson | True | JACK POTTER | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/news-of-realty-building-outlook-upswing-is-predicted-for-2d-half-by.html | NEWS OF REALTY: BUILDING OUTLOOK; Upswing Is Predicted for 2d Half by F.W. Dodge Co. | True | By Francis X. Clines | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/mele-draws-500-fine-and-fiveday-suspension-for-dispute-with-umpire.html | Mele Draws $500 Fine and Five-Day Suspension for Dispute With Umpire; NARAGON IS NAMED INTERIM MANAGER Twins' Leader Calls Penalty Unfair, Plans to Discuss Matter With Cronin | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/mrs-maude-c-hope-and-lawyer-to-marry.html | Mrs. Maude C. Hope And Lawyer to Marry | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/capt-vladimir-p-desmitt-an-oceanographer-is-oead.html | Capt. Vladimir P. deSmitt, An Oceanographer, Is Oead | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/rusk-and-thant-discuss-vietnam-two-at-un-also-review-the-dominican.html | RUSK AND THANT DISCUSS VIETNAM; Two, at U.N., Also Review the Dominican Situation | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/archives/shastri-defends-traditional-medicine-as-needed-indias-leader-sees.html | Shastri Defends Traditional Medicine as Needed; India's Leader Sees Place for 2 Indigenous Systems That Some Call 'Quackery' | True | By J. Anthony Lukasspecial to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/social-work-unit-planning-dinner-for-mrs-ittleson-she-will-be.html | Social Work Unit Planning Dinner For Mrs. Ittleson; She Will Be Honored on 90th Birthday at the Plaza Sept. 23 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/black-feels-europe-will-back-asia-bank.html | BLACK FEELS EUROPE WILL BACK ASIA BANK | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/stocks-are-mixed-on-american-list-as-trading-falls.html | Stocks Are Mixed On American List As Trading Falls | True | By Gene Smith | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/eugenia-p-nicholas-a-prospective-bride.html | Eugenia P. Nicholas A Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/informal-diplomat-gerhard-mennen-williams.html | Informal Diplomat; Gerhard Mennen Williams | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/tax-agent-tells-of-secret-devices-former-investigator-details-use.html | TAX AGENT TELLS OF SECRET DEVICES; Former Investigator Details Use of 'Sniper-Scopes' | True | By Fred P. Graham | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-holds-two-tipsy-marines-who-got-into-jet-to-raid-hanoi.html | U.S. Holds Two Tipsy Marines Who Got Into Jet to Raid Hanoi | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/latins-ask-widening-of-offshore-limits.html | LATINS ASK WIDENING OF OFFSHORE LIMITS | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/5-miles-from-air-routes.html | 5 Miles From Air Routes | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/william-brandt-of-movie-chain-te-ptoneernfdmlndust-y-ls-dead.html | William Brandt of Movie Chain, te PtoneernFdmlndust y, Is Dead | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/normal-activities-continue-on-vessel-drifting-in-atlantic.html | Normal Activities Continue on Vessel Drifting in Atlantic | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/indigent-defendants-in-state-to-get-counsel-under-2-procedures-poor.html | Indigent Defendants in State to Get Counsel Under 2 Procedures; POOR DEFENDANTS GET FREE COUNSEL | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/policeman-to-sign-grand-jury-waiver.html | POLICEMAN TO SIGN GRAND JURY WAIVER | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ambassador-oil-meeting-approves-sale-of-assets.html | Ambassador Oil Meeting Approves Sale of Assets | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/shooting-inquiry-opened-by-koota-grand-jury-sees-witnesses-to-death.html | SHOOTING INQUIRY OPENED BY KOOTA; Grand Jury Sees Witnesses to Death of Ex-Convict | True | By Homer Bigart | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/john-gibbons-to-wed-lile-m-rasmuson.html | John Gibbons to Wed Lile M. Rasmuson | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/disposal-plan-for-nickel-is-submitted-to-congress.html | Disposal Plan for Nickel Is Submitted to Congress | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/seasoned-fairgoers-seek-out-new-and-old-sleeper-exhibits-having.html | Seasoned Fairgoers Seek Out New -- and Old -- Sleeper Exhibits; Having Seen All the Hit Shows They Turn Up Interesting Ones They Have Missed By ROBERT ALDEN | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/dr-arthur-neeley-i-drug-marketer-63.html | DR. ARTHUR NEELEY, I DRUG MARKETER, 63 | True | Special to The New York Times [ | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/siwloh-rodia-9o-tower-builder-creator-of-odd-los-angeles-monument.html | SIWOH RODIA, 90, TOWER BUILDER; Creator of Odd Los 'Angeles Monument Is Dead | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/koreas-patriarch.html | Korea's Patriarch | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/perry-of-twins-beats-angels-52-pitches-a-fourhitter-for-seventh.html | PERRY OF TWINS BEATS ANGELS, 5-2; Pitches a Four-Hitter for Seventh Straight Victory | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/chicago-north-western-lifts-income-for-halfyear.html | Chicago & North Western Lifts Income for Half-Year | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mississippi-state-u-enrolls-first-negro.html | MISSISSIPPI STATE U. ENROLLS FIRST NEGRO | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/matthews-takes-soccer-post.html | Matthews Takes Soccer Post | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/teachers-at-st-johns-say-it-backtracks-on-accord.html | Teachers at St. John's Say It 'Backtracks' on Accord | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bridge-signals-by-leads-in-play-are-not-always-appreciated.html | Bridge Signals by Leads in Play Are Not Always Appreciated | True | By Alan Truscott | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/glydebeatty-6t-iwlal-trailer-circus-performer-40-years-dies-mauled.html | GLYDE,BEATTY, 6t,, IWIAL TRAIHER; Circus Performer 40 Years Dies -- Mauled 100 Times | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/telephone-notices-of-death-assailed.html | TELEPHONE NOTICES OF DEATH ASSAILED | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/integration-pace-backed-by-court-us-compliance-standards-for-schools.html | INTEGRATION PACE BACKED BY COURT; U.S. Compliance Standards for Schools Are Sanctioned | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/j-benlamln-gltlow-is-dead-at-73-leader-m-us-communist-party.html | ' J Benlamln Gltlow Is Dead at 73: Leader m U.S. Communl'st Party; Expelled at 1929 Meeting by Stalin, He Helped Anti-Red inquiries | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/angel-gabriel-on-stamp-has-a-feminine-torso.html | Angel Gabriel on Stamp Has a Feminine Torso | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/alice-p-howard-engaged-to-wed-a-law-graduate-alumna-of-smith-to-be.html | Alice P. Howard Engaged to Wed A Law Graduate; Alumna of Smith to Be Bride of Dennis H. Blumer of Yale | True | Special, to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/i-marriage-in-4-ugust-for-mary-shugrue.html | i Marriage in ,4 ugust For Mary Shugrue | True | Speci&l to The New York Tm'[ | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/evolution-in-education-white-house-conference-today-unlike-that-of.html | Evolution in Education; White House Conference Today, Unlike That of '55, Will Deal With the Specifics | True | By Fred M. Hechinger | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/new-chief-judge-in-st-louis.html | New Chief Judge in St. Louis | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/met-hurler-gets-nohitter-but-its-for-williamsport.html | Met Hurler Gets No-Hitter, But It's for Williamsport | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/lonborg-of-red-sox-subdues-yanks-for-third-time-31-rookie-registers.html | Lonborg of Red Sox Subdues Yanks for Third Time, 3-1; ROOKIE REGISTERS A 5-HITTER HERE | True | By Leonard Koppett | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/richmond-gop-defies-lindsay-connor-chosen-to-oppose-maniscalco-this.html | RICHMOND G.O.P. DEFIES LINDSAY; Connor Chosen to Oppose Maniscalco This Fall | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/2-us-soldiers-feared-dead-in-copter-crash-in-eritrea.html | 2 U.S. Soldiers Feared Dead In Copter Crash in Eritrea | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bravery-in-war-recalled.html | Bravery in War Recalled | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/divided-leaders-back-screvane-organization-in-manhattan-endorses.html | DIVIDED LEADERS BACK SCREVANE; Organization in Manhattan Endorses His Ticket -- He Trails Running Mates. DIVIDED LEADERS BACK SCREVANE | True | By Clayton Knowles | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/overhauling-job-insurance.html | Overhauling Job Insurance | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/ho-chi-minh-promises-20year-war-if-needed.html | Ho Chi Minh Promises 20-Year War if Needed | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/us-hedges-denial.html | U.S. Hedges Denial | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/pope-is-at-castel-gandolfo.html | Pope Is at Castel Gandolfo | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/pepsicola-promotes-3-officials.html | Pepsi-Cola Promotes 3 Officials | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/new-generation-rises-in-portugal-many-young-people-eager-for.html | NEW GENERATION' RISES IN PORTUGAL; Many Young People Eager for Political Changes | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/jets-practice-throwing.html | Jets Practice Throwing | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rumania-affirms-independent-line-ceausescu-outlines-policies-at.html | RUMANIA AFFIRMS INDEPENDENT LINE; Ceausescu Outlines Policies at Communist Meeting | True | By David Binder | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/stevenson-is-buried-near-graves-of-his-forebears-johnson-is-present.html | Stevenson Is Buried Near Graves of His Forebears; Johnson Is Present at Unitarian Rites in Bloomington | True | By E.w. Kenworthy | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/harriman-holds-3d-moscow-talk-meets-rudnev-to-discuss-broader.html | HARRIMAN HOLDS 3D MOSCOW TALK; Meets Rudnev to Discuss Broader Scientific Ties | True | By Peter Grosespecial To The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bonds-two-huge-syndicates-prepare-to-bid-for-citys-175-million.html | Bonds: Two Huge Syndicates Prepare to Bid for City's $175 Million Issue Today; CEDIT-RATING CUT CASTING A SHADOW | True | By John H. Allan | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/power-is-added-to-german-cars-volkswagen-and-daimler-preparing.html | POWER IS ADDED TO GERMAN CARS; Volkswagen and Daimler Preparing Faster Models | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/united-combiners-named-textilebonding-licensee.html | United Combiners Named Textile-Bonding Licensee | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/paris-charges-us-plane-photographed-atomic-site-us-air-intrusion.html | Paris Charges U.S. Plane Photographed Atomic Site; U.S. AIR INTRUSION CHARGED BY PARIS | True | By Henry Kammspecial To The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/executive-is-appointed-by-sheet-metal-group.html | Executive Is Appointed By Sheet Metal Group | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bolshoi-presents-a-london-first-golezovskys-scriabiniana-is-voice.html | BOLSHOI PRESENTS A LONDON 'FIRST'; Golezovsky's 'Scriabiniana' Is Voice From the Past | True | By Clive Barnesspecial To The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/bridge-worker-dies-in-fall.html | Bridge Worker Dies in Fall | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/mrs-bower-leads-qualifiers-with-74.html | MRS. BOWER LEADS QUALIFIERS WITH 74 | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rabbis-followers.html | Rabbi's Followers | True | (Rabbi) S.M. BERKOWITS Executive Director Central Rabbinical Congress of the U.S.A. and Canada | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/lotz-takes-educator-post.html | Lotz Takes Educator Post | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/leading-roles-are-filled-for-hot-september-show.html | Leading Roles Are Filled for 'Hot September' Show | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/frank-amos-a-cofounder-of-alcoholics-anonymous.html | Frank Amos. a Co-Founder Of Alcoholics Anonymous | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sherman-installs-a-new-wingt-attack-tailored-to-talents-of-wood.html | Sherman Installs a New Wing-T Attack Tailored to Talents of Wood, Morrison | True | By William N. Wallace | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/cubs-5run-7th-tops-giants-62-ellsworth-wins-no-11-with-abernathys.html | CUBS' 5-RUN 7TH TOPS GIANTS, 6-2; Ellsworth Wins No. 11 With Abernathy's Help in 9th | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/atlantic-research-backs-management-proxy-fight-won-by-management.html | Atlantic Research Backs Management; PROXY FIGHT WON BY MANAGEMENT | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/election-is-forced-by-dockers-local.html | ELECTION IS FORCED BY DOCKERS' LOCAL | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/screen-boultings-latest-rotten-to-the-core-is-at-the-cinema-i.html | Screen: Boultings' Latest; Rotten to the Core' Is at the Cinema I | True | By Bosley Crowther | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/now-pitching-for-the-giants-spahn-former-met-accepts-18000-for-rest.html | Now Pitching for the Giants: Spahn; Former Met Accepts $18,000 for Rest of the Year | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/chilean-plant-for-vw.html | Chilean Plant for V.W. | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/pirates-get-12-hits-to-defeat-reds-31.html | PIRATES GET 12 HITS TO DEFEAT REDS, 3-1 | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/france-rejects-monetary-talks-proposed-by-us-finance-chief-says.html | FRANCE REJECTS MONETARY TALKS PROPOSED BY U.S.; Finance Chief Says Parley Now Would Accentuate Split Among Nations | True | By Henry Tanner | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/sudan-tells-rebels-to-accept-amnesty-or-face-penalties.html | Sudan Tells Rebels To Accept Amnesty Or Face Penalties | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/3000-cabbies-hold-a-rally-at-garden.html | 3,000 CABBIES HOLD A RALLY AT GARDEN | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/rites-in-normal-ill.html | Rites in Normal, Ill. | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/two-in-kuchel-case-are-fined-500-each.html | TWO IN KUCHEL CASE ARE FINED $500 EACH | True | Special to The New York Times | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/congress-defies-administration-by-advancing-two-military-benefits.html | Congress Defies Administration by Advancing Two Military Benefits Bills | True | By Cabell Phillips | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-20 | 1965-07-20 | https://www.nytimes.com/1965/07/20/archives/americaitaly-society-plans-party-on-liner.html | America-Italy Society Plans Party on Liner | True | | 1993-06-29 | RE0000627881 | B00000200948 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/taxi-labor-vote-slated-for-today-10000-drivers-and-garage-men-to.html | TAXI LABOR VOTE SLATED FOR TODAY; 10,000 Drivers and Garage Men to Cast Ballots | True | By Murray Seeger | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/aunt-arraigned-in-deaths-of-2-boys-in-refrigerator.html | Aunt Arraigned in Deaths Of 2 Boys in Refrigerator | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/student-seizes-two-in-stolen-car-chase.html | STUDENT SEIZES TWO IN STOLEN CAR CHASE | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lords-approve-ban-on-death-penalty-for-murder-house-votes-for.html | Lords Approve Ban on Death Penalty for Murder; House Votes for Abolition of Hanging, 204 to 104 Bill Now Goes to Committee for Possible Revision | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/outlook-is-peachy.html | Outlook Is Peachy | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mark-rafalsky-co.html | Mark Rafalsky & Co. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/giants-defeat-cubs-20.html | Giants Defeat Cubs, 2-0 | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/new-orders-for-durable-goods-fell-in-june-for-second-month-but-500.html | New Orders for Durable Goods Fell in June for Second Month; But $500 Million Drop Came Chiefly in Aircraft, While May Dip Was General ORDER DIP SHOWN IN DURABLE GOODS | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/charles-a-igoe.html | CHARLES A. IGOE | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/index-of-commodity-prices-shows-a-01-loss-to-1032.html | Index of Commodity Prices Shows a 0.1 Loss to 103.2 | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/elizabeth-p-dallas-prospective-bride.html | Elizabeth P. Dallas Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dr-king-schedules-rallies-in-chicago.html | DR. KING SCHEDULES RALLIES IN CHICAGO | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/husky-oil-extends-offer.html | Husky Oil Extends Offer | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pearson-scored-on-offshore-oil-referral-of-ownership-issue-to-court.html | PEARSON SCORED ON OFFSHORE OIL; Referral of Ownership Issue to Court Angers Provinces | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/harold-berkley-.html | HAROLD BERKLEY : | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ruby-sanity-hearing-set.html | Ruby Sanity Hearing Set | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/end-papers.html | End Papers | True | NANCY K. MACKENZIE | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-champion-scores.html | Jersey Champion Scores | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stevenson-library-suggested.html | Stevenson Library Suggested | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lebanese-cabinet-resigns-despite-a-favorable-vote.html | Lebanese Cabinet Resigns Despite a Favorable Vote | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/investors-snap-up-city-bonds-6395-million-of-the-issue-not.html | Investors Snap Up City Bonds; $63.95 Million of the Issue Not Reoffered Because of Suit | True | By John H. Allan | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pilot-lands-in-housing-area.html | Pilot Lands in Housing Area | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/walter-kidde-co-and-pathe-equipment.html | Walter Kidde & Co. And Pathe Equipment | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/george-hormel-names-chairman.html | George Hormel Names Chairman | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/laotians-step-up-air-war-on-reds-attack-supply-routes-from-north.html | LAOTIANS STEP UP AIR WAR ON REDS; Attack Supply Routes From North Vietnam Twice Daily | True | By Seth S. King | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/42d-street-movie-houses-dim-lights-in-brandt-tribute.html | 42d Street Movie Houses Dim Lights in Brandt Tribute | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/conferees-approach-the-great-issues-in-education-on-tiptoe.html | Conferees Approach the Great Issues in Education on Tiptoe | True | By Marjorie Hunter | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3-policemen-await-immunity-decision.html | 3 POLICEMEN AWAIT IMMUNITY DECISION | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/paperboard-output-rose-23-in-week.html | PAPERBOARD OUTPUT ROSE 2.3% IN WEEK | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/crime-rate-sets-a-british-record-only-40-of-million-cases-in-1964-a.html | CRIME RATE SETS A BRITISH RECORD; Only 40% of Million Cases in 1964 Are Cleared Up | True | By Clyde H.farnsworth | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/midcontinent-telephone-and-ct-n-telephone.html | Mid-Continent Telephone And C.T. & N Telephone | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/concerts-at-coney-island-to-start-3d-season-aug-1.html | Concerts at Coney Island To Start 3d Season Aug 1 | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/general-acceptance-corp-to-bid-for-finance-unit.html | General Acceptance Corp. To Bid for Finance Unit | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/earnings-of-rohm-haas-increase-to-406-a-share.html | Earnings of Rohm & Haas Increase to $4.06 a Share | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/navy-is-taking-six-vessels-out-of-mothballs-for-pacific.html | Navy Is Taking Six Vessels Out of Mothballs for Pacific | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/2-policemen-sue-gregory.html | 2 Policemen Sue Gregory | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/policeman-kills-friend-with-an-accidental-shot.html | Policeman Kills Friend With an Accidental Shot | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/woman-is-injured-by-falling-pole-it-pierces-her-skull-after-9story.html | WOMAN IS INJURED By FALLING POLE; It Pierces Her Skull After 9-Story Drop on W. 42d St | True | By Edith Evans Asbury | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/us-calls-for-end-to-ship-walkout-outlook-dark-despite-plea-by.html | U.S. CALLS FOR END TO SHIP WALKOUT; Outlook Dark Despite Plea by Maritime Chief | True | By George Horne | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/borden-unit-picks-officer.html | Borden Unit Picks Officer | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/wall-st-bandits-get-21-million-in-stock-bandits-get-2-million-in-st.html | Wall St. Bandits Get $2.1 Million in Stock; Bandits Get $2 Million in Stock In Daylight Holdup in Wall St. | True | By Thomas Buckley | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/heavy-rainfall-is-flooding-northwestern-missouri.html | Heavy Rainfall Is Flooding Northwestern Missouri | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/profits-up-87-at-dow-chemical-sales-and-earnings-reach-new-highs.html | PROFITS UP 8.7% AT DOW CHEMICAL; Sales and Earnings Reach New Highs for Quarter Companies Report Sales and Earnings | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lifeguards-on-li-vote-strike-in-pay-dispute.html | Lifeguards on L.I. Vote Strike in Pay Dispute | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/johnsons-announcement-and-the-reply.html | Johnson's Announcement and the Reply | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/us-rubber-to-add-unit.html | U.S. Rubber to Add Unit | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mrs-john-l-kretzner-i.html | MRS. JOHN L KRETZNER I | True | Sptlal to The New York Times I | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/fmc-sales-and-earnings-are-reported-at-records.html | FMC Sales and Earnings Are Reported at Records | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/swiss-franc-continues-to-gain-british-pound-unchanged-here.html | Swiss Franc Continues to Gain; British Pound Unchanged Here | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/2-police-officers-linked-to-bookies-koota-cites-an-exinspector-and.html | 2 POLICE OFFICERS LINKED TO BOOKIES; Koota Cites an Ex-Inspector and a Captain in Revival of Syndicate Inquiry | True | By David Anderson | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/open-air-harlem-hearings.html | Open Air' Harlem Hearings | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/witch-musical-is-casting-roles-lahr-and-phyllis-newman-are-expected.html | WITCH' MUSICAL IS CASTING ROLES; Lahr and Phyllis Newman Are Expected to Appear | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/de-gaulle-and-us-plane-case-of-flight-over-atom-plant-closed-but.html | De Gaulle and U.S. Plane; Case of Flight Over Atom Plant Closed, But May Be Used Later Against NATO | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/war-veteran-finds-he-is-on-a-plaque-honoring-the-dead.html | War Veteran Finds He Is on a Plaque Honoring the Dead | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/sports-of-the-times-the-tie-that-binds.html | Sports of The Times; The Tie That Binds | True | By Arthur Daley | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/emerson-stolle-score-twice-each-in-merion-tennis.html | Emerson, Stolle Score Twice Each In Merion Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bridge-leading-up-to-weakness-sometimes-a-hard-choice.html | Bridge: Leading Up to Weakness Sometimes a Hard Choice | True | By Alan Truscott | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/paying-more-to-go-in-debt.html | Paying More to Go in Debt | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-gets-us-oyster-fund.html | Jersey Gets U.S. Oyster Fund | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/shrivers-have-fifth-child-boy-by-caesarean-section.html | Shrivers Have Fifth Child, Boy, by Caesarean Section | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/earnings-of-trane-co-rose-to-62c-a-share-in-quarter.html | Earnings of Trane Co. Rose To 62c a Share in Quarter | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/chief-defector-to-reds.html | Chief Defector to Reds | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pirates-beat-reds-with-a-grand-slam.html | PIRATES BEAT REDS WITH A GRAND SLAM | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/laboratory-named-for-mars-program.html | LABORATORY NAMED FOR MARS PROGRAM | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/japanese-churchmen-arrive.html | Japanese Churchmen Arrive | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pennsy-chief-discussing-merger-with-dempsey.html | Pennsy Chief Discussing Merger With Dempsey | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/libbeyowensford-glass-co.html | Libbey-Owens-Ford Glass Co. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pacific-league-allstars-win.html | Pacific League All-Stars Win | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/hortons-21st-decides.html | Horton's 21st Decides | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stevenson-lauded-in-council-at-un.html | STEVENSON LAUDED IN COUNCIL AT U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/saigon-boat-hits-mine.html | Saigon Boat Hits Mine | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/time-for-speaking-out.html | Time for Speaking Out | True | GILBERT H. HARMAN | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/imrs-j-lyle-kinmonth-i.html | IMRS. J. LYLE KINMONTH I | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/north-american-aviation.html | North American Aviation | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/vance-to-visit-austria.html | Vance to Visit Austria | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bo-sets-coalfield-line.html | B.&O. Sets Coal-Field Line | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dutch-aid-mekong-project.html | Dutch Aid Mekong Project | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3-federal-job-trainees-jailed-in-narcotics-case.html | 3 Federal Job Trainees Jailed in Narcotics Case | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/15-hits-by-angels-defeat-twins-91-lopez-posts-10th-victory-pascual.html | 15 HITS BY ANGELS DEFEAT TWINS, 9-1; Lopez Posts 10th Victory -- Pascual Routed in Third | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bogalusas-mayor-sees-peace-negroes-integrate-3-of-4-cafes.html | Bogalusa's Mayor Sees Peace; Negroes Integrate 3 of 4 Cafes | True | By Gene Roberts | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/commodities-most-grain-futures-move-lower-in-a-light-trading-day-in.html | Commodities: Most Grain Futures Move Lower in a Light Trading Day in Chicago; SOYBEANS DROP TO RECORD LOWS | True | By William D. Smith | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/investors-debit-balances-declined-15-million-in-june.html | Investors Debit Balances Declined $15 Million in June | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bloomgarden-money-winner-on-tv-declared-bankrupt.html | Bloomgarden, Money Winner On TV, Declared Bankrupt | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/grossmanboylan.html | GrossmanBoylan | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3-oil-companies-increase-profits-sharp-advances-in-income-are.html | 3 OIL COMPANIES INCREASE PROFITS; Sharp Advances in Income Are Reported by Socony, Sinclair and Sunoco SEVERAL RECORDS SET Gains Primarily Attributed to Strengthening of Prices for Gasoline in U.S. 3 OIL COMPANIES INCREASE PROFITS | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/malawi-to-become-republic-but-stay-in-commonwealth.html | Malawi to Become Republic But Stay in Commonwealth | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/to-be-young-and-unhappily-in-love.html | To Be Young and Unhappily in Love | True | By Orville Prescott | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/realms-of-choice-is-designers-dance.html | ' REALMS OF CHOICE' IS DESIGNER'S DANCE | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/project-head-start.html | Project Head Start | True | MICHAEL LANG | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mkeon-post-stirs-upstate-dispute-democratic-leaders-may-oppose.html | M'KEON POST STIRS UPSTATE DISPUTE; Democratic Leaders May Oppose Naming Burns | True | By Douglas Robinson | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/chase-manhattan-promotes-three.html | Chase Manhattan Promotes Three | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/tax-agent-called-dr-strangelove-lawyer-critical-of-boston-revenue.html | TAX AGENT CALLED 'DR. STRANGELOVE'; Lawyer Critical of Boston Revenue Service Office | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/william-j-parkin.html | WILLIAM J, PARKIN | True | Secial to The ew York Time3 | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/all-prisoners-give-up-in-new-zealand-riot.html | All Prisoners Give Up In New Zealand Riot | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lema-to-play-in-thunderbird.html | Lema to Play in Thunderbird | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/yale-the-leader-n-alumni-funds-closes-year-with-donations-totaling.html | YALE THE LEADER N ALUMNI FUNDS; Closes Year With Donations Totaling $3.3 Million | True | By William Borders | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/foreign-affairs-the-terribletempered-mr-rhee.html | Foreign Affairs: The Terrible-Tempered Mr. Rhee | True | By C.l. Sulzberger | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/colt-industries-inc.html | Colt Industries, Inc. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ben-rebhuhn.html | BEN REBHUHN | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/edwards-stevens.html | Edwards — Stevens | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/japan-cuts-reparations-debt.html | Japan Cuts Reparations Debt | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/environment-chief-approved.html | Environment Chief Approved | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mrs-wickser-remarries-i.html | Mrs. Wickser Remarries I | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/slovaks-dig-out-as-danube-ebbs-best-farmland-damaged-relief-drive.html | SLOVAKS DIG OUT AS DANUBE EBBS; Best Farmland Damaged -- Relief Drive Under Way | True | By Richard E. Mooney | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/news-of-vietnam-hammers-market-dowjones-average-drops-by-1147-as.html | NEWS OF VIETNAM HAMMERS MARKET; Dow-Jones Average Drops by 11.47 as Declines Top Gains by Four to One VOLUME IS 4.67 MILLION Blue Chips Show Losses of as Much as 5 Points -- Gold Issues Advance NEWS OF VIETNAM HAMMERS MARKET | True | By Edward T. O'Toole | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bormanns-body-sought.html | Bormann's Body Sought | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pacific-intermountain-and-all-states-freight.html | Pacific Intermountain And All States Freight | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/printing-company-official-found-dead-gun-near-body.html | Printing Company Official Found Dead, Gun Near Body' | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/liggett-drug-names-chief.html | Liggett Drug Names Chief | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/magnavox-reports-earnings-at-a-peak.html | MAGNAVOX REPORTS EARNINGS AT A PEAK | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/camerashy-bandits-get-35000-at-bank.html | CAMERA-SHY BANDITS GET $35,000 AT BANK | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/rayonier-inc.html | Rayonier, Inc. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/majors-open-meetings-today.html | Majors Open Meetings Today | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/women-pamper-skins-with-lettuce-or-honey.html | Women Pamper Skins With Lettuce or Honey | True | By Virginia Lee Warren | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/library-for-presidential-papers-is-planned-for-mansion-here-it.html | Library for Presidential Papers Is Planned for Mansion Here; It Would Concentrate All Such Documents in One Center, Making Research Easier | True | By Thomas W. Ennis | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ted-snyder-dies-wrote-hit-songs-composed-sheik-of-araby-and-whos.html | TED SNYDER DIES; WROTE HIT SONGS; Composed 'Sheik of Araby' and 'Who's Sorry Now?' | True | I Speels! to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-dash-won-by-queen-empress-favorite-takes-3yearold-debut-by.html | JERSEY DASH WON BY QUEEN EMPRESS; Favorite Takes 3-Year-Old Debut by Half a Length | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/combustion-engineering-names-new-director.html | Combustion Engineering Names New Director | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/john-m-otter-dies-sales-excurive.html | JOHN M. OTTER DIES; SALES EXCUrIVE, | True | Si Special to Tile New York Times ] | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/japan-pressing-for-tool-sales-industry-seeks-to-improve-position-in.html | JAPAN PRESSING FOR TOOL SALES; Industry Seeks to Improve Position in Market | True | By William M. Freeman | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/new-man-at-the-un-arthur-joseph-goldberg.html | New Man at the U.N.; Arthur Joseph Goldberg | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/home-loan-board-seeks-larger-role.html | HOME LOAN BOARD SEEKS LARGER ROLE | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/altman-will-build-a-branch-in-bergen.html | ALTMAN WILL BUILD A BRANCH IN BERGEN | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/city-sells-a-175-million-bond-issue-paying-18-million-more-in.html | City Sells a $175 Million Bond Issue, Paying $1.8 Million More in Interest; Syndicate Headed by 2 Banks Makes Only Bid -- Beame Is Critical CITY SELLS BONDS AT A HIGHER RATE | True | By Clayton Knowles | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/suzanne-darrell-andseth-e-hoyt-will-be-married-1961-boston.html | Suzanne Darrell AndSeth E. Hoyt Will Be Married; ,1961 Boston' Debutante Is Betrothed to June Graduate of Yale | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-tv-antenna-system-signs-a-1-million-order.html | Jersey TV Antenna System Signs a $1 Million Order | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/isabel-asherman-to-wed.html | Isabel Asherman to Wed | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mrs-waterman-new-chief-of-mccormack-concerts.html | Mrs. Waterman New Chief of McCormack Concerts | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/hanois-proposal.html | Hanoi's Proposal | True | STEVE SELTZER | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/uar-to-get-chinese-maize.html | U.A.R. to Get Chinese Maize | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/estonians-turn-collective-to-own-advantage-neat-baltic-fishery-coop.html | Estonians Turn 'Collective' to Own Advantage; Neat Baltic Fishery Co-op Contrasts Sharply With Drab Russian Villages | True | By Theodore Shabad | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/democrats-favored-in-poll-among-negroes-here-edges-over-lindsay.html | Democrats Favored in Poll Among Negroes Here; Edges Over Lindsay Given to Srevanc, Beame and O'Dwyer in Sampling | True | By Fred Powledge | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lenny-bruce-term-voided.html | Lenny Bruce Term Voided | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/alcoa-to-close-unit-but-plans-new-mill.html | ALCOA TO CLOSE UNIT, BUT PLANS NEW MILL | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/cepeda-undergoes-knee-tests.html | Cepeda Undergoes Knee Tests | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/worcester-sails-to-second-victory-in-row-at-larchmont-skipper-17.html | Worcester Sails to Second Victory in Row at Larchmont; SKIPPER, 17, BEATS 26 RIVALS IN CLASS 1,455 Starters for 4 Days Sets Race Week Mark -- Winds Again Light | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/farmers-market-offers-acres-of-food-bargains.html | Farmers Market Offers Acres of Food Bargains | True | By Lisa Hammelspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/inspectors-urged-for-drug-plants-us-official-favors-agents-to-check.html | INSPECTORS URGED FOR DRUG PLANTS; U.S. Official Favors Agents to Check on Purity | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/oldham-winner-on-clay-courts-ousts-barker-at-manhasset-in-us-title.html | OLDHAM WINNER ON CLAY COURTS; Ousts Barker at Manhasset in U.S. Title Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/roosevelt-finds-sex-discrimination-in-jobs-is-big-problem-appoints.html | Roosevelt Finds Sex Discrimination in Jobs Is Big Problem; Appoints Seven Key Aides | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/sloane-elliott-yale-51-weds-miss-vassiliou.html | Sloane Elliott, Yale '51, Weds Miss Vassiliou | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/4-held-on-check-charges-in-montreal-bank-robbery.html | 4 Held on Check Charges in Montreal Bank Robbery | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/verrazano-bus-route-sought.html | Verrazano Bus Route Sought | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/washington-mr-johnsons-surprise-choice.html | Washington: Mr. Johnson's Surprise Choice | True | By Tom Wicker | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/buildup-in-vietnam.html | Build-Up in Vietnam | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/course-of-court-appears-steady-observers-doubt-goldbergs.html | COURSE OF COURT APPEARS STEADY; Observers Doubt Goldberg's Replacement Will Alter Liberal Orientation | True | By Fred P. Graham | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/shortage-of-arms-and-men-plagues-army-and-men-and-reserve-lack-of-arms-and.html | Shortage of Arms and Men Plagues Army and Reserve; Lack of Arms and Men Besets Army and Reserve | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/police-reform-on-board-hailed-councilman-lauds-changes-bearne.html | POLICE REFORM ON BOARD HAILED; Councilman Lauds Changes — Bearne Suffers Snub | True | By Charles G. Bennett | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/galitzines-collection-is-cheered-castillo-says-it-in-knits-rome.html | Galitzine's Collection Is Cheered; Castillo Says It in Knits; Rome Shows Of Fall Styles in High Gear | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/trw-inc.html | TRW, Inc. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/welfare-employes-charge-overwork.html | WELFARE EMPLOYES CHARGE 'OVERWORK' | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lindsay-attacks-city-on-housing-denies-he-will-be-silent-on-slums.html | LINDSAY ATTACKS CITY ON HOUSING; Denies He Will Be Silent on Slums -- Mollen Quits Job | True | By Thomas P. Ronan | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bucyrus-erie-co.html | Bucyrus-Erie Co. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/see-america-drive-started-in-europe.html | SEE AMERICA' DRIVE STARTED IN EUROPE | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/owensillinois-inc-and-two-olin-units.html | Owens-Illinois, Inc., And Two Olin Units | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mcnamara-stops-in-honolulu.html | McNamara Stops in Honolulu | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ackley-predicts-50-billion-rise-in-us-revenues-deficit-at-a-5year.html | Ackley Predicts $50 Billion Rise in U.S. Revenues; Deficit at a 5-Year Low | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/neil-jflurry-56-racing-official-california-fundraiser-fort-kennedy.html | NEIL J.'FLURRY, 56, RACING OFFICIAL,; California Fund-Raiser fort Kennedy and Johnson Dies] | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/sergeant-in-world-war-ii-finally-gets-medal-due-him.html | Sergeant in World War II Finally Gets Medal Due Him | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/judith-hskinner-alumna-of-hood-will-wed-sept-5-affianced-to-charles.html | Judith H.Skinner, Alumna of Hood, Will Wed Sept. 5; Affianced to Charles J. Bruggemann, Who Is to Attend Berkeley | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/vintage-cars-to-be-a-highlight-of-new-hope-pa-exhibition.html | Vintage Cars to Be a Highlight Of New Hope (Pa.) Exhibition | True | By Frank M. Blunk | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/phillipseckhardt-electronic-and-silvestri-art-mfg-co.html | Phillips-Eckhardt Electronic And Silvestri Art Mfg. Co. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mob-perils-truck-driver.html | Mob Perils Truck Driver | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/city-banks-loss-was-in-sterling-first-nationals-deficit-in-foreign.html | CITY BANK'S LOSS WAS IN STERLING; First National's Deficit in Foreign Exchange Area Laid to Brussels Unit CITY BANK'S LOSS WAS IN STERLING | True | By Robert Frost | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/gemini-5-electric-power-will-come-from-a-fuel-cell.html | Gemini 5 Electric Power Will Come From a Fuel Cell | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/gun-law-assailed-in-senate-inquiry-kidnapping-victim-recalls.html | GUN LAW ASSAILED IN SENATE INQUIRY; Kidnapping Victim Recalls Purchases by Criminals | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/new-director-named-by-fidelity-union-trust.html | New Director Named By Fidelity Union Trust | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/some-at-un-are-critical-arabs-decline-to-comment-choice-criticized.html | Some at U.N. Are Critical; Arabs Decline to Comment; CHOICE CRITICIZED BY SOME AT U.N. | True | By Raymond Daniellspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/news-of-realty-shopping-center-1-million-project-planned-over.html | NEWS OF REALTY: SHOPPING CENTER; $1 Million Project Planned Over Greenwich Tracks | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/core-aide-forcing-erbys-exhumation.html | CORE AIDE FORCING ERBY'S EXHUMATION | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/queens-man-killed-on-coast.html | Queens Man Killed on Coast | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3-12hour-tv-show-to-view-us-role-world-leaders-being-polled-by-nbc.html | 3 1/2-HOUR TV SHOW TO VIEW U.S. ROLE; World Leaders Being Polled by N.B.C. News Staff | True | By Paul Gardner | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jordan-accuses-3-as-spies.html | Jordan Accuses 3 as Spies | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stamp-honoring-stevenson-is-ordered-by-president.html | Stamp Honoring Stevenson Is Ordered by President | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/only-one-hat-plant-is-left-in-danbury-as-another-closes.html | Only One Hat Plant Is Left in Danbury As Another Closes | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/reds-again-shell-bienhoa-outposts-fire-on-us-positions-near-air.html | REDS AGAIN SHELL BIENHOA OUTPOSTS; Fire on U.S. Positions Near Air Base for Third Night | True | By Jack Langguth | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/american-broadcasting.html | American Broadcasting | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/music-francescatti-and-casadesus-pianist-and-violinist-once-frequent.html | Music: Francescatti and Casadesus; Pianist and Violinist Once Frequent Duo | True | By Howard Klein | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/wood-field-and-stream-noted-bass-prospector-is-running-into-law-of.html | Wood, Field and Stream; Noted 'Bass Prospector' Is Running Into Law of Diminishing Returns | True | By Michael Strauss | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/el-salvador-gets-5-cessnas.html | El Salvador Gets 5 Cessnas | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/fowler-appoints-chief-of-the-customs-bureau.html | Fowler Appoints Chief Of the Customs Bureau | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/laos-premier-meets-de-gaulle.html | Laos Premier Meets de Gaulle | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/new-sabbath-law-signed-in-albany-allows-all-stores-in-state-to-open.html | NEW SABBATH LAW SIGNED IN ALBANY; Allows All Stores in State to Open Sunday if They Close Another Day | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mead-johnson-of-canada-chooses-two-top-officers.html | Mead Johnson of Canada Chooses Two Top Officers | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/household-finance-plans-acquisition-companies-plan-sales-mergers.html | Household Finance Plans Acquisition; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/the-goldberg-appointment.html | The Goldberg Appointment | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/metal-climax-sets-expansion.html | Metal Climax Sets Expansion | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/the-fate-of-the-oklawaha.html | The Fate of the Oklawaha | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/leo-d-cavanalgh.html | LEO D. CAVANALGH | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/conferees-agree-on-medicare-bill-report-due-today-quick.html | CONFEREES AGREE ON MEDICARE BILL; REPORT DUE TODAY; Quick Ratification Expected -- Johnson Suffers Defeat on Specialists' Fees CONFEREES AGREE ON MEDICARE BILL | True | By John D. Morrisspecial To the New York Timer | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/metering-opposed.html | Metering Opposed | True | HARRIS L. PRESENT | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/4-highway-bills-scored-in-inquiry-connor-challenged-in-house-on.html | 4 HIGHWAY BILLS SCORED IN INQUIRY; Connor Challenged in House on Road Beauty Plans | True | BY Nan Robertson | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/williams-declares-hell-stay-at-post.html | WILLIAMS DECLARES HE'LL STAY AT POST | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/amsted-industries-inc.html | Amsted Industries, Inc. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/inquiry-is-pressed-on-queens-children.html | INQUIRY IS PRESSED ON QUEENS CHILDREN | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/connecticut-names-dean.html | Connecticut Names Dean | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/earnings-decline-for-youngstown-income-drops-in-2d-period-halfyear.html | EARNINGS DECLINE FOR YOUNGSTOWN; Income Drops in 2d Period -- Half-Year Gains Shown | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/business-failures-drop.html | Business Failures Drop | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/carter-products-reports-record-sales-and-profit.html | Carter Products Reports Record Sales and Profit | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/fox-werksman-and-dell-advance-in-dutch-tennis.html | Fox, Werksman and Dell Advance in Dutch Tennis | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mrs-witherspoon-wed.html | Mrs. Witherspoon Wed | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/scott-paper-company-names-vice-president.html | Scott Paper Company Names Vice President | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/coleman-approved-by-senate-unit-132-coleman-backed-by-senate-panel.html | Coleman Approved By Senate Unit, 13-2; COLEMAN BACKED BY SENATE PANEL | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/2-stars-off-us-track-team-connolly-is-out-with-ailing-back.html | 2 Stars Off U.S. Track Team; CONNOLLY IS OUT WITH AILING BACK | True | By Frank Litsky | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/icao-reelects-argentine.html | I.C.A.O. Re-elects Argentine | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/senate-committee-backs-assassination-legislation.html | Senate Committee Backs Assassination Legislation | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/house-gop-attacks-shriver-in-debate-on-poverty-funds.html | House G.O.P. Attacks Shriver In Debate on Poverty Funds | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stuarts-73-leads-qualifiers-for-us-junior-title-golf.html | Stuart's 73 Leads Qualifiers For U.S. Junior Title Golf | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/easing-of-credit-is-urged-for-us-monetary-fund-official-sees-chain.html | EASING OF CREDIT IS URGED FOR U.S.; Monetary Fund Official Sees 'Chain Reaction' Deflation | True | By Gerd Wilcke | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/gateway-orders-tractors.html | Gateway Orders Tractors | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/sentry-satellites-put-in-orbit-by-us.html | SENTRY SATELLITES PUT IN ORBIT BY U.S. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/scrivnerstevens-co-and-boogart-supply.html | Scrivner-Stevens Co. And Boogart Supply | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3-jersey-brokers-indicted-in-sec-bribery-scheme.html | 3 Jersey Brokers Indicted In S.E.C. Bribery Scheme | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-is-studying-a-roadway-to-link-3-hudson-crossings.html | Jersey Is Studying A Roadway to Link 3 Hudson Crossings | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/blitzen-on-corrected-time-wins-mackinac-yacht-race.html | Blitzen, on Corrected Time, Wins Mackinac Yacht Race | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/move-astonishes-colleagues.html | Move Astonishes Colleagues | True | By Farnsworth Fowle | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stottlemyres-grand-slam-for-yanks-beats-red-sox-63-bombers-pitcher.html | Stottlemyre's Grand Slam for Yanks Beats Red Sox, 6-3; BOMBERS' PITCHER GETS 10TH VICTORY | True | By Joseph Durso | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/cuban-radio-plans-increase-in-latinamerican-programs.html | Cuban Radio Plans Increase In Latin-American Programs | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/beame-will-name-procaccino-today-judge-is-up-for-controller.html | BEAME WILL NAME PROCACCINO TODAY; Judge Is Up for Controller, Completing the Ticket | True | By Murray Schumach | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bond-stores-plans-to-seek-own-shares-on-market.html | Bond Stores Plans to Seek Own Shares on Market | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/views-of-french-papers.html | Views of French Papers | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dominican-rivals-bid-oas-force-go-rebel-and-junta-aides-make-appeal.html | DOMINICAN RIVALS BID O.A.S. FORCE GO; Rebel and Junta Aides Make Appeal Before U.N. Council DOMINICAN RIVALS SCORE O.A.S. IN U.N. | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dr-kenneth-w-fisher-marries-mrs-whipple.html | Dr. Kenneth W. Fisher Marries Mrs. Whipple | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/london-gold-price-advances-as-pace-of-trading-quickens.html | London Gold Price Advances As Pace of Trading Quickens | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/courville-is-victor-in-ike-golf-playoff.html | COURVILLE IS VICTOR IN IKE GOLF PLAYOFF | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/doyle-out-as-chief-of-canadian-javelin.html | Doyle Out as Chief Of Canadian Javelin | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/united-aircraft-products-and-the-rogers-company.html | United Aircraft Products And the Rogers Company | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/harriman-visits-soviet-agency.html | Harriman Visits Soviet Agency | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/johnson-is-backed-by-freedom-house-on-vietnam-policy.html | Johnson Is Backed By Freedom House On Vietnam Policy | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/korean-president-and-foes-put-off-fight-on-tokyo-pact.html | Korean President and Foes Put Off Fight on Tokyo Pact | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/thomas-stands-in-in-winning-style-haughtons-assistant-takes.html | THOMAS STANDS IN IN WINNING STYLE; Haughton's Assistant Takes Westbury's First 2 Races | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/exaide-of-chiang-scores-us-policy-li-arriving-in-peking-bids-more.html | EX-AIDE OF CHIANG SCORES U.S. POLICY; Li, Arriving in Peking, Bids More Nationalists Defect | True | By Seymour Topping | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/gop-calls-action-on-schools-hasty-white-house.html | G.O.P. Calls Action On Schools 'Hasty'; Chides White House | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/notre-dame-hires-silver.html | Notre Dame Hires Silver | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/slain-vietnamese-was-critic-of-us.html | SLAIN VIETNAMESE WAS CRITIC OF U.S. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/screen-casanova-70-is-a-philanderers-rompmastroianni-stars-as.html | Screen: 'Casanova '70' Is a Philanderer's Romp;Mastroianni Stars as Single-Minded Lover | True | By Bosley Crowther | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/us-officials-in-india-reported-advising-sharp-aid-increase.html | U.S. Officials in India Reported Advising Sharp Aid Increase | True | By J. Anthony Lukas | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/physician-to-marry-miss-beth-holland.html | Physician to Marry Miss Beth Holland | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/tug-reaches-ship-disabled-at-sea-line-charters-planes-to-fly.html | TUG REACHES SHIP DISABLED AT SEA; Line Charters Planes to Fly Passengers From St. John's | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/marlene-bars-union-resolution-urging-change-in-labor-policy-marlene.html | Marlene Bars Union Resolution Urging Change in Labor Policy; MARLENE BLOCKS UNION RESOLUTION | True | By Isadore Barmash | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/briton-will-face-court-today-on-charges-of-stealing-a-goya.html | Briton Will Face Court Today On Charges of Stealing a Goya | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/card-homers-too-phils-43.html | Card Homers Too Phils, 4-3 | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/paul-m-oneill.html | PAUL M. O'NEILL. | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/long-shot-on-the-nose-anthonys-west-point-concedes-that-errant.html | Long Shot on the Nose -- Anthony's; West Point Concedes That Errant Shell Cleared Hudson | True | By Homer Bigart | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bay-of-pigs-planner-cites-errors-of-1961.html | BAY OF PIGS PLANNER CITES ERRORS OF 1961 | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/miss-packard-in-final.html | Miss Packard in Final | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/foreign-students-visit-white-house.html | FOREIGN STUDENTS VISIT WHITE HOUSE | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/soviet-film-wins-at-moscow-fete-but-first-prize-is-shared-with.html | SOVIET FILM WINS AT MOSCOW FETE; But First Prize Is Shared With Hungarian Entry | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/chiles-president-visits-berlin.html | Chile's President Visits Berlin | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/transit-merger-backed.html | Transit Merger Backed | True | GOODHUE LIVINGSTON Former member of New York City Planning Commission | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/miami-woman-arrested-for-theft-from-father.html | Miami Woman Arrested For Theft From Father | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/short-interest-at-34year-high-big-board-level-soars-more-than-one.html | SHORT INTEREST AT 34-YEAR HIGH; Big Board Level Soars More Than One Million Shares SHORT INTEREST AT 34-YEAR HIGH | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/military-pay-rise-is-voted-by-house-unanimous-approval-given-to.html | MILITARY PAY RISE IS VOTED BY HOUSE; Unanimous Approval Given to Increase, but Senate is Expected to Trim Bill MILITARY PAY RISE IS VOTED BY HOUSE | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/41-girls-will-bow-i-at-darien-cotillion.html | 41 Girls Will Bow I At Darien Cotillion | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/state-to-allow-addicts-dosages-governor-signs-a-measure-for.html | STATE TO ALLOW ADDICTS DOSAGES; Governor Signs a Measure For Maintenance Shots in Research Program | True | By John Sibley | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/advertising-esquire-takes-several-paths.html | Advertising Esquire Takes Several Paths | True | By Walter Carlson | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bonds-two-utility-mortgage-offerings-get-a-fair-market-reception.html | Bonds: Two Utility Mortgage Offerings Get a Fair Market Reception; NEW YORK ISSUE STEALS ATTENTION | True | JOHN H. ALLAN. | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/lynda-johnson-departs-on-minnesota-canoe-trip.html | Lynda Johnson Departs On Minnesota Canoe Trip | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/meeting-held-to-raise-funds-to-build-queens-playhouse.html | Meeting Held to Raise Funds To Build Queens Playhouse | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/shoemaker-rides-5-winners-on-hollywood-parks-card.html | Shoemaker Rides 5 Winners On Hollywood Park's Card | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/braves-get-gonder-sell-kolb-to-mets.html | BRAVES GET GONDER, SELL KOLB TO METS | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/jersey-utility-shifts-executives-utility-in-jersey-shifts-officers.html | Jersey Utility Shifts Executives; UTILITY IN JERSEY SHIFTS OFFICERS | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/clark-equipment-co.html | Clark Equipment Co. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/student-for-phd-at-nyu-fiance-of-sheila-brass-henry-chadwick-2d-to.html | Student for Ph.D. At N.Y.U. Fiance Of Sheila Brass; Henry Chadwick 2d to Wed Hunter Alumna Here in November | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/korea-to-give-rhee-a-peoples-funeral.html | KOREA TO GIVE RHEE A PEOPLE'S FUNERAL | True | Spcla! to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/1086-hurt-in-traffic-here.html | 1,086 Hurt in Traffic Here | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/arrest-of-prelate-is-issued-in-mixup-on-housing-charge.html | Arrest of Prelate Is Issued in Mixup On Housing Charge | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/senate-panel-backs-new-head-of-usia.html | SENATE PANEL BACKS NEW HEAD OF U.S.I.A. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/johnson-agrees-on-adjournment-labor-day-end-for-congress-set-if.html | JOHNSON AGREES ON ADJOURNMENT; Labor Day End for Congress Set if Major Work Is Done | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/congress-needs-a-vacation.html | Congress Needs a Vacation | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mcnally-hurls-6hitter.html | McNally Hurls 6-Hitter | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/costal-states-gas-and-transmission-unit.html | Costal States Gas And Transmission Unit | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/greek-expremier-loses-his-majority.html | GREEK EX-PREMIER LOSES HIS MAJORITY | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/braves-7run-7th-topples-mets-71-cisco-routed-as-new-york-suffers.html | BRAVES' 7-RUN 7TH TOPPLES METS, 7-1; Cisco Routed as New York Suffers 10th Loss in Row | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/vital-role-cited-johnson-persuasive-in-getting-elabor-aide-to.html | VITAL ROLE CITED; Johnson Persuasive in Getting Ex-Labor Aide to Accept Position GOLDBERG TAKING STEVENSON POST | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/allen-defender-triumphs-in-state-amateur-tourney.html | Allen, Defender, Triumphs In State Amateur Tourney | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/rep-wolff-establishes-a-stevenson-scholarship.html | Rep. Wolff Establishes A Stevenson Scholarship | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/brisk-demand-for-goldmining-shares-adds-color-to-dull-day-on-london.html | Brisk Demand for Gold-Mining Shares Adds Color to Dull Day on London Market; PARIS EXCHANGE REGISTERS A DROP | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/stock-prices-slide-on-american-list-and-over-counter.html | Stock Prices Slide On American List and Over Counter | True | By Alexander R. Hammer | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/nuptials-in-october-for-judith-imonds.html | Nuptials in October For Judith Simonds | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/frank-tuttles-have-son.html | Frank Tuttles Have Son | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/algerians-install-5man-secretariat.html | ALGERIANS INSTALL 5-MAN SECRETARIAT | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/german-runner-sets-world-mark-in-1000.html | German Runner Sets World Mark in 1,000 | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/britains-censor-under-new-fire-wilson-indicates-that-labor-would.html | BRITAIN'S CENSOR UNDER NEW FIRE; Wilson Indicates That Labor Would Welcome Change | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ground-is-officially-broken-for-new-307million-belmont-park-plant.html | Ground Is Officially Broken for New $30.7-Million Belmont Park; PLANT EXPECTED TO OPEN IN 1968 Track Will Be Able to Handle 80,000 -- Short Fall, $68, Victor at Aqueduct | True | By Steve Cady | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mother-criticizes-hospital-in-jersey.html | MOTHER CRITICIZES HOSPITAL IN JERSEY | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/hsinhua-writer-near-danang.html | Hsinhua Writer Near Danang | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/job-goal-for-youth-topped.html | Job Goal for Youth Topped | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/ghanaian-group-leaves-london-on-mission-for-vietnam-peace.html | Ghanaian Group Leaves London On Mission for Vietnam Peace; Delegation Will Visit Moscow, Peking and Hanoi -- British to Be Kept Informed | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/he-crosses-channel-in-bottle.html | He Crosses Channel in Bottle | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/anta-to-bolster-suburban-stage-workshopacting-project-to-begin-in.html | ANTA TO BOLSTER SUBURBAN STAGE; Workshop-Acting Project to Begin in Oyster Bay | True | By Sam Zolotow | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/betty-tobin-wins-in-20hole-upsets-charlotte-de-cozen-in-tri-county.html | BETTY TOBIN WINS IN 20-HOLE MATCH; Upsets Charlotte de Cozen in Tri-County Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mnamara-finds-situation-worse-in-vietnam-war-defense-chief-says.html | M'NAMARA FINDS SITUATION WORSE IN VIETNAM WAR; Defense Chief Says Efforts of Vietcong Have Grown Since His 1964 Visit CONCLUDES 5-DAY TOUR Secretary Gives Impression That He Will Recommend Increase in U.S. Force M'NAMARA FINDS SITUATION WORSE | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/harness-horsemen-at-saratoga-settle-dispute-with-track.html | Harness Horsemen At Saratoga Settle Dispute With Track | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/state-to-open-tax-office-units.html | State to Open Tax Office Units | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/sidelights-us-product-put-at-660-billion.html | Sidelights; U.S. Product Put at $660 Billion | True | RICHARD RUTTER. | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/expert-says-city-lacks-courage-in-its-quest-for-water-calls.html | Expert Says City Lacks Courage in Its Quest for Water; Calls Supplies Available, but at a Distance | True | By Eric Pace | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/senate-unit-traces-union-funds-to-foundation-new-yorker-is.html | Senate Unit Traces Union Funds to 'Foundation'; New Yorker Is Questioned On Disposal Of $1.8 Million Refuses to Reply 128 Times -- $2 Million in Similar Case | True | By Warren Weaver Jr.special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/tv-why-a-bonanza-western-that-really-isnt-contains-a-passle-of-the.html | TV: Why a 'Bonanza'?; Western That Really Isn't Contains a Passle of the Secrets of Success | True | By Jack Gould | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/3d-man-is-arrested-in-bond-fraud-case.html | 3D MAN IS ARRESTED IN BOND FRAUD CASE | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dodgers-win-32-on-hit-by-koufax-pitchers-single-in-9th-with-2-on-2.html | DODGERS WIN, 3-2, ON HIT BY KOUFAX; Pitcher's Single in 9th With 2 On, 2 Out Beats Astros | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/alabama-county-planning-private-school-for-whites.html | Alabama County Planning Private School for Whites | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dirksen-blocks-districting-vote-filibusters-in-senate-panel-with.html | DIRKSEN BLOCKS DISTRICTING VOTE; Filibusters in Senate Panel With Supporters Absent | True | By E.w. Kenworthy | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/would-rename-mt-whitney.html | Would Rename Mt. Whitney | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mnarys-yawl-wins-in-cruises-2d-race.html | M'NARY'S YAWL WINS IN CRUISE'S 2D RACE | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/taiwan-is-not-surprised.html | Taiwan Is Not Surprised | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/fall-trial-likely-in-wylie-murder.html | FALL TRIAL LIKELY IN WYLIE MURDER | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/simon-and-canada-dry-mix-well-big-holder-of-stock-cordially.html | Simon and Canada Dry Mix Well; Big Holder of Stock Cordially Received at Calm Meeting MEETING FRIENDLY FOR CANADA DRY | True | By Richard Phalon | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/tremors-of-change-herald-evolution-of-purchase-ny-from-bucolic.html | Tremors of Change Herald Evolution of Purchase, N.Y., From Bucolic Estates Into Diversified Community; Purchase's Progress New Colleges and a Highway Intrude But Little on Tree-Shaded Estate Town Purchase's Progress | True | By Bernard Weinraubspecial to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pentagon-curtails-polygraphs.html | Pentagon Curtails Polygraphs | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/misses-mcintire-and-sorenson-are-upset-in-western-golf-peggy-conley.html | Misses McIntire and Sorenson Are Upset in Western Golf; PEGGY CONLEY, 18, TRIUMPHS, 4 AND 3 | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/pilot-safe-after-cuba-landing.html | Pilot Safe After Cuba Landing | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/manhattan-life-names-a-banker-to-its-board.html | Manhattan Life Names A Banker to Its Board | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/columbia-teacher-shot-in-shoulder.html | COLUMBIA TEACHER SHOT IN SHOULDER | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/parsont-and-orenstein-gain.html | Parsont and Orenstein Gain | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/dr-victor-manuel-rivas-dies-venezuelan-envoy-and-writer.html | Dr. Victor Manuel Rivas Dies; Venezuelan Envoy and Writer | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/daughter-to-mrs-stuart.html | Daughter to Mrs. Stuart | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/takes-all-kinds-to-make-a-fiar-like-a-cantankerous-gorilla-and-a.html | TAKES ALL KINDS TO MAKE A FIAR; Like a Cantankerous Gorilla and a 'Peaceable Kingdom' | True | By Robert Alden | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/al-levine-a-manufacturer-of-aluminum-products-70.html | Al Levine, a Manufacturer Of Aluminum Products, 70 | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/brezhnev-and-chinese-vie-at-rumanian-rally-peking-aide-appears.html | Brezhnev and Chinese Vie at Rumanian Rally; Peking Aide Appears Victor in Praises of Host Party | True | By David Binder | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/italian-parliament-clears-exminister.html | ITALIAN PARLIAMENT CLEARS EX-MINISTER | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/us-high-court-ruled-in-1960.html | U.S. High Court Ruled in 1960 | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/17-german-miners-rescued.html | 17 German Miners Rescued | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/bacardi-corporation.html | Bacardi Corporation | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/johnson-scores-shipping-neglect-says-us-has-been-laggard-in.html | JOHNSON SCORES SHIPPING NEGLECT; Says U.S. Has Been 'Laggard' in Transportation Role | True | Special to The New York Times | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/track-fines-jockey-for-being-awol.html | Track Fines Jockey For Being A.W.O.L. | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/submarine-rams-barge.html | Submarine Rams Barge | True | | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-21 | 1965-07-21 | https://www.nytimes.com/1965/07/21/archives/mortar-fire-kills-girl.html | Mortar Fire Kills Girl | True | By Paul P. Kennedy | 1993-06-29 | RE0000627878 | B00000200945 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/lirr-connection-to-bmt-proposed-commuter-agency-would-remodel.html | L.I.R.R. CONNECTION TO BMT PROPOSED; Commuter Agency Would Remodel Atlantic Ave. Station in Brooklyn | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/child-to-the-me-haases.html | Child to the M.E. Haases | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/liberals-back-democrats.html | Liberals Back Democrats | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/on-seeing-america-in-gigantic-stride.html | On Seeing America in Gigantic Stride | True | By Charles Poore | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/sherman-adams-to-lecture.html | Sherman Adams to Lecture | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mans-best-friend-five-dogs-prove-adage-is-true.html | Man's Best Friend: Five Dogs Prove Adage Is True | True | By Walter R. Fletcher | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/jackson-wins-10-yielding-two-hits-gives-none-for-7-13-innings-mets.html | JACKSON WINS, 1-0, YIELDING TWO HITS; Gives None for 7 1/3 Innings -- Mets Score Run in 5th on Mazeroski's Error | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/miss-sandstrom-wiube-married-to-roger-emley-lassar-alumna-fiancee.html | Miss Sandstrom WiU?Be Married To Roger Emley; Iassar Alumna Fiancee of Trinity Graduate -- September Wedding | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/macys-is-set-to-upgrade-furnishings.html | Macy's Is Set To Upgrade Furnishings | True | By Lisa Hammel | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/westbury-shifts-nonbetting-trot-35800-race-starts-before-regular.html | WESTBURY SHIFTS NONBETTING TROT; $35,800 Race Starts Before Regular Card Tonight | True | By Louis Effrat | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/disputes-flash-and-tempers-snap-at-fotochromes-annual-meeting.html | Disputes Flash and Tempers Snap at Fotochrome's Annual Meeting; MEETING HECTIC FOR FOTOCHROME | True | By Richard Phalon | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/move-by-airlines-irks-mayor-daley-he-wants-carriers-to-return-some.html | MOVE BY AIRLINES IRKS MAYOR DALEY; He Wants Carriers to Return Some Flights to Midway | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/john-c-gilbert-fiance-of-miss-lucia-t-albino.html | John C. Gilbert Fiance Of, Miss Lucia T. Albino | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/twins-set-back-red-sox-86-118-5-hits-by-oliva-in-opener-pace.html | TWINS SET BACK RED SOX, 8-6, 11-8; 5 Hits by Oliva in Opener Pace Minnesota Attack | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/buddha-i-am-scheduled.html | Buddha I Anf Scheduled | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/jim-brown-calls-charges-false-in-his-assault-trial.html | Jim Brown Calls Charges 'False' in His Assault Trial | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/william-morrison-inventor-of-no-draft-pivot-window.html | William Morrison, Inventor Of 'No Draft' Pivot Window | True | 5pecIII to Tte New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/woman-sails-to-hawaii-from-los-angeles-alone.html | Woman Sails to Hawaii From Los Angeles Alone | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/aaron-wallops-no-20.html | Aaron Wallops No. 20 | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/the-oas-ducks-a-showdown.html | The O.A.S. Ducks a Showdown | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/our-michael-takes-29450-great-american-stakes-for-4th-victory-in.html | Our Michael Takes $29,450 Great American Stakes for 4th Victory in Row; INDULTO BEATEN BY 3 1/2 LENGTHS Sellers Rides $3.20 Choice to Aqueduct Triumph -- Stands to Reason 3d | True | By Joe Nichols | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/garrison-elected-school-board-head.html | GARRISON ELECTED SCHOOL BOARD HEAD | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/treasury-doubts-vietnam-war-will-raise-taxes-under-secretary-says.html | Treasury Doubts Vietnam War Will Raise Taxes; Under Secretary Says Present Rates Can Absorb Cost -- Calls Inflation Unlikely | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/music-berliozs-faust-munch-is-conductor-at-philharmonic-hall.html | Music: Berlioz's 'Faust'; Munch Is Conductor at Philharmonic Hall | True | By Raymond Ericson | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mrs-niles-e-becker.html | MRS. NILES R. BECKER | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/senators-criticize-subcommittee-staff.html | SENATORS CRITICIZE SUBCOMMITTEE STAFF | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/thriller-doublebill.html | Thriller Double-Bill | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/venezuelan-village-attacked.html | Venezuelan Village Attacked | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/first-boston-raises-income.html | First Boston Raises Income | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/president-plans-un-fellowships-for-world-youth-proposal-honors.html | PRESIDENT PLANS U.N. FELLOWSHIPS FOR WORLD YOUTH; Proposal Honors Stevenson -- Recipients Would Work at Organization Agencies EDUCATION PARLEY ENDS Conferees Give Oral Report to Johnson -- Panels Urge Pre-School Programs PRESIDENT PLANS U.N. FELLOWSHIPS | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/report-to-republicans-in-house-calls-on-party-to-woo-the-press.html | Report to Republicans in House Calls on Party to Woo the Press; Study Sponsored by Ford and 11 Others Finds the President Weak in News Operations | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-air-commander-in-europe.html | New Air Commander in Europe | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/long-sudanese-revolt-strains-neighboring-states-flood-of-refugees.html | Long Sudanese Revolt Strains Neighboring States; Flood of Refugees Imperiling Resources of 5 Nations | True | By Lawrence Fellows | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/poetry-reading-set.html | Poetry Reading Set | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/papers-apologize-to-libeled-briton-suggestion-of-homosexual-link-to.html | PAPERS APOLOGIZE TO LIBELED BRITON; Suggestion of Homosexual Link to Spy Withdrawn | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/astros-set-back-cardinals-on-6hitter-by-bruce-20.html | Astros Set Back Cardinals On 6-Hitter by Bruce, 2-0 | True | By Bruce, 2-0 | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/continental-can-raises-dividend-quarterly-rate-is-increased-from-50.html | CONTINENTAL CAN RAISES DIVIDEND; Quarterly Rate Is Increased From 50 to 60 Cents | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/debutantes-named-for-ball-in-rumson.html | Debutantes Named For Ball in Rumson | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/housing-authority-suspends-supervisor-in-paint-inquiry.html | Housing Authority Suspends Supervisor in Paint Inquiry | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/nuclear-weapons-use.html | Nuclear Weapons' Use | True | HERBERT JEHLE Boulder, Colo., July 17, 1965 Tk writer is Professor of Theoretical Physics at George Waskingto University | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fighting-narcotics-addiction.html | Fighting Narcotics Addiction | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-law-lets-transit-authority-build-63d-street-subway-tunnel.html | New Law Lets Transit Authority Build 63d Street Subway Tunnel | True | By John Sibley | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/brown-exhorts-kuchel-to-stay-says-it-would-be-a-tragedy-to-lose.html | BROWN EXHORTS KUCHEL TO STAY; Says It Would Be a Tragedy to Lose Senate Seniority | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/saigon-sees-big-buildup.html | Saigon Sees Big Build-up | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/johnson-man-had-to-flee-mississippi.html | Johnson Man Had to Flee Mississippi | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/educations-new-guard-white-house-talks-point-up-change-leaders-are-now-ahead-of-the.html | Education's New Guard; White House Talks Point Up Change; Leaders Are Now Ahead of the Troops | True | By Fred M. Hechingerspecial To the New York Times | | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/negro-police-chief-quits-in-georgia.html | Negro Police Chief Quits in Georgia | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-safety-device-shown.html | New Safety Device Shown | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/uruguayan-loan-talk-snagged-by-mystery-and-rift-over-terms-uruguay.html | Uruguayan Loan Talk Snagged By Mystery and Rift Over Terms; URUGUAY DEAL ON LOAN SNAGGED | True | By Robert Frost | | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/disabled-liner-is-heading-for-newfoundland-in-tow.html | Disabled Liner Is Heading For Newfoundland in Tow | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rumania-said-to-shuffle-high-command-of-army.html | Rumania Said to Shuffle High Command of Army | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/unit-of-interpublic-changes-chiefs.html | Unit of Interpublic Changes Chiefs | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/conferees-clear-bill-on-medicare-final-passage-by-congress-is.html | CONFEREES CLEAR BILL ON MEDICARE; Final Passage by Congress Is Expected by Next Week With Large Majorities | True | By John D. Morris | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/popular-soviet-whaler-denounced-as-a-tyrant-captain-is-accused-of.html | Popular Soviet Whaler Denounced as a Tyrant; Captain Is Accused of Rude and Arrogant Behavior Once Center of Admiration, He Is Attacked in Press | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/gallery-sets-reruns-of-comedy-classics.html | Gallery Sets Reruns Of Comedy Classics | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/harlech-appointed-british-film-censor.html | HARLECH APPOINTED BRITISH FILM CENSOR | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/doris-luther-is-bride-of-an-army-lieutenant.html | Doris Luther Is Bride Of an Army Lieutenant | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/british-assail-dump-at-fossil-site.html | British Assail Dump at Fossil Site | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/democrats-split-in-brooklyn-vote-11-of-22-male-leaders-give-support.html | DEMOCRATS SPLIT IN BROOKLYN VOTE; 11 of 22 Male Leaders Give Support to Screvane | True | By Thomas P. Ronan | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/5-job-corps-youths-charged-in-shooting.html | 5 JOB CORPS YOUTHS CHARGED IN SHOOTING | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/giap-tells-of-losses.html | Giap Tells of 'Losses' | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mrs-horace-f-stevens-.html | MRS. HORACE F. STEVENS, | True | pecial to The New York Times | | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/talks-begin-on-jobs-for-ferry-strikers.html | TALKS BEGIN ON JOBS FOR FERRY STRIKERS | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/france-takes-gold.html | France Takes Gold | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/federated-stores-appoints.html | Federated Stores Appoints | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/port-chester-bar-curbs-held-invalid.html | Port Chester Bar Curbs Held Invalid | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/concession-at-kennedy-center.html | Concession at Kennedy Center | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-orleans-data-heard-on-wolfson.html | NEW ORLEANS DATA HEARD ON WOLFSON | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/righttowork-act-pressed-in-house.html | RIGHT-TO-WORK ACT PRESSED IN HOUSE | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/franco-eases-jail-sentences.html | Franco Eases Jail Sentences | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fowler-scores-in-junior-regatta-for-fourth-victory-in-row-at.html | Fowler Scores in Junior Regatta for Fourth Victory in Row at Larchmont; FRANKLIN, PIERCE ALSO TAKE RACES Boys Dominate Regatta as Girls Register Only One Second and Two Thirds | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/psychiatrist-is-chosen-as-bay-ridge-trustee.html | Psychiatrist Is Chosen As Bay Ridge Trustee | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/austin-police-find-car-of-missing-texas-coeds.html | Austin Police Find Car Of Missing Texas Coeds | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/briton-is-freed-on-980-bail-in-theft-of-392000-goya.html | Briton Is Freed on $980 Bail In Theft of $392,000 Goya | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/state-alleges-plot-to-ship-out-gold-plot-to-ship-gold-alleged-by.html | State Alleges Plot To Ship Out Gold; PLOT TO SHIP GOLD ALLEGED BY STATE | True | By Peter Kihss | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/borenkind-stange.html | Borenkind -- Stange! | True | Speci.l to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/power-in-education-john-william-gardner.html | Power in Education; John William Gardner | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/club-owners-reduce-the-list-of-candidates-for-baseballs-top-post-to.html | Club Owners Reduce' the List of Candidates for Baseball's Top Post to 20 | True | By Leonard Koppett | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/effort-to-find-bormann.html | Effort to Find Bormann | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/magnus-given-a-6month-term-for-late-incometax-payment-civic-leader.html | Magnus Given a 6-Month Term For Late Income-Tax Payment; Civic Leader and Businessman Was Convicted in a Case Involving $85,000 | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/literacy-tests.html | Literacy Tests | True | CHARLES R. CHAPPELL | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/movie-based-on-book-by-shulman-opens.html | Movie Based on Book by Shulman Opens | True | By Bosley Crowther | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/poles-shut-out-scots-and-hungarians-turn-back-english-in-soccer.html | Poles Shut Out Scots and Hungarians Turn Back English in Soccer Here; POLONIA'S TEAM TRIUMPHS BY 2-0 | True | By William J. Briordy | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/stocks-show-losses-on-american-list-in-quiet-trading.html | Stocks Show Losses On American List in Quiet Trading | True | By Alexander R. Hammer | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/american-airlines-shows-sharp-rise-in-sales-and-profit.html | American Airlines Shows Sharp Rise In Sales and Profit | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/johnson-weighs-vacancy-on-court-opens-search-for-justice-to-succeed.html | JOHNSON WEIGHS VACANCY ON COURT; Opens Search for Justice to Succeed Goldberg | True | By Fred P. Graham | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/john-milano-to-marry-miss-elizabeth-c-roy.html | John Milano to Marry Miss Elizabeth C. Roy | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-gold-move-backed.html | U.S. Gold Move Backed | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/road-beauty-bill-stalled-in-panel-house-unit-wants-special-funds.html | ROAD BEAUTY BILL STALLED IN PANEL; House Unit Wants Special Funds for the Project | True | By Nan Robertson | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/ford-makes-changes.html | Ford Makes Changes | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rye-opposes-li-bridge.html | Rye Opposes L.I. Bridge | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/at-t-names-an-officer.html | A.T. & T. Names an Officer | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/couture-in-london-endorses-bulkiness.html | Couture in London Endorses Bulkiness | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/house-panel-hears-witness-on-klan.html | HOUSE PANEL HEARS WITNESS ON KLAN | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bank-of-america-elects-an-officer.html | Bank of America Elects an Officer | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/gop-admonishes-a-critic-of-bliss-but-it-retains-employe-of-house.html | G.O.P. ADMONISHES A CRITIC OF BLISS; But It Retains Employe of House Despite Protests | True | By David S. Broder | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/tigers-sweep-indians.html | Tigers Sweep Indians | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rural-mexico-selfaid-projects-pressed-by-private-us-agency.html | Rural Mexico Self-Aid Projects Pressed by Private U.S. Agency | True | By Henry Ginigerspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-cabinet-fails-to-end-yemen-rift.html | NEW CABINET FAILS TO END YEMEN RIFT | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/city-held-in-violation-of-charter-on-land-sale.html | City Held in Violation Of Charter on Land Sale | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/records-in-volume-and-income-set-by-general-telephone-corp.html | Records in Volume and Income Set by General Telephone Corp. | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mary-babcock-wed-to-l-oy-4-derson-it.html | Mary Babcock Wed To L oy.4 derson It. | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/noted-buildings-in-path-of-road-castiron-structures-on-broome-st.html | NOTED BUILDINGS IN PATH OF ROAD; Cast-Iron Structures on Broome St. Seem Slated to Go for Expressway | True | By Ada Louise Huxtable | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/william-milner-hunt.html | WILLIAM MILNER HUNT | True | Special to 'le New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/california-to-aid-victims.html | California to Aid Victims | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/vincent-sets-back-kujan-by-61-61.html | VINCENT SETS BACK KUJAN BY 6-1, 6-1 | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/governor-vetoes-11-measures-that-affect-liquor-program.html | Governor Vetoes 11 Measures That Affect Liquor Program | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/israeli-leaders-hail-selection.html | Israeli Leaders Hail Selection | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pan-am-hotel-bookings.html | Pan Am Hotel Bookings | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/harriman-meets-kosygin-2d-time-reported-to-have-conveyed-us-view-of.html | HARRIMAN MEETS KOSYGIN 2D TIME; Reported to Have Conveyed U.S. View of First Talk HARRIMAN METS KOSYGIN 2D TIME | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bogalusa-station-curbed-by-klan-down-to-4-sponsors-it-exists-mainly.html | BOGALUSA STATION CURBED BY KLAN; Down to 4 Sponsors, It Exists Mainly on Contributions | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/if-g-mcnally-marries-i-mrs-martha-f-berkey.html | IF. G. McNally Marries I Mrs. Martha F. Berkey | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/indonesia-receives-new-us-aide-quietly.html | INDONESIA RECEIVES NEW U.S. AIDE QUIETLY | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/40000-in-uruguay-slowdown.html | 40,000 in Uruguay Slowdown | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/stock-prices-dip-on-london-board-wall-st-decline-appears-to-be-the.html | STOCK PRICES DIP ON LONDON BOARD; Wall St. Decline Appears to Be the Chief Influence | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cubs-top-phils-87-with-a-run-in-10th.html | CUBS TOP PHILS, 8-7, WITH A RUN IN 10TH | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cuban-invasion-3-in-kennedy-administration-review-61-failure.html | Cuban Invasion: 3 in Kennedy Administration Review '61 Failure | True | By Tom Wicker | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/henry-mclntosh-91-dies-exeditor-of-albany-herald.html | Henry McIntosh, 91, Dies; Ex-Editor of Albany Herald | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/emanuel-alboum-specfn-to-the-new-york-tlmea.html | EMANUEL ALBOUM Specfn[ to The New York Timea | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/agrees-to-biracial-panel.html | Agrees to Biracial Panel | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/engley-zimmerfi.html | Engley -- Zimmerfi | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/queen-offers-tea-weather-permitting-so-7000-visit-in-rain.html | Queen Offers Tea, 'Weather Permitting,' So 7,000 Visit in Rain | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/negroes-in-massachusetts-charge-brutality-by-police.html | Negroes in Massachusetts Charge Brutality by Police | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fishing-industry-lagging-in-boston-6month-catch-is-the-worst-since.html | FISHING INDUSTRY LAGGING IN BOSTON; 6-Month Catch Is the Worst Since 1946, a Strike Year | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/sylvia-rudes-betrothed.html | Sylvia Rudes Betrothed | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rates-are-changed-for-early-bird-tv.html | RATES ARE CHANGED FOR EARLY BIRD TV | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/25-persons-invited-to-attend-wedding-of-mayor-monday.html | 25 Persons Invited To Attend Wedding Of Mayor Monday | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mass-rally-in-salonika.html | Mass Rally in Salonika | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rhee-rites-tuesday-planned-by-cabinet.html | RHEE RITES TUESDAY PLANNED BY CABINET | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/puerto-rican-general-killed-by-a-propeller-in-san-juan.html | Puerto Rican General Killed By a Propeller in San Juan | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/nautec-forms-new-unit.html | Nautec Forms New Unit | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/officials-maintaining-silence-on-mckesson-and-glen-alden-officials.html | Officials Maintaining Silence On McKesson and Glen Alden; OFFICIALS SILENT ON GLEN ALDEN BID | True | By Clare M. Reckert | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/halston-hat-design-available-in-pattern.html | Halston Hat Design Available in Pattern | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/taiwan-plays-down-exaides-defection.html | TAIWAN PLAYS DOWN EX-AIDE'S DEFECTION | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/emmett-r-shute-engineer-is-dead-retired-vice-president-of-western.html | EMMETT R. SHUTE, ENGINEER, IS DEAD; Retired Vice President of Western Union Was 76 | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/world-bowling-tournament-ends-here-today-foreign-contestants-set-to.html | World Bowling Tournament Ends Here Today; Foreign Contestants Set to Compete for Crown | True | By Steve Cady | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/inquiry-in-suffolk-on-gop-links-ends.html | INQUIRY IN SUFFOLK ON G.O.P. LINKS ENDS | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/forging-shipments-climb.html | Forging Shipments Climb | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/du-pont-cuts-resin-price-will-market-3-new-types.html | Du Pont Cuts Resin Price; Will Market 3 New Types | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/price-of-gold-rises-in-london-to-best-level-since-april-21-range.html | Price of Gold Rises in London To Best Level Since April 21; Range Quoted at $35.135 to $35.145 -- Communist China Again in Market -- Demand Is Heavy All Day | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/seat-belts-for-buses.html | Seat Belts for Buses | True | PETER ROGERS | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/puerto-rican-group-opens-texas-stand.html | PUERTO RICAN GROUP OPENS TEXAS STAND | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/indians-recall-moran.html | Indians Recall Moran | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/miss-white-gains-in-western-golf-defeats-mrs-deming-5-and-3-miss.html | MISS WHITE GAINS IN WESTERN GOLF; Defeats Mrs. Deming, 5 and 3 -- Miss Bell Eliminated | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pincus-in-jewish-agency-post.html | Pincus in Jewish Agency Post | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-aide-cautions-on-rights-excess-gives-guidelines-for-proper.html | U.S. AIDE CAUTIONS ON RIGHTS EXCESS; Gives Guidelines for Proper Protests Over Injustice | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/thomas-i-laughlin.html | THOMAS I. LAUGHLIN | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/hope-for-a-new-divorce-law.html | Hope for a New Divorce Law | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/consumers-survey-discloses-optimism.html | Consumers Survey Discloses Optimism | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/chicago-group-says-daley-is-antinegro.html | CHICAGO GROUP SAYS DALEY IS ANTI-NEGRO | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-york-air-brake-names-new-president.html | New York Air Brake Names New President | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/harry-h-perry.html | HARRY H. PERRY | True | Special to The New York Ttmu | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/kennedy-uses-reapportionment-to-divide-lindsay-and-javits.html | Kennedy Uses Reapportionment To Divide Lindsay and Javits | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/clambake-on-aug-29-will-benefit-unicef.html | Clambake on Aug 29 Will Benefit UNICEF | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/beames-rivals-snub-talk-on-review-board.html | Beame's Rivals Snub Talk on Review Board | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/market-zigzags-to-slight-losses-key-averages-close-at-lows-for-day.html | MARKET ZIGZAGS TO SLIGHT LOSSES; Key Averages Close at Lows for Day -- 747 Issues Drop and 325 Rise VOLUME IS 4.35 MILLION Wall St. Apprehensive Over Washington Reports -- Fairchild Camera Up MARKET ZIGZAGS TO SLIGHT LOSSES | True | By Edward T. O'Toole | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/commodities-prices-of-wheat-futures-advance-in-moderately-active.html | Commodities: Prices of Wheat Futures Advance in Moderately Active Trading; VIETNAM STRIFE SEEN AS IMPETUS Other Grain Contracts End Irregular -- Copper Dips -- Sugar Climbs | True | By William D. Smith | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/stevenson-tributes.html | Stevenson Tributes | True | LEONARD HATCH | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/peking-welcomes-somali-head.html | Peking Welcomes Somali Head | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/vice-chairman-is-reelected-by-the-maritime-commission.html | Vice Chairman Is Re-elected By the Maritime Commission | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/professor-reports-flexibility-in-hanoi-stand-on-us-troops.html | Professor Reports Flexibility In Hanoi Stand on U.S. Troops | True | By M.s. Handler | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/customs-chief-hurt-in-fall-aboard-ship.html | CUSTOMS CHIEF HURT IN FALL ABOARD SHIP | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/use-of-great-lakes-for-citys-water.html | Use of Great Lakes for City's Water | True | GRANVILLE WHITTLESEY Jr. | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-will-press-parley-on-money-treasury-is-said-to-believe-rejection.html | U.S. WILL PRESS PARLEY ON MONEY; Treasury Is Said to Believe Rejection by France of Idea Is Not Final NEGOTIATIONS PROCEED World Conference Remains Goal of Administration in Spite of Setback | True | Special To The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/lynda-johnson-enjoys-outing-fishes-canoes-and-sings-in-land-of-the.html | LYNDA JOHNSON ENJOYS OUTING; Fishes, Canoes and Sings in Land of the Lakes | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pepitones-clout-in-9th-ties-game-tresh-also-makes-key-play-in-final.html | PEPITONE'S CLOUT IN 9TH TIES GAME; Tresh Also Makes Key Play in Final Inning to Gain Victory for Hamilton | True | By Frank Litsky | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bridge-highstake-casino-game-severely-penalizes-a-tyro.html | Bridge: High-Stake Casino Game Severely Penalizes a Tyro | True | By Alan Truscott | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pensioners-are-urged-not-to-cancel-policies.html | Pensioners Are Urged Not to Cancel Policies | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/san-juan-places-9-million-issue-offering-to-finance-public.html | SAN JUAN PLACES $9 MILLION ISSUE; Offering to Finance Public Improvements in City | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/leasing-official-named-by-jc-cushman-inc.html | Leasing Official Named By J.E. Cushman, Inc. | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/school-activities-cited.html | School Activities Cited | True | CHARLES H. SILVER | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/antipoverty-bill-withstands-foes-house-republicans-fail-to-insert.html | ANTIPOVERTY BILL WITHSTANDS FOES; House Republicans Fail to Insert Local Controls | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pacfic-gas-sells-75-million-issue-bonds-placed-at-1001499-with.html | PACFIC GAS SELLS $75 MILLION ISSUE; Bonds Placed at 100.1499 With Coupon of 4 5/8% | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/farm-aid-measure-gains.html | Farm Aid Measure Gains | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/ford-motor-subsidiary-names-vice-president.html | Ford Motor Subsidiary Names Vice President | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/schroders-hit-decides.html | Schroder's Hit Decides | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/2-who-take-plane-die-in-jersey-crash.html | 2 WHO TAKE PLANE DIE IN JERSEY CRASH | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-zealands-cricketers-top-ireland-by-10-wickets.html | New Zealand's Cricketers Top Ireland by 10 Wickets | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/control-eased-in-the-selection-of-north-vietnam-air-targets.html | Control Eased in the Selection Of North Vietnam Air Targets | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/petroleum-stocks-show-dip-in-week-ended-july-16.html | Petroleum Stocks Show Dip in Week Ended July 16 | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/10000-in-athens-fight-the-police-one-man-dead-and-130-hurt-as-gas.html | 10,000 IN ATHENS FIGHT THE POLICE; One Man Dead and 130 Hurt as Gas Routs Papandreou Backers -- Tourists Felled 10,000 IN ATHENS FIGHT THE POLICE | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/st-barnabas-hospital-to-benefit.html | St. Barnabas Hospital to Benefit | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cairo-editor-held-us-linked-in-case.html | CAIRO EDITOR HELD; U.S. LINKED IN CASE | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/-sweet-charity-arrives-dec-28-as-new-palaces-first-show.html | ' Sweet Charity' Arrives Dec. 28 As 'New' Palace's First Show | True | By Sam Zolotow | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/excerpts-from-ruling-in-martinis-case.html | Excerpts From Ruling in Martinis Case | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/paris-says-malraux-is-not-on-a-mission.html | PARIS SAYS MALRAUX IS NOT ON A MISSION | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/traffic-low-at-66-cities.html | Traffic Low at 66 Cities | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-york-cellist-20-wins-michaels-award-of-1500.html | New York Cellist, 20, Wins Michaels Award of $1,500 | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/police-watch-picket-in-georgia-beaten.html | POLICE WATCH PICKET IN GEORGIA BEATEN | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/23-garages-vote-for-taxi-union-challenges-delay-counting-10000-cast.html | 23 GARAGES VOTE FOR TAXI UNION; Challenges Delay Counting -- 10,000 Cast Ballots Taxi Union Wins in Balloting At 23 Fleet Garages in City | True | By Murray Seeger | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/jersey-lowers-school-age.html | Jersey Lowers School Age | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cultureonhudson-thrives-in-westchester-crotons-camp-bustles-with.html | Culture-on-Hudson Thrives in Westchester; Croton's Camp Bustles With Varied Arts | True | By Merrill Folsomspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/gronouski-is-seen-chided-on-job-dole.html | GRONOUSKI IS SEEN CHIDED ON JOB DOLE | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/berlin-barge-lanes-shut.html | Berlin Barge Lanes Shut | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-golfer-in-german-final.html | U.S. Golfer in German Final | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/johnson-starts-sweeping-survey-of-vietnam-role-mcnamara-and-lodge.html | JOHNSON STARTS SWEEPING SURVEY OF VIETNAM ROLE; McNamara and Lodge, Back From Saigon Trip, Attend White House Session LONG TALKS SCHEDULED Decision on Troops Is Due -- Some U.S. Aides Predict a Build-Up to 200,000 PRESIDENT BEGINS VIETNAM SURVEY | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/those-midtown-garages.html | Those Midtown Garages | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/5-drug-companies-set-sales-marks-record-earnings-are-also-reported.html | 5 DRUG COMPANIES SET SALES MARKS; Record Earnings Are Also Reported for First Half | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/angels-beat-senators-20-on-schaals-single-in-10th.html | Angels Beat Senators, 2-0, On Schaal's Single in 10th | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rockefeller-sees-javits-in-private-reports-on-conference-vary-but.html | ROCKEFELLER SEES JAVITS IN PRIVATE; Reports on Conference Vary, but Both Men Stick to Denials of a Rift ROCKEFELLER MEETS JAVITS IN PRIVATE | True | By Richard Witkin | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pro-golf-has-a-dropout-problem-too.html | Pro Golf Has a Dropout Problem, Too | True | By Lincoln A. Werden | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/island-off-virginia-gets-doctor-again-and-gives-thanks.html | Island Off Virginia Gets Doctor Again And Gives Thanks | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mayor-may-create-recreation-agency-for-play-facilities.html | Mayor May Create Recreation Agency For Play Facilities | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/democrats-seek-districting-curb-move-to-strip-legislature-of-power.html | DEMOCRATS SEEK DISTRICTING CURB; Move to Strip Legislature of Power to Map Districts | True | By Robert E. Tomasson | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/osteopaths-vote-to-spurn-mergers.html | OSTEOPATHS VOTE TO SPURN MERGERS | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/wife-of-astronaut-sues-for-divorce-charging-cruelty.html | Wife of Astronaut Sues for Divorce, Charging Cruelty | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/colombians-get-economic-report-congress-impassive-to-plea-in-bogota.html | COLOMBIANS GET ECONOMIC REPORT; Congress Impassive to Plea in Bogota for Patriotism COLOMBIANS GET ECONOMIC REPORT | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/publishers-lose-plagiarism-suit-author-whose-novel-was-rejected.html | PUBLISHERS LOSE PLAGIARISM SUIT; Author Whose Novel Was Rejected Wins Case | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/retailers-wife-dons-a-new-hat-mrs-farkas-quits-alexanders-post-to.html | Retailer's Wife Dons a New Hat; Mrs. Farkas Quits Alexander's Post to Sell Stocks | True | By Isadore Barmash | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/robert-b-konwin.html | ROBERT B. KONWIN | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/esposito-sr-leader-in-italian-affairs.html | ESPOSITO SR., LEADER IN ITALIAN AFFAIRS | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/new-shows-add-to-casts.html | New Shows Add to Casts | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/london-symphony-plans-4-concerts-here-in-1966.html | London Symphony Plans 4 Concerts Here in 1966 | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mrs-reginald-norman.html | MRS. REGINALD NORMAN | True | Sidal to 'e New York m | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/chess-even-wouldbe-challengers-overlook-the-best-moves.html | Chess: Even Would-Be Challengers Overlook the Best Moves | True | By Al Horowitz | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fabiani-and-barentzen-italian-tailoring-at-its-best.html | Fabiani and Barentzen: Italian Tailoring at Its Best | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/8-unionists-at-inquiry-by-senate-silent-on-use-of-welfare-funds.html | 8 Unionists at Inquiry by Senate Silent on Use of Welfare Funds | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/american-honor-in-vietnam.html | American Honor in Vietnam | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/walter-a-orourke.html | WALTER A. O'ROURKE | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/orioles-triumph-over-as-10-92-pappas-aided-by-hall-is-winner-of.html | ORIOLES TRIUMPH OVER A'S, 1-0, 9-2; Pappas, Aided by Hall, Is Winner of First Game | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/roosevelt-appeals-for-wider-powers.html | ROOSEVELT APPEALS FOR WIDER POWERS | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/gis-capture-korean-in-clash.html | G.I.'s Capture Korean in Clash | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/good-samaritan-law-signed.html | Good Samaritan' Law Signed | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/grand-jury-stalled-by-luchese-parleys.html | GRAND JURY STALLED BY LUCHESE PARLEYS | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/16-arrested-in-jonesboro.html | 16 Arrested in Jonesboro | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/midwest-office-in-capital.html | Midwest Office in Capital | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/strauss-program-by-schwarzkopf-soprano-gives-first-of-two-concerts.html | STRAUSS PROGRAM BY SCHWARZKOPF; Soprano Gives First of Two Concerts at Lewisohn | True | HOWARD KLEIN. | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/perus-chief-says-reds-stir-unrest-belaunde-charges-mosow-and.html | PERU'S CHIEF SAYS REDS STIR UNREST; Belaunde Charges Moscow and Havana Aid Guerrillas | True | By Juan de Onis | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/paper-cautions-israelis.html | Paper Cautions Israelis | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/jj-henry-names-teale.html | J.J. Henry Names Teale | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/news-of-realty-200-acres-leased-mountainous-rockland-site-will.html | NEWS OF REALTY: 200 ACRES LEASED; Mountainous Rockland Site Will Provide Landfill | True | By Francis X. Clines | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/poland-changes-command-of-national-police-force.html | Poland Changes Command Of National Police Force | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/marian-anderson-named-to-connecticut-arts-post.html | Marian Anderson Named To Connecticut Arts Post | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/martinis-case-is-dismissed-as-one-of-double-jeopardy-case-is.html | Martinis Case Is Dismissed As One of Double Jeopardy ; CASE IS DISMISSED AGAINST MARTINIS | True | By Edith Evans Asbury | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bronx-funeral-held-for-murdered-boy.html | BRONX FUNERAL HELD FOR MURDERED BOY | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/dominican-parleys-resumed-by-oas.html | DOMINICAN PARLEYS RESUMED BY O.A.S. | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/explayboy-bunny-indicted-on-charges-of-jury-bribing.html | Ex-Playboy Bunny Indicted On Charges of Jury Bribing | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/morgan-guaranty-trust-promotes-2-executives.html | Morgan Guaranty Trust Promotes 2 Executives | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/detector-satellite-in-orbit.html | Detector Satellite in Orbit | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/argentina-warns-on-delay.html | Argentina Warns on Delay | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/charterboat-captain-philosophical-about.html | Wood, Field and Stream; Charter-Boat Captain Philosophical About Futile Search for Tuna | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/ghanaian-back-from-soviet-shifts-route-to-go-to-hanoi.html | Ghanaian, Back From Soviet, Shifts Route to Go to Hanoi | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/jersey-stands-firm-in-ruling-on-college.html | JERSEY STANDS FIRM IN RULING ON COLLEGE | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/korean-treaty-foe-sets-himself-afire.html | KOREAN TREATY FOE SETS HIMSELF AFIRE | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/the-poor-will-get-test-in-selfrule-conventions-here-to-select.html | THE POOR WILL GET TEST IN SELF-RULE; Conventions Here to Select Antipoverty Officials | True | By Fred Powledge | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/miss-patricia-ires-prospective-bride-w.html | Miss Patricia Ires Prospective Bride w | True | Specia. l to The New York Tim(, | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/the-theater-frosts-poetry-on-stage-californians-present-promises-to.html | The Theater: Frost's Poetry on Stage; Californians Present 'Promises to Keep' | True | By Howard Taubman | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/erby-examination-made-at-bellevue.html | ERBY EXAMINATION MADE AT BELLEVUE | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/james-talman-jr-becomes-fiance-of-marta-phipps-army-lieutenant-will.html | James Talman Jr, Becomes Fiance, Of Marta Phipps; Army Lieute'eunt' Will Wed '61 Debutanten'l Autumn Nuptials I I I | True | Special to The New York Tlmtl | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/child-to-mrs-gilliam.html | Child to Mrs. Gilliam' | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-urges-resumption-of-talks-as-ship-strike-enters-37th-day.html | U.S. Urges Resumption of Talks As Ship Strike Enters 37th Day; Engineers' Union Agrees on Parley, but Industry Hesitates -- Subsidy Review of Past Pacts Complicates Issues | True | By George Horne | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/if-price-seems-too-good-to-be-true-it-may-not-be.html | If Price Seems Too Good to Be True, It May Not Be | True | By Sal Nuccio | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/writ-for-prelates-arrest-is-voided-in-building-case.html | Writ for Prelate's Arrest Is Voided in Building Case | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/steel-union-calls-meeting-of-wage-policy-committee.html | Steel Union Calls Meeting Of Wage Policy Committee | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-says-it-plans-no-rise-in-india-aid.html | U.S. SAYS IT PLANS NO RISE IN INDIA AID | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/illinois-u-bans-discrimination.html | Illinois U. Bans Discrimination | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/waters-receding-in-missouri-flood.html | WATERS RECEDING IN MISSOURI FLOOD | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/goodell-says-headstart-offered-aid-to-his-son.html | Goodell Says Headstart Offered Aid to His Son | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/laotian-again-urges-parley.html | Laotian Again Urges Parley | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/1965-christmas-stamp.html | 1965 Christmas Stamp | True | ROBERT D. BARNES | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/broderick-ousts-3-balking-police-silence-in-abortion-inquiry-costs.html | BRODERICK OUSTS 3 BALKING POLICE; Silence in Abortion Inquiry Costs Honor Men Jobs | True | By Will Lissner | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/tv-to-take-look-at-conventions-cbs-plans-hours-view-of-us-political.html | TV TO TAKE LOOK AT CONVENTIONS; C.B.S. Plans Hour's View of U.S. Political Gatherings | True | By George Gent | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/electricity-output-rose-95-in-week.html | ELECTRICITY OUTPUT ROSE 9.5% IN WEEK | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/wagner-to-speak-on-water-crisis-radiotv-talk-tonight-may-offer-plan.html | WAGNER TO SPEAK ON WATER CRISIS; Radio-TV Talk Tonight May Offer Plan for Metering | True | By Thomas Buckley | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/marks-confirmed-as-usia-director.html | MARKS CONFIRMED AS U.S.I.A. DIRECTOR | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/hawaiis-teenagers.html | Hawaii's Teen-Agers | True | HIRAM L. FONG U.S. Senator from Hawaii | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/canada-will-return-rivard-to-face-charges-in-texas.html | Canada Will Return Rivard To Face Charges in Texas | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/cigarette-maker-sets-profit-mark-american-tobacco-net-79c-a-share.html | CIGARETTE MAKER SETS PROFIT MARK; American Tobacco Net 79c a Share in the 2d Quarter, Against 72c in '64. | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/bonds-new-york-citys-1111-million-issue-reported-completely-sold.html | Bonds: New York City's $111.1 Million Issue Reported Completely Sold; VOLUME IS HEAVY, DEALERS ASSERT Commercial Banks and Some Individuals Are Active Purchasers | True | By John H. Allan | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/wary-us-crews-prowl-china-sea-but-vietcong-goods-prove-difficult-to.html | WARY U.S. CREWS PROWL CHINA SEA; But Vietcong Goods Prove Difficult to Track Down | True | By Jack Raymond | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/british-runner-breaks-2-zatopek-world-marks.html | British Runner Breaks 2 Zatopek World Marks | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/20-hurt-in-chilean-clash.html | 20 Hurt in Chilean Clash | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/allen-wins-luther-upset-in-state-amateur-golf.html | Allen Wins, Luther Upset In State Amateur Golf | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/woman-hit-by-falling-pole-reported-slightly-improved.html | Woman Hit by Falling Pole Reported Slightly Improved | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/in-the-nation-it-all-depends-on-whos-in-charge.html | In The Nation: It All Depends on Who's in Charge | True | By Arthur Krock | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/ethics-code-gets-additional-curbs-governor-signs-restriction-on.html | ETHICS CODE GETS ADDITIONAL CURBS; Governor Signs Restriction on Court Practice | True | By Sydney H. Schanbergspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/9-pacifists-seized-at-recruit-center.html | 9 PACIFISTS SEIZED AT RECRUIT CENTER | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/advertising-fjords-in-a-magazines-future.html | Advertising: Fjords in a Magazine's Future | True | By Walter Carlson | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/thruway-builder-faces-trial-again-court-upholds-indictments.html | THRUWAY BUILDER FACES TRIAL AGAIN; Court Upholds Indictments Obtained by Lefkowitz | True | By David Anderson | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/aid-conferees-remain-split.html | Aid Conferees Remain Split | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/phosphate-plant-for-florida.html | Phosphate Plant for Florida | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/insurers-checking-war-risks.html | Insurers Checking War Risks | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/helen-o-newman.html | HELEN C. NEWMAN | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/un-redesigns-2-stamps.html | U.N. Redesigns 2 Stamps | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/pope-creates-texas-diocese.html | Pope Creates Texas Diocese | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/aviation-events-visas-for-japan-airlines-to-be-fined-for.html | AVIATION EVENTS; VISAS FOR JAPAN; Airlines to Be Fined for Undocumented Visitors | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/mrs-lemuel-a-penn-sniper-victims-wife.html | MRS. LEMUEL A. PENN, SNIPER VICTIM'S WIFE | True | Special to the New York | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/end-papers-arnold-schoenberg-letters-edited-by-erwin-stein-309.html | End Papers; ARNOLD SCHOENBERG LETTERS. Edited by Erwin Stein. 309 pages. St. Martin's. $8.75. | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/scott-emerson-and-stolle-advance-to-quarterfinals-in-haverford.html | Scott, Emerson and Stolle Advance to Quarter-Finals in Haverford Tennis; SEEWAGEN LOSES IN 3-SET MATCH Scott Rallies to Turn Back Baysider -- Mandelstam and Buchholz Beaten | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/oas-postpones-rio-parley-scheduled-aug-4-failure-to-settle.html | O.A.S. Postpones Rio Parley Scheduled Aug. 4; Failure to Settle Dominican Crisis Spurs Decision -- U.S. Supports Delay | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/rumania-widens-the-doors-for-joining-communist-party.html | Rumania Widens the Doors For Joining Communist Party | True | Special to The New York Times | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/berntsen-wins-3d-in-row-in-dragon-class-sailing.html | Berntsen Wins 3d in Row In Dragon Class Sailing | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/sidelights-funston-outlines-expansion-plan.html | Sidelights; Funston Outlines Expansion Plan | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/charles-t-w-tigh.html | CHARLES T. W. TIGH | True | Spectol to The ew Yo'k Time8 | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/fire-hits-marthas-vineyard.html | Fire Hits Martha's Vineyard | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/us-holds-talks-to-avert-arab-attacks-on-goldberg-us-holding-talks-on.html | U.S. Holds Talks to Avert Arab Attacks on Goldberg; U.S. HOLDING TALKS ON GOLDBERG ROLE | True | By Lloyd Garrison | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/saga-of-jim-lee-from-vienna-sausage-omelet-to-chinese-woks.html | Saga of Jim Lee: From Vienna Sausage Omelet to Chinese Woks | True | By Craig Claiborne | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/birth-curb-program-is-urged-by-keating.html | BIRTH CURB PROGRAM IS URGED BY KEATING | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/borden-to-purchase-maker-of-preserves.html | Borden to Purchase Maker of Preserves | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/auto-men-name-a-safety-panel-four-company-presidents-to-prepare.html | AUTO MEN NAME A SAFETY PANEL; Four Company Presidents to Prepare Program | True | By David R. Jones | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/swiss-franc-rises-again-here-pound-continues-to-mark-time.html | Swiss Franc Rises Again Here; Pound Continues to Mark Time | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/eisenhowers-on-vacation.html | Eisenhowers on Vacation | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-22 | 1965-07-22 | https://www.nytimes.com/1965/07/22/archives/boston-tax-aide-admits-wiretaps-agent-tells-senate-group-practice.html | BOSTON TAX AIDE ADMITS WIRETAPS; Agent Tells Senate Group Practice Ended in '62 | True | | 1993-06-29 | RE0000627876 | B00000200943 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/luchese-taken-to-hospital-and-us-inquiry-recesses.html | Luchese Taken to Hospital And U.S. Inquiry Recesses | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/aide-at-korvette-may-get-new-post-carpet-centers-chief-to-head-home.html | AIDE AT KORVETTE MAY GET NEW POST; Carpet Centers Chief to Head Home Furnishings | True | By Isadore Barmash | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/scenic-road-plan-meets-opposition-county-and-billboard-units.html | SCENIC ROAD PLAN MEETS OPPOSITION; County and Billboard Units Address House Hearing | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/governor-vetoes-local-districting-says-county-bill-ignores-one-man.html | GOVERNOR VETOES LOCAL DISTRICTING; Says County Bill Ignores One Man, One Vote Order | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/katzenbach-asks-change-in-idea-that-inebriates-are-criminals.html | Katzenbach Asks Change in Idea That Inebriates Are Criminals | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/learsons-sloop-victor-on-cruise-thunderbird-takes-division-honors.html | LEARSON'S SLOOP VICTOR ON CRUISE; Thunderbird Takes Division Honors at Woods Hole | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/swede-and-dane-are-tied-for-lead-in-dragon-class.html | Swede and Dane Are Tied For Lead in Dragon Class | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/jamese-stroogk-costumer-dead-top-supplier-of-outfits-for-broadway.html | JAMESE. STROOGK, COSTUMER, DEAD;* Top Supplier of Outfits for Broadway and TV, 73 J | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/record-4-billion-in-offerings-is-sold-during-second-quarter-despite.html | Record $4 Billion in Offerings Is Sold During Second Quarter; Despite Falling Market, Stock Issues Totaled $900 Million for Period — Cash Dividends Rise 11.5% | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/administration-stand-on-immigration-reform.html | Administration Stand on Immigration Reform | True | ABBA P. SCHWARTZ | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/lois-walsh-is-engaged-.html | Lois Walsh Is Engaged [ | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/main-break-floods-central-park-west.html | MAIN BREAK FLOODS CENTRAL PARK WEST | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mariner-4-photos-to-be-taped-again.html | MARINER 4 PHOTOS TO BE TAPED AGAIN | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/astros-turn-back-cardinal-3-to-2.html | ASTROS TURN BACK CARDINAL, 3 TO 2 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/6-likely-in-brooklyn.html | 6 Likely in Brooklyn | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mountain-goats-subdued.html | Mountain Goats Subdued | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/barbara-dodd-engaged.html | Barbara Dodd Engaged | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/northeast-to-issue-stock-to-storer-broadcasting.html | Northeast to Issue Stock To Storer Broadcasting | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/phyllis-diller-to-seek-divorce.html | Phyllis Diller to Seek Divorce | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/commodities-index-registers-a-01-gain.html | COMMODITIES INDEX REGISTERS A 0.1 GAIN | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/prominent-egyptian-editor-accused-as-us-spy-he-was-caught-handing.html | Prominent Egyptian Editor Accused as U.S. Spy; He Was Caught Handing Over Security Data, Cairo Says | True | By Hedrick Smith | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/armco-steel.html | Armco Steel | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/passenger-car-output-to-show-drop-for-week.html | Passenger Car Output To Show Drop for Week | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chiles-president-flying-home.html | Chile's President Flying Home | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/marriage-rate-is-still-climbing.html | Marriage Rate Is Still Climbing | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/anheuser-shows-spurt-in-profits-income-for-quarter-rises-by-4.html | ANHEUSER SHOWS SPURT IN PROFITS; Income for Quarter Rises by $4 Million to a Record BEER COMPANIES REPORT EARNINGS | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/consolidation-coal.html | Consolidation Coal | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/stocks-edge-off-in-a-dull-session-indecision-prevails-among-traders.html | STOCKS EDGE OFF IN A DULL SESSION; Indecision Prevails Among Traders Because of Lack of News From Capital | True | By Edward T. O'Toole | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/40-sunday-sailors-find-some-sloops-are-sadly-slow-and-not-so-sure.html | 40 Sunday Sailors Find Some Sloops Are Sadly Slow and Not So Sure | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/grace-terminates-agreement-to-sell-its-shares-of-panagra.html | Grace Terminates Agreement To Sell Its Shares of Panagra | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cimaglia-paces-qualifiers.html | Cimaglia Paces Qualifiers | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/big-watering-place-in-italy-outlaws-all-auto-traffic.html | Big Watering Place in Italy Outlaws All Auto Traffic | True | By Robert C. Dotyspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mrs-james-l-leeper.html | MRS. JAMES L, LEEPER | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/foundation-warns-on-epileptic-drug-sent-by-mail-order.html | Foundation Warns On Epileptic Drug Sent by Mail Order | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/jersey-lowers-school-age.html | Jersey Lowers School Age | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mckeithen-modifies-statement.html | McKeithen Modifies Statement | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/goldmining-stocks-advance-again-on-the-london-exchange-small-dip.html | Gold-Mining Stocks Advance Again on the London Exchange; SMALL DIP SHOWN FOR INDUSTRIALS | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/monticello-to-open-6th-antiques-show.html | Monticello to Open 6th Antiques Show | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mary-eileen-doyle-prospective-bride.html | Mary Eileen Doyle Prospective Bride | True | .Mpeczal to Title New York T?mes | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/virginia-restaurant-closes-rather-than-serve-negroes.html | Virginia Restaurant Closes Rather Than Serve Negroes | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/shriver-in-visit-here-lauds-citys-poverty-projects-shriver-acclaims.html | Shriver, in Visit Here, Lauds City's Poverty Projects; SHRIVER ACCLAIMS CITY POVERTY AID | True | By Theodore Jones | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/house-approves-expanded-drive-against-poverty-votes-outlay-of-19.html | HOUSE APPROVES EXPANDED DRIVE AGAINST POVERTY; Votes Outlay of $1.9 Billion -- Governors' Veto Power Would Be Restricted | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/common-market-panel-issues-new-agriculturalfinance-plan-common.html | Common Market Panel Issues New Agricultural-Finance Plan; COMMON MARKET GETS FARM PLAN | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/struck-ship-lines-seek-meanys-aid-urge-he-set-up-arbitration-on.html | STRUCK SHIP LINES SEEK MEANYS AID; Urge He Set Up Arbitration on Engineers' Manning | True | By George Horne | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/price-rises-a-cent-paris-market-quieter.html | Price Rises a Cent; Paris Market Quieter | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/text-of-the-mayors-address-on-the-water-situation.html | Text of the Mayor's Address on the Water Situation | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/2-renamed-to-hospital-board.html | 2 Renamed to Hospital Board | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/francis-posts-72-and-gains-medal-matwell-slicklen-card-73s-in-long.html | FRANCIS POSTS 72 AND GAINS MEDAL; Matwell, Slicklen Card 73's in Long Island Amateur | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sandpiper-gross-a-record.html | Sandpiper' Gross a Record | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/snell-to-end-european-tour.html | Snell to End European Tour | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/textron-inc.html | Textron, Inc. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/martinmarietta-corp.html | Martin-Marietta Corp. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/canadas-newsprint-output-up.html | Canada's Newsprint Output Up | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/reds-to-stay-in-cincinnati.html | Reds to Stay in Cincinnati | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/yearold-electronovision-film-company-closes-but-its-president.html | Year-Old Electronovision Film Company Closes, but Its President ,Promises a Comeback | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/katharine-perry-will-be-married-to-ohio-lawyer-58-debutante-fiancee.html | Katharine Perry Will Be Married To Ohio Lawyer; '58 Debutante Fiancee of E. L. Sikorovsky, Williams Graduate | True | Special to Tile New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sales-of-new-cars-keep-record-pace.html | SALES OF NEW CARS KEEP RECORD PACE | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/governor-vetoes-local-districting.html | GOVERNOR VETOES LOCAL DISTRICTING | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/canada-deeply-concerned-over-low-level-in-lakes.html | Canada Deeply Concerned Over Low Level in Lakes | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chase-bank-chief-predicts-slash-in-us-gold-outflow.html | Chase Bank Chief Predicts Slash in U.S. Gold Outflow | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/washington-the-bay-of-pigs-and-vietnam.html | Washington: The Bay of Pigs and Vietnam | True | By Tom Wicker | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tully-lambert-goldstein-gain-in-manhasset-tennis.html | Tully, Lambert, Goldstein Gain in Manhasset Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/special-assistant-named-for-space-agencys-chief.html | Special Assistant Named For Space Agency's Chief | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/conferees-agree-on-housing-plan-votes-are-expected-early-next-week.html | CONFEREES AGREE ON HOUSING PLAN; Votes Are Expected Early Next Week on Measure | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/miss-white-gains-in-western-golf-miss-conley-bows.html | Miss White Gains In Western Golf; Miss Conley Bows | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mrs-cantors-team-leads-betterball-golf-by-5-shots.html | Mrs. Cantor's Team Leads Better-Ball Golf by 5 Shots | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/contrary-to-socony-policy.html | Contrary' to Socony Policy | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/yankees-beat-white-sox-with-two-homers-31-as-ford-gains-11th.html | Yankees Beat White Sox With Two Homers, 3-1, as Ford Gains 11th Victory; SOUTHPAW FANS 10 AND GIVES 1 WALK Tresh Homer Hits Foul Pole, Richardson's Dropped as Cater Crashes Into Rail | True | By Frank Litsky | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/brooklyn-pharmacist-slain-2-youths-hunted-in-killing.html | Brooklyn Pharmacist Slain, 2 Youths Hunted in Killing | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/transport-news-29-million-suit-flight-engineers-accuse-eastern-and.html | TRANSPORT NEWS; $29 MILLION SUIT; Flight Engineers Accuse Eastern and Pilots of Plot | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/garment-maker-accused-in-nlrb-complaint.html | Garment Maker Accused In N.L.R.B. Complaint | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/news-of-realty-space-for-bank-chartered-of-london-will-open-midtown.html | NEWS OF REALTY: SPACE FOR BANK; Chartered of London Will Open Midtown Branch | True | By Glenn Fowler | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/delta-air-lines-inc.html | Delta Air Lines, Inc. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/policeman-moved-because-of-abuse-slaying-case-threats-cited-core.html | POLICEMAN MOVED BECAUSE OF ABUSE; Slaying Case Threats Cited — CORE Issues Report | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/but-aristocrats-are-now-in-minority-in-german-resorts.html | But Aristocrats Are Now in Minority in German Resorts | True | By Philip ShabecoffSpecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/jersey-couple-get-own-cruise-liner-for-anniversary.html | Jersey Couple Get 'Own' Cruise Liner For Anniversary | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/misses-kimura-and-rogers-win-in-jersey-title-tennis.html | Misses Kimura and Rogers Win in Jersey Title Tennis | True | Special to The New York Time | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/kent-pair-gains-net-final.html | Kent Pair Gains Net Final | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chen-yi-receives-malraux.html | Chen Yi Receives Malraux | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/international-mining.html | International Mining | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/suspect-in-narcotics-case-sent-to-texas-from-canada.html | Suspect in Narcotics Case Sent to Texas From Canada | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/i-roy-w-johnson-early-builder-of-us-space-program-dies-r-first.html | I Roy W. Johnson, Early Builder Of U.S. Space Program, Dies; r First Administrator Named After Sputnik Launchingm Former G.E. Executive | True | Specia! to The New York Time | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hospital-fund-names-aide.html | Hospital Fund Names Aide | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/boy-9-saved-from-manhole.html | Boy, 9, Saved From Manhole | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/realty-officer-named-by-factoring-concern.html | Realty Officer Named By Factoring Concern | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/carrier-corporation-chooses-melvin-holm-as-its-president-executive.html | Carrier Corporation Chooses Melvin Holm as Its President; Executive Replaces William Bynum, Who Moves Into Vacant Chairmanship | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/fanny-may-lifts-dividend-from-31c-to-32c-to-share.html | Fanny May Lifts Dividend From 31c to 32c to Share | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/johnson-orders-aid.html | Johnson Orders Aid | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/p-lorillard-co.html | P. Lorillard Co. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/boys-club-fete-is-set-for-oct-21-with-fall-motif-mrs-samuel.html | Boys Club Fete Is Set for Oct. 21 With Fall Motif; Mrs. Samuel Campbell Jr. Chairman of Gala to Be Held at Plaza | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/3-staid-hotels-here-primp-up-but-stick-close-to-traditions.html | 3 Staid Hotels Here Primp Up, But Stick Close to Traditions | True | By Bernard Weinraub | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/comsat-in-dispute-over-gemini-5-tv.html | COMSAT IN DISPUTE OVER GEMINI 5 TV | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-five-to-tour-far-east.html | U.S. Five to Tour Far East | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hardware-group-elects.html | Hardware Group Elects | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/space-engineers-in-california-help-with-earthy-problems.html | Space Engineers in California Help With Earthy Problems | True | By Evert Clark | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cartier-picks-officer.html | Cartier Picks Officer | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bridge-variation-of-a-convention-nets-game-for-rubenengel.html | Bridge: Variation of a Convention Nets Game for Ruben-Engel | True | By Alan Truscott | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/pound-circulation-rose-25018000-in-the-week.html | Pound Circulation Rose 25,018,000 in the Week | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/soviets-reform-lags-in-factory-visitors-find-latvian-plant-still.html | SOVIET'S REFORM LAGS IN FACTORY; Visitors Find Latvian Plant Still Under Tight Control | True | By Theodore Shabad | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/goldberg-choice-irks-arab-press-some-papers-see-challenge-warn-of.html | GOLDBERG CHOICE IRKS ARAB PRESS; Some Papers See Challenge -- Warn of Consequences | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/emerson-downs-mcmanus-and-stolle-beats-edlefsen-in-grasscourt.html | Emerson Downs McManus and Stolle Beats Edlefsen in Grass-Court Tennis; SCOTT ALSO GAINS SEMI-FINAL ROUND | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dumpson-named-to-post-in-hunter-college-school.html | Dumpson Named to Post In Hunter College School | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/200-march-in-texas.html | 200 March in Texas | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/prices-are-mixed-on-american-list-as-volume-slumps.html | Prices Are Mixed On American List As Volume Slumps | True | By Alexander R. Hammer | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/profit-mark-set-for-3m-company-net-for-quarter-putat-53c-a-share-a.html | PROFIT MARK SET FOR 3M COMPANY; Net for Quarter Put-at 53c a Share, a Gain of 5c | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sec-aide-is-assigned-to-new-role-by-cohen.html | S.E.C. Aide Is Assigned To New Role by Cohen | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/gd-shine-plans-to-keep-post.html | G.D. Shine Plans to Keep Post | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/the-smell-of-failure-and-incompetence.html | The Smell of Failure and Incompetence | True | By Orville Prescott | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/priscilla-j-pace-engaged-to-wed-antioch-student-euasaidsdaughter.html | Priscilla J. Pace Engaged to Wed Antioch Student; Ew-U.S.Aide'sDaughter Is Betrothed to Malte von Matthiessen | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/turkish-town-appeals-to-us-to-let-a-gi-stay-private-from-utica.html | Turkish Town Appeals to U.S. to Let a G.I. Stay; Private From Utica Finishing Banishment of 2 1/2 Years, Is a One-Man Peace Corps | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/35800-trot-won-by-noble-victory-colt-ties-westbury-record-in.html | $35,800 TROT WON BY NOBLE VICTORY; Colt Ties Westbury Record in Nonbetting Race | True | By Louis Effrat | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bonds-prices-of-us-government-securities-aro-unchanged-in-dull.html | Bonds: Prices of U.S. Government Securities Are Unchanged in Dull Trading; CORPORATE SALES ALSO ARE QUIET Municipal Dealers Report Slowdown, Although Some Issues Work Higher | True | By John H. Allan | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/clives-styles-reflect-youth.html | Clive's Styles Reflect Youth | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/thant-and-aides-study-asia-bank-committee-to-hold-talks-with-us-on.html | THANT AND AIDES STUDY ASIA BANK; Committee to Hold Talks With U.S. on Aid Project | True | By Raymond Daniellspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/martini-is-bowling-victor.html | Martini Is Bowling Victor | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/musio-notes.html | MUSIO NOTES | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/reserve-hearings-delayed.html | Reserve Hearings Delayed | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hanoi-said-to-differ-with-vietcong-view.html | HANOI SAID TO DIFFER WITH VIETCONG VIEW | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/end-papers-museums-usa-a-history-and-guide-by-herbert-and-marjorie.html | End Papers; MUSEUMS, U.S.A.: A History and Guide. By Herbert and Marjorie Katz. 395 pages. Doubleday. $6.50. | True | GRACE GLUECK. | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/2-jailed-painters-deny-bribe-charge.html | 2 JAILED PAINTERS DENY BRIBE CHARGE | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/canada-seeks-way-to-end-mail-strikes.html | CANADA SEEKS WAY TO END MAIL STRIKES | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/union-shop-bill-nears-showdown-administration-maneuvers-to-bypass.html | UNION SHOP BILL NEARS SHOWDOWN; Administration Maneuvers to Bypass House Panel | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/albertm-ro69-aadvebtmgma.html | ALBERTM. ROSS,69, AADVEBT!SmGMA | True | Spedat to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/javits-denounces-johnson-on-judge-calls-coleman-appointment-a.html | JAVITS DENOUNCES JOHNSON ON JUDGE; Calls Coleman Appointment a Setback to Rights Policy | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/georgetown-easing-exchange.html | Georgetown Easing Exchange | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/reds-rout-spahn-down-giants-54-pitcher-allows-2-walks-3-hits-3-runs.html | REDS ROUT SPAHN, DOWN GIANTS, 5-4; Pitcher Allows 2 Walks, 3 Hits, 3 Runs in 2 1/3 Innings | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/governor-signs-new-penal-law-but-sweeping-changes-will-keep-ban-on.html | GOVERNOR SIGNS NEW PENAL LAW; But Sweeping Changes Will Keep Ban on Adultery -- Amnesty Measure Vetoed Sweeping Change in Penal Law Wins the Approval of Governor | True | By John Sibleyspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mayor-considers-water-metering-as-crisis-grows-will-reexamine-his.html | MAYOR CONSIDERS WATER METERING AS CRISIS GROWS; Will Re-examine His Long Opposition, He Says on TV -- Orders Study of Data | True | By Homer Bigart | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/taxi-union-gains-bargaining-right-group-set-up-in-merger-wins.html | TAXI UNION GAINS BARGAINING RIGHT; Group Set Up in Merger Wins Election in 24 of 37 Fleet Garages FINAL TALLY UNCLEAR 2,000 Votes Are Challenged -- Owners Say They Will Contest the Result TAXI UNION GAINS BARGAINING RIGHT | True | By Murray Seeger | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/fishing-reports.html | Fishing Reports | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cab-orders-8-cut-in-airmail-payment.html | C.A.B. ORDERS 8% CUT IN AIRMAIL PAYMENT | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/katzenbach-gets-rebuff-by-hoover-fbi-chief-backs-agencys-anticrime.html | KATZENBACH GETS REBUFF BY HOOVER; F.B.I. Chief Backs Agency's Anticrime Effort in Reply to the Attorney General KATZENBACH GETS REBUFF BY HOOVER | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sidelights-orders-for-stocks-to-move-faster.html | Sidelights; Orders for Stocks to Move Faster | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/pair-seized-in-theft-of-jewels-in-miami.html | PAIR SEIZED IN THEFT OF JEWELS IN MIAMI | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sir-alec-resigns.html | Sir Alec Resigns | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/union-carbide-sets-records-for-sales-and-net-in-quarter.html | Union Carbide Sets Records for Sales And Net in Quarter | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chicago-board-hails-law-enforcement.html | CHICAGO BOARD HAILS LAW ENFORCEMENT | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/major-cities-use-water-metering-sensible-experts-say-but-political.html | MAJOR CITIES USE WATER METERING; Sensible, Experts Say, but Political Dynamite Here | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dane-wins-german-amateur.html | Dane Wins German Amateur | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/asphalt-makers-indicted-on-rates-18-concerns-17-individuals-named.html | ASPHALT MAKERS INDICTED ON RATES; 18 Concerns, 17 Individuals Named in Price-Fix Case | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/suit-filed-to-stop-the-expressway-in-separate-move-lindsay-asks.html | SUIT FILED TO STOP THE EXPRESSWAY; In Separate Move, Lindsay Asks Delay of Project | True | By Edith Evans Asbury | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-jets-wreck-span-near-china-raid-42-miles-from-border-called-2d.html | U.S. JETS WRECK SPAN NEAR CHINA; Raid 42 Miles From Border Called 2d Closest of War By JACK LANGGUTH Special to The New York Times | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cypriote-regime-plans-to-drop-turkish-communitys-leaders.html | Cypriote Regime Plans to Drop Turkish Community's Leaders | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/divers-examine-hudson-water-intake-as-poughkeepsie-vows-a-fight.html | Divers Examine Hudson Water Intake as Poughkeepsie Vows a Fight; DIVERS EXAMINE PIPES IH HUDSON | True | By Eric Pacespecial to the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hearing-in-harlem.html | Hearing in Harlem | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dominican-shelling-reported-to-un.html | DOMINICAN SHELLING REPORTED TO U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/island-tense-since-63.html | Island Tense Since '63 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bottles-are-hurled-by-paterson-youths.html | BOTTLES ARE HURLED BY PATERSON YOUTHS | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/2-earnings-marks-set-by-shell-oil-quarter-and-haft-are-best-in.html | 2 EARNINGS MARKS SET BY SHELL OIL; Quarter and Haft Are Best in Company's History | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/burns-supported-in-upstate-vote-wins-backing-of-democratic-leaders.html | BURNS SUPPORTED IN UPSTATE VOTE; Wins Backing of Democratic Leaders as State Chief | True | By Richard L. Maddenspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/highest-electric-signs-in-times-sq-go-on-today.html | Highest Electric Signs In Times Sq. Go On Today | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/trucking-volume-rose-82-in-week-us-carloadings-advanced-69-to-total.html | TRUCKING VOLUME ROSE 8.2% IN WEEK; U.S. Carloadings Advanced 6.9 % to Total of 581,176 | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/renewal-is-voted-in-east-side-area-controversial-seward-park.html | RENEWAL IS VOTED IN EAST SIDE AREA; Controversial Seward Park Extension Plan Covers 14 Blighted Blocks | True | By Charles G. Bennett | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/unemployment-off-in-7-major-centers.html | UNEMPLOYMENT OFF IN 7 MAJOR CENTERS | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/core-replies-to-governor.html | CORE Replies to Governor | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/falls-trends-reconfirmed-by-fontana-by-gloria-emerson.html | Fall's Trends Reconfirmed By Fontana; by GLORIA EMERSON | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/satire-on-shah-punished.html | Satire on Shah Punished | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/baeza-rides-four-winners-at-aqueduct-including-royal-beater-in.html | Baeza Rides Four Winners at Aqueduct, Including Royal Beater in Feature; $8.60-TO-$2 SHOT 2-LENGTH VICTOR | True | By Joe Nichols | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/affectionately-to-rest.html | Affectionately to Rest | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-moves-closer-to-policy-decision-on-vietnam-force-president-holds.html | U.S. MOVES CLOSER TO POLICY DECISION ON VIETNAM FORCE; President Holds Talks With Joint Chiefs of Staff and Foreign Relations Aides RESERVES ARE STUDIED Committing of Up to200,000 Men Weighed in a Mood of Secrecy and Urgency U.S. MOVES CLOSER TO TROOP DECISION | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bristolmyers-co.html | Bristol-Myers Co. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/ncaa-lifts-ban-on-wichita-meet-matson-free-to-compete-in-aau-event.html | N.C.A.A. LIFTS BAN ON WICHITA MEET; Matson Free to Compete in A.A.U. Event Tonight. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/may-leslie-84-dies-a-dancer-in-follies.html | MAY LESLIE, 84, DIES, A DANCER IN FOLLIES | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/christian-brothers-elect.html | Christian Brothers Elect | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/new-director-named-by-american-airlines.html | New Director Named By American Airlines | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/union-oil-offers-share-deal.html | Union Oil Offers Share Deal | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/house-panel-backs-alien-quota-reform-house-unit-backs-new-alien.html | House Panel Backs Alien Quota Reform; HOUSE UNIT BACKS NEW ALIEN POLICY | True | By United Press International | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/neimanmarcus-co-opens-a-branch-in-north-dallas.html | Neiman-Marcus Co. Opens A Branch in North Dallas | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-gives-france-apology-for-flight-us-apologizes-on-french-flight.html | U.S. Gives France Apology for Flight; U.S. APOLOGIZES ON FRENCH FLIGHT | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/harriman-arrives-in-bonn-for-talks.html | HARRIMAN ARRIVES IN BONN FOR TALKS | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/au-revoir-au-couvert.html | Au Revoir au Couvert | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/baby-in-carriage-and-father-hit-3-cars-chase-auto.html | Baby in Carriage And Father Hit; 3 Cars Chase Auto | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/foreign-affairs-take-the-damned-fence-down.html | Foreign Affairs: Take the Damned Fence Down | True | By C.I. Sulzberger | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/japan-plans-industrial-project-around-big-steel-mill-japan-planning.html | Japan Plans Industrial Project Around Big Steel Mill; JAPAN PLANNING INDUSTRIAL ZONE | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/customs-court-chief-sworn.html | Customs Court Chief Sworn | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/irev-winslow-a-beckles-68-of-fourth-moravian-church.html | IRev. Winslow A. Beckles, 68,' Of Fourth Moravian Church' | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/malzel-nochimson.html | Malzel -- Nochimson | True | Special to The Ne'er York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/indianapolis-invites-wagner.html | Indianapolis Invites Wagner | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/commodities-possibility-of-vietnam-buildup-leads-to-sharp-advance.html | Commodities: Possibility of Vietnam Build-up Leads to Sharp Advance in Copper; CONTRACTS CLOSE AT HIGHS FOR DAY | True | By William D. Smith | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/britain-denies-involvement.html | Britain Denies Involvement | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/president-is-chosen-for-cincinnati-lathe.html | President is Chosen For Cincinnati Lathe | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/acceleration-by-us-charged.html | Acceleration by U.S. Charged | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/nbc-is-revising-morning-lineup-soap-operas-and-games-in-color-will.html | N.B.C. IS REVISING MORNING LINE-UP; Soap Operas and Games, in Color, Will Be Added | True | By Paul Gardner | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/robert-j-bulkley-is-dead-at-84-ohio-senator-aided-new-deal.html | Robert J. Bulkley Is Dead at 84; Ohio Senator Aided New Deal | True | Special to The New York Tims | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/education-conference.html | Education Conference | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/braves-triumph-over-dodgers-52-for-tenth-in-row.html | Braves Triumph Over Dodgers, 5-2, For Tenth in Row | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/equal-justice.html | Equal Justice' | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/pee-wee-russell-5-swinging-in-the-rain.html | PEE WEE RUSSELL 5: SWINGING IN THE RAIN | True | JOHN S. WILSON. | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mob-in-java-town-forces-indian-envoy-to-leave-incident-shows.html | Mob in Java Town Forces Indian Envoy to Leave; Incident Shows Deterioration of New Delhi-Jakarta Ties Over Policy on Malaysia | True | By Neil Sheehan | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/allen-and-tryon-win-in-state-golf-two-former-winners-reach.html | ALLEN AND TRYON WIN IN STATE GOLF; Two Former Winners Reach Quarter-Final Round | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/kennedy-declares-lindsay-leads-now-but-can-be-beaten-lihdsay-in.html | Kennedy Declares Lindsay Leads Now But Can Be Beaten; LIHDSAY IN LEAD, KENNEDY ASSERTS | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tax-move-spurs-big-power-plan-longdelayed-project-in-labrador-may.html | TAX MOVE SPURS BIG POWER PLAN; Long-Delayed Project in Labrador May Proceed on Levy-Relief Rule TAX MOVE SPURS BIG POWER PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/subways-in-queens-and-brooklyn-note-50-years-of-service.html | Subways in Queens And Brooklyn Note 50 Years of Service | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/elizabeth-to-visit-belgium.html | Elizabeth to Visit Belgium | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/the-poverty-vote.html | The Poverty Vote | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/avon-products-inc.html | Avon Products, Inc. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/weyerhaeuser-to-add-plant.html | Weyerhaeuser to Add Plant | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/income-is-raised-by-major-utility-6month-net-grows-7c-a-share-at.html | INCOME IS RAISED BY MAJOR UTILITY; 6-Month Net Grows 7c a Share at General Public | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/the-governors-veto.html | The Governor's Veto | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/brazil-accedes-to-oas-delay.html | Brazil Accedes to O.A.S. Delay | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/scrip-reported-due-for-gis.html | Scrip Reported Due for G.I.'s | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/lindsay-assailed-for-stand-on-housing.html | Lindsay Assailed for Stand on Housing | True | I.D. ROBBINS | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/rev-johnfln-ofst-johns-dead-president-in-growth-years-after-world.html | REV. JOHNFLN { OFST, JOHNS, DEAD}; President in Growth Years After World War II, 64 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/westbury-to-get-big-new-theater-1050000-structure-will-replace.html | WESTBURY TO GET BIG NEW THEATER; $1,050,000 Structure Will Replace Music Tent | True | By Sam Zolotow | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/earnings-of-ford-surge-to-records-profits-for-2d-quarter-up-32-to.html | EARNINGS OF FORD SURGE TO RECORDS; Profits for 2d Quarter Up 32% to $237.3 Million, Equal to $2.14 a Share | True | By Richard Rutter | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/federal-budget-chief.html | Federal Budget Chief | True | Charles Louis Schultze | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/son-for-mrs-leventhal.html | Son for Mrs. Leventhal | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dirksen-presses-districting-plan-by-new-tactic-he-moves-to-assure-a.html | DIRKSEN PRESSES DISTRICTING PLAN; By New Tactic He Moves to Assure a Test in Senate | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/financial-delegate-leaves-for-uruguay.html | FINANCIAL DELEGATE LEAVES FOR URUGUAY | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tighter-security-urged-on-britain-bodily-search-after-access-to.html | TIGHTER SECURITY URGED ON BRITAIN; Bodily Search After Access to Documents Proposed | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/archdiocese-aiding-in-family-planning-at-five-new-clinics.html | Archdiocese Aiding In Family Planning At Five New Clinics | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/district-is-divided-as-senator-sleeps.html | DISTRICT IS DIVIDED AS SENATOR SLEEPS | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/carborundum-votes-dividend-increase.html | CARBORUNDUM VOTES DIVIDEND INCREASE | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/miss-deana-charyn-becomes-aiiianced.html | Miss Deana Charyn Becomes Aiiianced | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/business-loans-dip-for-3d-week-163-million-drop-at-banks-here-is.html | BUSINESS LOANS DIP FOR 3D WEEK; $163 Million Drop at Banks Here Is Held Seasonal BUSINESS LOANS DIP FOR 3D WEEK | True | By Douglas W. Cray | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/democrats-press-redistricting-plan.html | DEMOCRATS PRESS REDISTRICTING PLAN | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/isaac-aronoff.html | ISAAC ARONOFF | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/delay-in-adjournment-seen.html | Delay in Adjournment Seen | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/federalmogul-corp.html | Federal-Mogul Corp. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/music-folk-fete-opens-newport-expects-over-70000-for-weekend.html | Music: Folk Fete Opens; Newport Expects Over 70,000 for Weekend | True | By Robert SheltonSpecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/acquisition-of-avis-inc-completed-by-it-t.html | Acquisition of Avis, Inc. Completed by I.T. & T. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/lynda-bird-johnson-and-her-party-start-back-to-civilization.html | Lynda Bird Johnson And Her Party Start Back to Civilization | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/fire-slows-bridge-traffic.html | Fire Slows Bridge Traffic | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/katzenbach-asks-aid-of-the-press-says-careful-reporting-can-help.html | KATZENBACH ASKS AID OF THE PRESS; Says Careful Reporting Can Help Ease Racial Tension | True | By John H. Fenton | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/governor-vetoes-bill-on-primaries-lindsay-joins-democrats-in.html | GOVERNOR VETOES BILL ON PRIMARIES; Lindsay Joins Democrats in Criticizing Action | True | By Richard Witkin | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/census-bureau-to-rely-mainly-on-mail-in-1970.html | Census Bureau to Rely Mainly on Mail in 1970 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/gin-for-after-a-shave.html | Gin for After a Shave | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/8-men-at-card-game-robbed.html | 8 Men at Card Game Robbed | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/shelfer-wins-in-jersey-golf.html | Shelfer Wins in Jersey Golf | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/congress-is-told-of-spending-plan-budget-chief-says-control-must-be.html | CONGRESS IS TOLD OF SPENDING PLAN; Budget Chief Says Control Must Be Kept Strict | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/convicted-on-a-tax-count-surgeon-spared-from-jail.html | Convicted on a Tax Count, Surgeon Spared From Jail | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/goalbys-7-underpar-64-leads-insurance-city-open-by-a-stroke-rhyan.html | Goalby's 7-Under-Par 64 Leads Insurance City Open by a Stroke; Rhyan Second at Hartford -- 43 Players Break Par of 71 in $70,000 Tournament | True | By Lincoln A. Werden | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bogalusa-group-integrates-cafe-but-2d-restaurant-refuses-entry-to.html | BOGALUSA GROUP INTEGRATES CAFE; But 2d Restaurant Refuses Entry to Negroes | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/new-penal-code.html | New Penal Code | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/shastri-insulted-for-stand-on-goa.html | SHASTRI INSULTED FOR STAND ON GOA | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/soviet-trying-briton-as-agent-of-exiles-soviet-opens-trial-of.html | Soviet Trying Briton As Agent of Exiles; Soviet Opens Trial of Briton as Agent of Exiles | True | By Peter GrosespecialTo the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/psychologist-named-dean-of-women-at-seton-college.html | Psychologist Named Dean Of Women at Seton College | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/afl-group-defers-action-on-expansion-to-miami.html | A.F.L. Group Defers Action On Expansion to Miami | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/advertising-how-to-sell-billboard-lighting.html | Advertising How to Sell Billboard Lighting | True | By Walter Carlson | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/new-israeli-law-on-libel-stiffens-press-restrictions.html | New Israeli Law on Libel Stiffens Press Restrictions | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/george-jacobus-golt-pro-dies-headed-p-g-a-from-33-to-39.html | George Jacobus, Golt Pro, Dies; Headed P. G. A. From '33 to '39 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/new-york-times-co.html | New York Times Co. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/karami-offered-lebanon-post.html | Karami Offered Lebanon Post | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/west-strengthens-its-berlin-position.html | WEST STRENGTHENS ITS BERLIN POSITION | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/murphy-outshoots-farber.html | Murphy Outshoots Farber | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mrs-george-a-gordon.html | MRS. GEORGE A. GORDON | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/doubts-victory.html | Doubts Victory | True | PERCIVAL E. JACKSON | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dominican-rebels-set-up-guerrilla-training-school.html | Dominican Rebels Set Up Guerrilla Training School | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/plaque-honors-late-president.html | Plaque Honors Late President | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/a-zionist-like-churchill.html | A 'Zionist' Like Churchill | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/negro-named-on-odwyer-slate-to-campaign-for-city-controller.html | Negro Named on O'Dwyer Slate To Campaign for City Controller | True | By Thomas P. Ronan | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/world-bank-head-approved.html | World Bank Head Approved | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/seaport-makes-history-fun-for-children-ships-and-shops-of-1800s.html | Seaport Makes History Fun for Children; Ships and Shops of 1800's Bring Bygone Era to Life | True | By Joan Cook | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/teamster-leaders-balk-senate-inquiry-into-pension-funds.html | Teamster Leaders Balk Senate Inquiry Into Pension Funds | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bankers-trust-company-names-new-director.html | Bankers Trust Company Names New Director | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/powell-shifts-again-chicagos-hearings-move-to-washington.html | Powell Shifts Again: Chicago's Hearings Move to Washington | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/juliana-to-visit-west-indies.html | Juliana to Visit West Indies | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/twins-set-back-red-sox-by-115-5run-7th-decisive-allison-hits-pair.html | TWINS SET BACK RED SOX BY 11-5; 5-Run 7th Decisive -- Allison Hits Pair of Homers | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/senators-triumph-over-angels-by-51.html | SENATORS TRIUMPH OVER ANGELS BY 5-1 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/church-unit-fights-districting-curbs.html | CHURCH UNIT FIGHTS DISTRICTING CURBS | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/2034631-insurance-is-paid-for-loss-in-wall-st-holdup.html | $2,034,631 Insurance Is Paid For Loss in Wall St. Holdup | True | By Thomas Buckley | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/solniker-sworn-in-as-judge-by-mayor.html | SOLNIKER SWORN IN AS JUDGE BY MAYOR | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hairdressers-choose-president.html | Hairdressers Choose President | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sports-of-the-times-opinions-of-an-expert.html | Sports of The Times; Opinions of an Expert | True | By Arthur Daley | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/cubs-crush-phils-106.html | Cubs Crush Phils, 10-6 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-team-reaches-final-in-wheelchair-basketball.html | U.S. Team Reaches Final In Wheelchair Basketball | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/deputy-chief-is-named-by-airlines-committee.html | Deputy Chief Is Named By Airlines Committee | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/finland-increases-its-lead-over-us-in-world-archery.html | Finland Increases Its Lead Over U.S. in World Archery | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/alabama-using-new-voter-test-negro-sees-just-another-trick.html | Alabama Using New Voter Test; Negro Sees 'Just Another Trick' | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/home-steps-down-as-tories-leader-says-many-want-new-chief-for.html | HOME STEPS DOWN AS TORIES' LEADER; Says Many Want New Chief for Election Fight -- Heath and Maudling in Running HOME STEPS DOWN AS TORIES'LEADER | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/freak-car-accident-kills-boy.html | Freak Car Accident Kills Boy | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mr-phillips-replies.html | Mr. Phillips Replies | True | CABELL PHILLIPS | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/straight-deal-triumphs.html | Straight Deal Triumphs | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/twa-seeks-to-block-tooko-on-share-voting.html | T.W.A. Seeks to Block Tooko on Share Voting | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/hostility-to-police.html | Hostility to Police | True | JACOB J. LEIBSON | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/brazill-former-national-champion-wins-ensign-class-race-at.html | Brazill, Former National Champion, Wins Ensign Class Race at Larchmont; TWO DEADLOCKED FOR LEAD IN SAIL | True | By John Rendel | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/storms-in-southwest-japan-leave-14-dead-13-injured.html | Storms in Southwest Japan Leave 14 Dead, 13 Injured | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/sk-s-arly-start.html | s.k.s arly Start | True | Scial to Thq Ntnv York Time8 | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/harlem-is-rough-to-negro-visitor-collegians-in-band-at-fair-to.html | HARLEM IS 'ROUGH' TO NEGRO VISITOR; Collegians in Band at Fair to Return to Mississippi | True | By Robert Alden | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/dr-nuci-kotta-44-an-albanian-exile.html | DR. NUCI KOTTA, 44 AN ALBANIAN EXILE | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-confirms-detention.html | U.S. Confirms Detention | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/guatemala-shoots-5-slayers.html | Guatemala Shoots 5 Slayers | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/brezhnev-said-to-have-met-with-chinese-party-official.html | Brezhnev Said to Have Met With Chinese Party Official | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/frick-sees-no-wrong-in-mets-gonder-deal.html | Frick Sees No Wrong In Mets' Gonder Deal | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/as-get-15-hits-top-orioles-92-harrelson-bryan-connect-bunker-is.html | AS GET 15 HITS, TOP ORIOLES, 9-2; Harrelson, Bryan Connect -- Bunker Is Routed | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/wagner-praises-company-for-deciding-to-stay-here.html | Wagner Praises Company For Deciding to Stay Here | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/district-of-columbia-home-rule-is-approved-by-senate-63-to-29-home.html | District of Columbia Home Rule Is Approved by Senate, 63 to 29; HOME RULE GAINS FOR WASHINGTON | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/greek-crisis-laid-to-ousted-leader-papandreou-wanted-to-hide-sons.html | GREEK CRISIS LAID TO OUSTED LEADER; Papandreou Wanted to Hide Son's Role, Premier Says | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/rome-transit-workers-strike.html | Rome Transit Workers Strike | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/fire-destroys-raw-rubber-on-freighter-in-toronto.html | Fire Destroys Raw Rubber On Freighter in Toronto | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/standard-brands.html | Standard Brands | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tremors-in-canada-disturbances-in-money-market-laid-to-rapid-growth.html | Tremors in Canada; Disturbances in Money Market Laid To Rapid Growth and U.S. Policies MONEY TREMORS LINGER IN CANADA | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/pepsicola-co-elects-administrative-officer.html | Pepsi-Cola Co. Elects Administrative Officer | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/mrs-bower-takes-semifinal-5-and-3.html | MRS. BOWER TAKES SEMI-FINAL, 5 AND 3 | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/explanation-given.html | Explanation Given | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/income-and-revenues-rise-for-new-york-central-line.html | Income and Revenues Rise For New York Central Line | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/boyd-wins-2-races-takes-sail-honors.html | BOYD WINS 2 RACES, TAKES SAIL HONORS | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/fire-destroys-us-b58.html | Fire Destroys U.S. B-58 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/pound-canadian-dollar-rise-mark-falters-on-trade-news.html | Pound, Canadian Dollar Rise; Mark Falters on Trade News | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/3-big-esso-oil-tanks-are-blown-up-in-libya.html | 3 Big Esso Oil Tanks Are Blown Up in Libya | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/kennedys-office-here-shows-art-works-are-exclusively-of-senators.html | KENNEDY'S OFFICE HERE SHOWS ART; Works Are Exclusively of Senator's Constituents | True | By Grace Glueck | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chaplin-plans-film-with-sophia-loren.html | Chaplin Plans Film With Sophia Loren | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/patman-discloses-purchase-by-chase-patman-details-chase-purchase.html | Patman Discloses Purchase by Chase; PATMAN DETAILS CHASE PURCHASE | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/city-is-told-2-reservoirs-may-go-dry-in-november-johnson-signs.html | City Is Told 2 Reservoirs May Go Dry in November; Johnson Signs Water Program Bill as the City Receives a Warning on Its Reservoirs City Is Told 2 Reservoirs May Dry Up | True | By Robert B. Semple Jr.special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/submarine-builders-vote-on-contract.html | SUBMARINE BUILDERS VOTE ON CONTRACT | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/daley-is-opposed-on-poverty-drive-his-political-control-fought-by.html | DALEY IS OPPOSED ON POVERTY DRIVE; His Political Control Fought by Clergy and the Poor | True | By Joseph A. Loftus | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/miss-stuhler-wins-net-titles.html | Miss Stuhler Wins Net Titles | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/convict-awaiting-new-trial-is-freed.html | CONVICT AWAITING NEW TRIAL IS FREED | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/democrats-equaltime-bids-dismissed-by-the-fcc.html | Democrats' Equal-Time Bids Dismissed by the F.C.C. | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/james-m-kemper-sr-banker-kills-self.html | JAMES M. KEMPER SR., BANKER, KILLS SELF | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/michael-ruderman-weds-carol-torborg.html | Michael Ruderman Weds Carol Torborg | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/stengel-almost-retires-himself.html | Stengel Almost Retires Himself | True | By Leonard Koppett | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/chinese-woman-brightens-bank-investment-adviser-noted-as-optimist.html | Chinese Woman Brightens Bank; Investment Adviser, Noted as Optimist, Becomes Officer | True | By Robert Frost | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/liggett-myers.html | Liggett & Myers | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/woman-in-capital-reports-rape-by-3.html | WOMAN IN CAPITAL REPORTS RAPE BY 3 | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/ge-turning-plant-over-to-community.html | G.E. TURNING PLANT OVER TO COMMUNITY | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tsusan-h-vanderbilt-engaged-to-stephen-brierley-moran.html | tSusan H. Vanderbilt Engaged To Stephen Brierley Moran | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/2-swiss-concerns-end-merger-talks.html | 2 SWISS CONCERNS END MERGER TALKS | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tv-young-man-from-boston-a-kennedy-tribute-wabctv-shows-new.html | TV: 'Young Man From Boston,' a Kennedy Tribute; WABC-TV Shows New Home-Movie Selection Prying Into Private Life Found Objectionable | True | By Jack Gould | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/city-approves-retirement-of-jones-rights-director.html | City Approves Retirement of Jones, Rights Director | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/boeing-earnings-rise-despite-drop-in-sales.html | Boeing Earnings Rise Despite Drop in Sales | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/us-retail-sales-in-week-rose-9-to-535-billion.html | U.S. Retail Sales in Week Rose 9% to $5.35 Billion | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/nasser-gives-plan-on-yemen-pullout.html | NASSER GIVES PLAN ON YEMEN PULLOUT | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/negro-rapist-gets-reprieve.html | Negro Rapist Gets Reprieve | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/stevensons-3-sons-will-share-550000-estate-division-includes-stock.html | Stevenson's 3 Sons Will Share $550,000 Estate; Division Includes Stock in Illinois Paper - Aides of Diplomats Get Bequests | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/adelsberg-beats-flusser-in-junior-tennis-semifinal.html | Adelsberg Beats Flusser in Junior Tennis Semi-Final | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/textile-man-gives-25-million-to-fund-for-israel-schools.html | Textile Man Gives $2.5 Million to Fund For Israel Schools | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/london-gold-trading-returns-to-normal.html | London Gold Trading Returns To Normal; | True | Special to The New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/bull-has-surgery-to-end-sterility-doctor-says-success-could-put.html | BULL HAS SURGERY TO END STERILITY; Doctor Says Success Could Put Profits in Millions | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/tory-wins-special-election.html | Tory Wins Special Election | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |
| 1965-07-23 | 1965-07-23 | https://www.nytimes.com/1965/07/23/archives/ohio-court-backs-compensation-if-planes-fly-low-over-homes.html | Ohio Court Backs Compensation If Planes Fly Low Over Homes | True | | 1993-06-29 | RE0000627873 | B00000200939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-springer-wins-tricounty-laurels.html | MRS. SPRINGER WINS TRI-COUNTY LAURELS | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/focus-on-africa-in-new-quarterly-us-negro-group-publishes-topical.html | FOCUS ON AFRICA IN NEW QUARTERLY; U.S. Negro Group Publishes Topical Journal Here | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/commodities-soybeans-drop-in-moderate-trading-as-late-rally-fails.html | Commodities: Soybeans Drop in Moderate Trading as Late Rally Fails to Take Hold; RISE IN EXPORTS SPUR TO BUYING | True | By William D. Smith | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/3-nice-octopuses-welcomed-warily.html | 3 'NICE' OCTOPUSES WELCOMED WARILY | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/samuel-rosenbaum.html | SAMUEL ROSENBAUM | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/governor-vetoes-roads-takeover.html | GOVERNOR VETOES ROADS TAKE-OVER | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/blood-to-be-given-today-by-marine-reserve-unit.html | Blood to Be Given Today By Marine Reserve Unit | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/soviet-sentences-briton-to-5-years-teacher-admits-he-served.html | SOVIET SENTENCES BRITON TO 5 YEARS; Teacher Admits He Served Anti-Soviet Exile Group SOVIET SENTENCES BRITON TO 5 YEARS | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/newcar-volume-setting-records.html | NEW-CAR VOLUME SETTING RECORDS | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/discharged-workers-seize-fiat-factory-in-argentina.html | Discharged Workers Seize Fiat Factory in Argentina | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/state-purchases-railroad-route-will-convert-22-miles-of-old-putnam.html | STATE PURCHASES RAILROAD ROUTE; Will Convert 22 Miles of Old Putnam Division to Highway Purposes | True | By Merrill Folsom | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gi-joe-doll-is-capturing-new-market.html | G.I. Joe Doll Is Capturing New Market | True | By Joan Cook | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/vietcong-step-up-village-taxation-extortion-also-on-the-rise-as.html | VIETCONG STEP UP VILLAGE TAXATION; Extortion Also on the Rise as Cost of the Expanding War Operation Mounts VIETCONG STEP UP VILLAGE TAXATION | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/glenn-completely-recovered.html | Glenn Completely Recovered | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/sato-party-suffers-shattering-setback-in-tokyo-city-poll.html | Sato Party Suffers Shattering Setback In Tokyo City Poll | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hague-and-calder-post-151-to-win-on-montclair-links.html | Hague and Calder Post 151 To Win on Montclair Links | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dwg-cigar-corporation-elects-rs-gordon-chief.html | DWG Cigar Corporation Elects R.S. Gordon Chief | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harold-f-north.html | HAROLD F. NORTH | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/prayer-said-to-bring-jailing-of-east-berliner.html | Prayer Said to Bring Jailing of East Berliner | True | Dispatch of The Times, London | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/connor-reverses-recent-ruling-and-reinstates-ship-subsidies.html | Connor Reverses Recent Ruling And Reinstates Ship Subsidies; Striking Engineers Relieved, but Action Has Little Effect on Their 38-Day Walkout | True | By George Horne | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/el-paso-continues-plan-of-divestiture.html | EL PASO CONTINUES PLAN OF DIVESTITURE | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/betting-in-britain-favors-maudling-heath-loses-his-early-edge-in.html | BETTING IN BRITAIN FAVORS MAUDLING; Heath Loses His Early Edge in Tory Leadership Stakes | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/lieutenant-marries-miss-toni-thomasl.html | Lieutenant Marries Miss Toni Thomasl | True | Special to The New York Times [ | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/winner-of-medal-of-honor-wounded-by-vietcong-fire.html | Winner of Medal of Honor Wounded by Vietcong Fire | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pena-stars-in-relief.html | Pena Stars in Relief | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/libyan-oil-tanks-emptied.html | Libyan Oil Tanks Emptied | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/football-giants-drop-seven-men-2-draft-selections-fail-to-survive.html | FOOTBALL GIANTS DROP SEVEN MEN; 2 Draft Selections Fail to Survive Training Camp | True | By William N. Wallace | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hill-cards-66-for-133-and-leads-by-stroke-at-hartford-marr-is.html | Hill Cards 66 for 133 and Leads by Stroke at Hartford; MARR IS SECOND IN $70,000 EVENT | True | By Lincoln A. Werden | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pocket-books-inc-elects.html | Pocket Books, Inc., Elects | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/panel-will-study-us-patent-system.html | PANEL WILL STUDY U.S. PATENT SYSTEM | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/jackson-to-sue-everybody.html | Jackson to Sue 'Everybody' | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/senate-unit-approves-eckler.html | Senate Unit Approves Eckler | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/slick-acts-to-stop-air-cargo-service-line-tells-cab-it-cant-absorb.html | SLICK ACTS TO STOP AIR CARGO SERVICE; Line Tells C.A.B. It Can't Absorb More Losses | True | By Edward Hudson | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/allen-and-tryon-gain-state-final-win-2-matches-each-in-new-york.html | ALLEN AND TRYON GAIN STATE FINAL; Win 2 Matches Each in New York Amateur Golf | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/senators-2-in-7th-beat-athletics-53.html | SENATORS 2 IN 7TH BEAT ATHLETICS, 5-3 | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/miss-neary-fiancee-of-paul-f-greene.html | Miss Neary Fiancee Of Paul F. Greene | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/automation-aids-mining-in-britain-remotecontrol-coal-unit-visited.html | AUTOMATION AIDS MINING IN BRITAIN; Remote-Control Coal Unit Visited by Specialists | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/saturn-balloon-launched.html | Saturn Balloon Launched | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/giants-win-51-end-brave-string-loss-is-first-in-11-games-mccovey-j.html | GIANTS WIN, 5-1, END BRAVE STRING; Loss Is First in 11 Games -- McCovey, J. Alou Connect | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/rainstorms-lash-britain.html | Rainstorms Lash Britain | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dr-gregory-shwartzman-dies-microbiologist-at-mt-sinai-69.html | Dr. Gregory Shwartzman Dies; Microbiologist at Mt. Sinai, 69 | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/powers-advances-to-quarterfinal-tops-skelley-clem-miner-in.html | POWERS ADVANCES TO QUARTER-FINAL; Tops Skelley, Clem Miner in Westchester Amateur Golf | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/bridge-two-days-of-play-remain-in-new-york-groups-event.html | Bridge: Two Days of Play Remain In New York Group's Event | True | By Allan Truscott | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stormy-israeli-patriot-david-bengurion.html | Stormy Israeli Patriot; David Ben-Gurion | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/albert-paul-barberi.html | ALBERT PAUL BARBERI | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/lynda-johnson-ends-canoe-trip-in-wilds.html | LYNDA JOHNSON ENDS CANOE TRIP IN WILDS | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/bonds-montgomery-wards-150-million-issue-appears-to-be-an-advance.html | Bonds: Montgomery Ward's $150 Million Issue Appears to Be an Advance Sellout; 4.90% YIELD SEEN FOR DEBENTURES Offering Tuesday Expected to Be Priced at a Discount -- All Markets Quiet | True | By John H. Allan | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/whiting-worcester-clinch-larchmont-honors-elliott-shields-and-mrs.html | Whiting, Worcester Clinch Larchmont Honors; Elliott, Shields and Mrs. Larr Maintain Leads in Sailing Divisions | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-aid-voted-for-farmers-hurt-by-flood-or-drought.html | U.S. Aid Voted for Farmers Hurt by Flood or Drought | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pirates-top-cubs-as-friend-allows-only-one-hit-60.html | Pirates Top Cubs As Friend Allows Only One Hit, 6-0 | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/army-will-call-up-17000-in-september.html | ARMY WILL CALL UP 17,000 IN SEPTEMBER | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/burlington-split-voted-by-holders.html | BURLINGTON SPLIT VOTED BY HOLDERS | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/robert-b-smith.html | ROBERT B. SMITH | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/postal-walkouts-spread-in-canada.html | POSTAL WALKOUTS SPREAD IN CANADA | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stream-rokoff.html | Stream -- Rokoff | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/school-without-housing.html | School Without Housing | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/cowboys-cut-3-rookies.html | Cowboys Cut 3 Rookies | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/girls-of-all-ages-agree-on-charm-of-long-hair.html | Girls of All Ages Agree On Charm of Long Hair | True | By Angela Taylor | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/index-of-commodity-prices-shows-a-01-loss-to-1028.html | Index of Commodity Prices "Shows a 0.1 Loss to 102.8 | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gassner-is-cue-victor.html | Gassner Is Cue Victor | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-max-beer.html | MRS. MAX BEER | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/president-signs-bill-on-coinage-quarters-and-dimes-without-silver.html | PRESIDENT SIGNS BILL ON COINAGE; Quarters and Dimes Without Silver Permitted by Act -- Hoarders Are Warned | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/negroes-may-join-bogalusa-police-2-take-civil-service-tests-as.html | NEGROES MAY JOIN BOGALUSA POLICE; 2 Take Civil Service Tests as Picketing Continues | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-coopersteins-team-wins-cross-county-golf.html | Mrs. Cooperstein's Team Wins Cross County Golf | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/new-chief-selected-by-national-blank-book.html | New Chief Selected By National Blank Book | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/rpi-operation-is-approved-for-reactor-in-schenectady.html | R.P.I. Operation Is Approved For Reactor in Schenectady | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/norton-company.html | Norton Company | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/schoolhousing-on-armory-site-backed.html | School-Housing on Armory Site Backed | True | ALGERNON D. BLACK Chairman of the BoardEDWARD RUTLEDGE Executive Director National Committee Against Discrimination in Housing | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/miss-cummings-engaged-to-wed-john-h-brinsley-65-alumna-of-southern.html | Miss Cummings Engaged to Wed John H, Brinsley; 65 Alumna of Southern California Affianced to Law Graduate Special to The New York Times | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/where-the-bikini-has-superseded-battle-dress.html | Where the Bikini Has Superseded Battle Dress | True | By Charles Poore | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/huge-forgings-will-anchor-mobile-tower-for-the-saturn-rocket.html | Huge Forgings Will Anchor Mobile Tower for the Saturn Rocket | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/nuptials-planned-by-sara-g-watt-ronald-e-smith-y-michigan-graduate.html | !Nuptials Planned By Sara G. Watt, Ronald E. Smith y; Michigan Graduate and Medical Student to Marry on Sept. 4 | True | Special tO The New York TIme | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/chase-hits-deal-by-defunct-bank-official-charges-bad-faith-in.html | CHASE HITS DEAL BY DEFUNCT BANK; Official Charges Bad Faith in Purchase of Notes | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/inflation-a-bigger-concern.html | Inflation a Bigger Concern | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/irish-ship-explosion.html | Irish Ship Explosion | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/three-chemical-companies-agree-on-pricefixing-rule.html | Three Chemical Companies Agree on Price-Fixing Rule | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/two-arrested-here-in-airport-thefts.html | TWO ARRESTED HERE IN AIRPORT THEFTS | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/beatty-in-circus-hall-of-fame.html | Beatty in Circus Hall of Fame | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/young-presidents-elect.html | Young Presidents' Elect | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/accord-in-massachusetts.html | Accord in Massachusetts | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/expremier-says-greece-is-headed-toward-revolt.html | Ex-Premier Says Greece Is Headed Toward Revolt | True | By Henry Kamm | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/max-schneck.html | MAX SCHNECK | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/beame-is-critical-of-city-on-water-controller-says-using-it-to-lure.html | BEAME IS CRITICAL OF CITY ON WATER; Controller Says Using It to Lure Industry Must Stop | True | By Homer Bigart | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/farrell-elevates-jones.html | Farrell Elevates Jones | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/governor-scored-for-primary-veto.html | GOVERNOR SCORED FOR PRIMARY VETO | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/cards-top-dodgers-in-12th.html | Cards Top Dodgers in 12th | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/sidelights-a-stock-service-seeks-name.html | Sidelights; A Stock Service Seeks Name | True | NARTANIO G. VARTAN. | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/deborah-steinberg-actress-betrothed-to-martin-solomon.html | Deborah Steinberg, Actress, Betrothed to Martin Solomon | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hudson-riverway-hearings-due-today-in-westchester.html | Hudson Riverway Hearings Due Today in Westchester | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/w-howard-dilks-jr.html | W. HOWARD DILKS JR. | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/senate-confirms-goldberg-unanimously-for-un-post-senate-confirms.html | Senate Confirms Goldberg Unanimously for U.N. Post; SENATE CONFIRMS GOLDBERG FOR U.N. | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stephen-t-kelsey.html | STEPHEN T. KELSEY | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-disenchants-african-visitors-bigotry-and-poverty-shock-women-on.html | U.S. Disenchants African Visitors; Bigotry and Poverty Shock Women on Study Project | True | By John C. Devlinspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/soviet-launches-another-cosmos.html | SOVIET LAUNCHES ANOTHER COSMOS | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stock-prices-rise-as-trading-climbs-on-american-list.html | Stock Prices Rise As Trading Climbs On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/johnston-scores-2-links-triumphs-defender-in-quarterfinals-of-long.html | JOHNSTON SCORES 2 LINKS TRIUMPHS; Defender in Quarter-Finals of Long Island Amateur | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/cars-catch-fire-in-trials.html | Cars Catch Fire in Trials | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/nina-kirk-of-us-captures-3-paraplegic-games-events.html | Nina Kirk of U.S. Captures 3 Paraplegic Games Events | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2d-cholera-case-in-month.html | 2d Cholera Case in Month | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/topics-the-sounds-of-home.html | Topics: The Sounds of Home | True | FLORENCE N. JULIEN | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/czechs-cherish-tuzex-coupons-with-them-they-buy-wests-goods-in-special.html | CZECHS CHERISH 'TUZEX' COUPONS; With Them, They Buy West's Goods in Special Stores | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2-us-climbers-are-killed-in-fall-in-the-central-andes.html | 2 U.S. Climbers Are Killed in Fall in the Central Andes | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/church-sets-goal-of-racial-justice-new-permanent-committee-to-spur.html | CHURCH SETS GOAL OF RACIAL JUSTICE; New Permanent Committee to Spur Action by Laity | True | By George Dugan | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/5day-week-backed-for-postmasters.html | 5-DAY WEEK BACKED FOR POSTMASTERS | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/reaction-of-us-oil-men.html | Reaction of U.S. Oil Men | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/man-seized-in-slaying-of-4-in-massachusetts.html | Man Seized in Slaying Of 4 in Massachusetts | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/5-former-union-officials-sentenced-in-conspiracy.html | 5 Former Union Officials Sentenced in Conspiracy | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-thomas-mitchell.html | MRS. THOMAS MITCHELL | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pitcher-catcher-crack-home-runs-tiant-and-sims-connect-off-bouton.html | PITCHER, CATCHER CRACK HOME RUNS; Tiant and Sims Connect Off Bouton After Yanks Get Run in First Inning | True | By Gordon S. White Jr.special To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/auto-with-a-dying-man-at-wheel-kills-2-women-3-other-persons.html | Auto With a Dying Man at Wheel Kills 2 Women; 3 Other Persons Injured on the West Side as Car Mounts the Sidewalk | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/sophios-moschos.html | Sophios — Moschos | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/city-aid-sought-for-zoo-workers-botanical-garden-also-asks-health.html | CITY AID SOUGHT FOR ZOO WORKERS; Botanical Garden Also Asks Health Insurance Funds | True | By William E. Farrell | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/peking-reporter-deported-by-kenya-flies-to-bombay.html | Peking Reporter, Deported By Kenya, Flies to Bombay | True | Dispatch of The Times, London | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/ruby-bid-on-hearing-over-judge-denied.html | RUBY BID ON HEARING OVER JUDGE DENIED | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/jersey-dedicates-atlantic-city-road.html | Jersey Dedicates Atlantic City Road | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/akersen-wins-finn-class-sail.html | Akersen Wins Finn Class Sail | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mae-h-baker.html | MAE H. BAKER | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/maerlender-kimber.html | Maerlender -- Kimber | True | Special to The I',w York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/bridal-uor-hazel-archer-i.html | Bridal uor Hazel Archer I | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/coastal-ship-stock-bought-by-mclean-industries-inc.html | Coastal Ship Stock Bought By McLean Industries, Inc. | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/players-63-for-132-gains-10shot-load.html | PLAYER'S 63 FOR 132 GAINS 10-SHOT LEAD | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/first-ace-at-mill-river-club.html | First Ace at Mill River Club | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/liner-seven-seas-is-towed-to-port.html | LINER SEVEN SEAS IS TOWED TO PORT | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-b-wheeler-dyer.html | MRS. B. WHEELER DYER | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/american-defying-expulsion-by-swiss-over-villas-height.html | American Defying Expulsion by Swiss Over Villa's Height | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/roman-coin-found-in-georgia.html | Roman Coin Found in Georgia | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/barker-team-wins-twice-to-gain-tennis-semifinal.html | Barker Team Wins Twice To Gain Tennis Semi-Final | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/narcotic-suspect-held-in-houston-canadian-is-unable-to-meet-raised.html | NARCOTIC SUSPECT HELD IN HOUSTON; Canadian Is Unable to Meet Raised Bond of $500,000 | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/panagra-aide-promoted.html | Panagra Aide Promoted | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/bengurion-group-ousted-by-mapai-expremier-and-six-aides-penalized.html | BEN-GURION GROUP OUSTED BY MAPAI; Ex-Premier and Six Aides Penalized for Dissidence | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/there-goes-that-bridge-again-my-fair-lady-london-will-replace-old.html | There Goes That Bridge Again, My Fair Lady; London Will Replace Old, Cracked Span With a New One | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gen-tage-andersen-66-a-nato-air-commander.html | Gen. Tage Andersen, 66; A NATO Air Commander | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/rhees-body-arrives-in-seoul-for-burial.html | RHEE'S BODY ARRIVES IN SEOUL FOR BURIAL | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/peking-and-hanoi.html | Peking and Hanoi | True | WILLIAM B. LLOYD Jr. | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/marine-eleven-cancels-slate.html | Marine Eleven Cancels Slate | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/london-wedding-for-the-2d-son-0u-marlborough-miss-gillian-fuller-is.html | London Wedding For the 2d Son 0u Marlborough; Miss Gillian Fuller Is His Bride in a Small, Informal Ceremony | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/shifts-at-anheuserbusch.html | Shifts at Anheuser-Busch | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/airport-consultants-hired.html | Airport Consultants Hired | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/broken-hill-ltd-corporations-issue-earnings-statistics.html | Broken Hill, Ltd.; Corporations Issue Earnings Statistics | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/talks-for-peace-in-yemen-resume-nasser-sees-direct-conflict-with.html | TALKS FOR PEACE IN YEMEN RESUME; Nasser Sees Direct Conflict With Saudis If They Fail | True | By Hedrick Smith | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mariner-4-sends-its-20th-picture-of-mars-to-earth.html | Mariner 4 Sends Its 20th Picture of Mars to Earth | True | By Walter Sullivan | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/governor-signs-2d-bill-to-raise-the-states-subsidy-for-housing.html | Governor Signs 2d Bill to Raise The State's Subsidy for Housing | True | By Warren Weaver Jr.special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-preston-remarries-si.html | Mrs. Preston Remarries'] Si | True | .dil to The NEW York | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/25000-pace-won-by-fly-fly-byrd-5yearold-captures-mile-in-158-35-at.html | $25,000 PACE WON BY FLY FLY BYRD; 5-Year-Old Captures Mile in 1:58 3/5 at Westbury | True | By Gerald Eskenazi | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/eastern-criticizes-new-luggage-rule-as-a-costly-burden.html | Eastern Criticizes New Luggage Rule As a Costly Burden | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/5-kubrick-films-at-modern-art.html | 5 Kubrick Films at Modern Art | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/4000-postal-men-march-for-raise-clog-post-office-sidewalk-7.html | 4,000 POSTAL MEN MARCH FOR RAISE; Clog Post Office Sidewalk -- 7% Increase Asked | True | By Murray Seeger | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stock-prices-in-london-advance-slightly-market-in-bonds-continues.html | Stock Prices in London Advance Slightly; MARKET IN BONDS CONTINUES STRONG | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/youso-undergoes-surgery.html | Youso Undergoes Surgery | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/fortin-sheehan-triumph-in-sail-gibbons-captures-division-i-honors.html | FORTIN, SHEEHAN TRIUMPH IN SAIL; Gibbons Captures Division I Honors of American Y.C. | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/utilizing-reservists.html | Utilizing Reservists | True | CHARLES C. LICHTENWALNER | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/saigon-extends-death-penalty-support-of-neutralism-is-made-a.html | SAIGON EXTENDS DEATH PENALTY; Support of Neutralism Is Made a Capital Offense | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-obligation-to-australia-new-zealand.html | U.S. Obligation to Australia, New Zealand | True | RONALD M. FERRY Master Emeritus of John Winthrop House Harvard University | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/senate-votes-aid-to-build-ruralarea-water-systems.html | Senate Votes Aid to Build Rural-Area Water Systems | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/sept-26-bell-hour-lists-ginger-rogers.html | SEPT. 26 'BELL HOUR' LISTS GINGER ROGERS | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harriman-briefs-bonn-leaders-on-talks-in-moscow.html | Harriman Briefs Bonn Leaders on Talks in Moscow | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mayor-and-fiancee-get-their-license-to-marry-monday-wagner-fiancee.html | Mayor and Fiancee Get Their License To Marry Monday; WAGNER, FIANCEE OBTAIN A LICENSE | True | By Martin Arnold | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/wayne-stuartbullock-55-an-advertising-copywriter.html | Wayne Stuart-Bullock, 55; An Advertising Copywriter | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/end-papers-chaee-ey-mitiis-gfez-by-helen-berington-255-pages-simoa.html | End Papers; CHAEe, EY MITII'S GfEZ. By Helen Berington. 255 pages. Simoa & Schuster. $4.95. | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/goldbergs-visiting-johnsons-for-weekend-at-camp-david.html | Goldbergs Visiting Johnsons For Weekend at Camp David | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-edrich-miss-kanarek-gain-jersey-tennis-final.html | Mrs. Edrich, Miss Kanarek Gain Jersey Tennis Final | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dr-zhivago-premiere-set-for-dec-22-at-capitol.html | ' Dr. Zhivago' Premiere Set for Dec. 22 at Capitol | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/old-westbury-gardens-attracts-1500-to-first-evening-of-music.html | Old Westbury Gardens Attracts 1,500 to First Evening of Music | True | By Raymond Ericsonspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/40-on-burning-airliner-survive-pennsylvania-mountain-landing-plane.html | 40 on Burning Airliner Survive Pennsylvania Mountain Landing; Plane Narrowly Misses Barn Near Williamsport -- Both Wings Are Torn Off | True | By Murray Schumach | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-broder-has-a-son-i.html | Mrs. Broder Has a Son I | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/increase-in-bulk-cargoes-reported-on-great-lakes.html | Increase in Bulk Cargoes Reported on Great Lakes | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/connie-capezzi-wins-final-in-national-girls-tennis.html | Connie Capezzi Wins Final In National Girls' Tennis | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/public-relations-award.html | Public Relations Award | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gross-to-head-education-school-at-the-university-of-missouri-former.html | Gross to Head Education School At the University of Missouri; Former Head of City Schools Named to $22,000 Post on Kansas City Campus | True | By Robert H. Terte | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/he-hildebrand-bakery-aide-70-continental-official-dies-was.html | H.E. HILDEBRAND, BAKERY AIDE, 70; Continental Official Dies -- Was Equipment Designer | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/continental-oil-shows-peak-net-profit-245-a-share-up-9.html | CONTINENTAL OIL SHOWS PEAK NET; Profit $2.45 a Share, Up 9% -- Second-Quarter Level Rises to $1.33 PRODUCERS OF OIL REPORT EARNINGS | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/5th-ave-bus-award-upheld-on-appeal.html | 5TH AVE BUS AWARD UPHELD ON APPEAL | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/john-dekorte-to-wed-miss-mary-mcbride.html | John DeKorte to Wed Miss Mary McBride | True | FRANKLIN | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-aide-asks-end-of-death-penalty-justice-department-official.html | U.S. AIDE ASKS END OF DEATH PENALTY; Justice Department Official States Agency's Position in a Letter to Congress U.S. AIDE ASKS END OF DEATH PENALTY | True | By United Press International | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/explosives-found-in-corset.html | Explosives Found in Corset | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/yes-we-have-bananas-the-complaint-in-ecuadors-big-port-is-not.html | Yes, We Have Bananas; The Complaint in Ecuador's Big Port Is Not Enough of Them Can Be Sold | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/profits-show-drop-for-ny-telephone.html | PROFITS SHOW DROP FOR N.Y. TELEPHONE | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/meany-as-maritime-arbiter.html | Meany as Maritime Arbiter | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/robert-graves-to-give-a-poetryreading-party.html | Robert Graves to Give A Poetry-Reading Party | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/photographers-in-colombia-bar-pigtures-of-president.html | Photographers in Colombia Bar Pictures of President | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/woman-kills-priest-aide-to-cardinal-mcintyre-archdiocesan-secretary.html | Woman Kills Priest, Aide to Cardinal McIntyre; Archdiocesan Secretary Shot in Los Angles Chancery Assailant Identified as a Nurse Who Asked to See Prelate | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/israeli-festival-lures-us-artists-month-of-drama-and-music-will.html | ISRAELI FESTIVAL LURES U.S. ARTISTS; Month of Drama and Music Will Begin on Monday | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/mrs-philip-b-leavitt.html | MRS. PHILIP B. LEAVITT | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/oneday-bus-strike-in-rome.html | One-Day Bus Strike in Rome | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/angels-triumph-over-red-sox-73-cardenal-and-fregosi-belt-homers-to.html | ANGELS TRIUMPH OVER RED SOX, 7-3; Cardenal and Fregosi Belt Homers to Pace Attack | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/cigar-sales-near-record.html | Cigar Sales Near Record | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/earnings-dip-reported-by-the-western-pacific.html | Earnings Dip Reported By the Western Pacific | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/rumania-defines-a-new-marxism-stresses-independent-path-and-role-in.html | RUMANIA DEFINES A NEW MARXISM; Stresses Independent Path and Role in Production | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2-tv-men-hurt-near-saigon.html | 2 TV Men Hurt Near Saigon | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/cyprus-parliament-extends-makarios-term-one-year.html | Cyprus Parliament Extends Makarios' Term One Year | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/british-bill-rate-climbs.html | British Bill Rate Climbs | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/tv-networks-eye-backing-of-films-cbs-officer-enthusiastic-but.html | TV NETWORKS EYE BACKING OF FILMS; C.B.S. Officer Enthusiastic But Studios Are Cautious | True | By Peter Bart | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/8-steel-concerns-fined-50000-each-over-price-fixing-executives-of-2.html | 8 STEEL CONCERNS FINED $50,000 EACH OVER PRICE FIXING; Executives of 2 Companies Also Plead No Contest and Face Sentencing in Fall | True | By Franklin Whitehouse | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/8-feared-killed-in-trawler-blast-ship-off-carolina-may-have-snagged.html | 8 FEARED KILLED IN TRAWLER BLAST; Ship, Off Carolina, May Have Snagged Torpedo or Mine | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/aussie-flyweight-wins.html | Aussie Flyweight Wins | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/late-on-water-and-.html | Late on Water and . . . | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/chiropractics-role.html | Chiropractic's Role | True | SOL GOLDSCHMIDT | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pact-sets-unusual-formula-france-sets-pact-on-oil-in-sahara.html | Pact Sets Unusual Formula; FRANCE SETS PACT ON OIL IN SAHARA | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/cat-dies-university-richer.html | Cat Dies, University Richer | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/philip-to-visit-us-in-1966.html | Philip to Visit U.S. in 1966 | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/last-call-on-the-expressway.html | . . . Last Call on the Expressway | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2-suspected-terrorists-die-in-guatemalan-police-raid.html | 2 Suspected Terrorists Die In Guatemalan Police Raid | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stocks-advance-after-slow-week-autos-and-defenseoriented-stocks-are.html | STOCKS ADVANCE AFTER SLOW WEEK; Autos and Defense-Oriented Stocks Are Strongest -- Fairchild Camera Rises | True | By Edward T. O'Toole | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-archery-teams-keep-world-titles.html | U.S. ARCHERY TEAMS KEEP WORLD TITLES | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/new-antibiotic-developed.html | New Antibiotic Developed | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/satellites-no-longer.html | Satellites No Longer? | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/conservatives-human.html | Conservatives Human | True | JOSEPH M. DIAZ | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pole-victim-improves-a-bit.html | Pole Victim Improves a Bit | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/united-fruit-acquisition.html | United Fruit Acquisition | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dance-created-on-stage-cunningham-rides-bike-for-variations-v.html | Dance Created on Stage; Cunningham Rides Bike for 'Variations V' | True | By Allen Hughes | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/speedy-transaction.html | Speedy Transaction | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/johnson-weighs-draft-increase-for-vietnam-war-asks-chief-of-each.html | JOHNSON WEIGHS DRAFT INCREASE FOR VIETNAM WAR; Asks Chief of Each Military Service to Provide List of Additional Needs POLICY SURVEY IN 3D DAY President Calls In Rusk and McNamara -- Talks With Eisenhower by Phone JOHNSON WEIGHS DRAFT INCREASE | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/berntsen-of-denmark-wins-dragon-class-world-title.html | Berntsen of Denmark Wins Dragon Class World Title | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/adviser-for-draft-named.html | Adviser for Draft Named | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/new-device-used-to-prevent-pain-electrical-impulses-from-a-needle.html | NEW DEVICE USED TO PREVENT PAIN; Electrical Impulses From a Needle Eliminate Drugs | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/aides-of-shastri-split-over-cutch-top-party-committee-fails-to.html | AIDES OF SHASTRI SPLIT OVER CUTCH; Top Party Committee Fails to Agree on Resolution | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dr-byron-j-garson.html | DR. BYRON J. GARSON | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-money-supply-shows-a-sharp-rise.html | U.S. Money Supply Shows a Sharp Rise | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/matson-does-652-ryun-upset-in-mile.html | MATSON DOES 65-2; RYUN UPSET IN MILE | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dartmouth-wins-hta-trot-final-defeats-dashing-rodney-by-nose-at.html | DARTMOUTH WINS H.T.A. TROT FINAL; Defeats Dashing Rodney by Nose at Liberty Bell Park | True | By Louis Effrat | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/purchase-of-towmotor-corp-sought-by-caterpillar-tractor.html | Purchase of Towmotor Corp. Sought by Caterpillar Tractor | True | By Clare M. Reckert | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-denies-pressure-on-egypt-rejects-espionage-accusation.html | U.S. Denies Pressure on Egypt; Rejects Espionage Accusation | True | By Lloyd Garrison | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hawks-sign-top-draft-choice.html | Hawks Sign Top Draft Choice | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/heavy-red-supply-reported.html | Heavy Red Supply Reported | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/new-president-named-by-perfume-concern.html | New President Named By Perfume Concern | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/police-increasing-aid-to-the-public-new-stations-are-designed-to.html | POLICE INCREASING AID TO THE PUBLIC; New Stations Are Designed to Make Citizens Who Want Help Welcome | True | By Edith Evans Asbury | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/russians-select-older-track-team-average-age-of-men-is-27-to-23-12.html | RUSSIANS SELECT OLDER TRACK TEAM; Average Age of Men is 27, to 23 1/2 for U.S. Squad | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/laborites-rout-foes-of-judges-pay-rise.html | LABORITES ROUT FOES OF JUDGES PAY RISE | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/12000-taken-by-bandits-in-three-manhattan-holdups.html | $12,000 Taken by Bandits In Three Manhattan Holdups | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/liberals-hopeful-in-districts-fight-senators-assert-they-have-votes.html | LIBERALS HOPEFUL IN DISTRICTS FIGHT; Senators Assert They Have Votes to Bar Dirksen Plan | True | By E.w. Kenworthy | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/womens-golf-led-by-miss-maxwell.html | WOMEN'S GOLF LED BY MISS MAXWELL | True | 5-Under-Par 67 Gives Her a Three-Stroke Edge | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/arise-arise-casts-role.html | Arise, Arise' Casts Role | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/price-of-gold-hits-3month-high-in-trading-in-london-and-paris.html | Price of Gold Hits 3-Month High In Trading in London and Paris; Market Reacts to Speculation in France Over Devaluation of the Pound and Possibility of a British Election GOLD PRICE HITS A 3-MONTH HIGH | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/robinsons-hit-decides.html | Robinson's Hit Decides | | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/another-project-on-latins-is-suspended-by-pentagon.html | Another Project on Latins Is Suspended by Pentagon | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/new-perfume-coming.html | New Perfume Coming | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gold-bars-missing-from-miami-airport.html | GOLD BARS MISSING FROM MIAMI AIRPORT | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harrigan-ward-promoted.html | Harrigan, Ward Promoted | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/satisfying-lucia-heard-at-lincoln.html | SATISFYING 'LUCIA' HEARD AT LINCOLN | True | RICHARD D. FREED. | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harry-l-bradley-80-dies-industrialist-in-milwaukee.html | Harry L. Bradley, 80, Dies; Industrialist in Milwaukee | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/good-secretary-is-hard-to-find-employmentagency-survey-cites.html | GOOD SECRETARY IS HARD TO FIND; Employment-Agency Survey Cites Increasing Costs | True | By William M. Freeman | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/39-protesters-against-draft-feared-drowned-in-vietnam.html | 39 Protesters Against Draft Feared Drowned in Vietnam | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/de-gaulle-to-sleep-in-british-stripes.html | De Gaulle to Sleep In British Stripes | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/3500-turkeys-die-in-heat.html | 3,500 Turkeys Die in Heat | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/experts-say-mexican-divorce-may-be-attacked-outside-state.html | Experts Say Mexican Divorce May Be Attacked Outside State | True | By Sidney E. Zion | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/governor-warns-florida-negroes-vows-to-block-any-protest-marches-in.html | GOVERNOR WARNS FLORIDA NEGROES; Vows to Block Any Protest Marches in St. Augustine | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/argentina-acts-on-oil-impasse-concedes-concerns-right-to-receive-a.html | ARGENTINA ACTS ON OIL IMPASSE; Concedes Concerns' Right to Receive a Profit Argentina Grants Concessions To End Impasse on Oil Talks | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/folklorists-give-talks-at-newport-alan-lomax-hostnarrator-for.html | FOLKLORISTS GIVE TALKS AT NEWPORT; Alan Lomax Host-Narrator for Seminar on Blues | True | By Robert Sheltonspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/us-ships-shell-central-vietnam-suspected-vietcong-coastal-bases-hit.html | U.S. SHIPS SHELL CENTRAL VIETNAM; Suspected Vietcong Coastal Bases Hit by 7th Fleet | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/auto-unit-opened-in-spain.html | Auto Unit Opened in Spain | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dissidents-fight-union-oil-merger-some-pure-oil-holder-seek-more.html | DISSIDENTS FIGHT UNION OIL MERGER; Some Pure Oil Holder Seek More for Their Stock | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/price-tags-on-mens-clothing-will-go-up-5-to-10-in-the-fall-prices.html | Price Tags on Men's Clothing Will Go Up 5 to 10% in the Fall; PRICES WILL RISE ON MEN'S APPAREL | True | By Isadore Barmash | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/kelso-rated-65-in-107200-brooklyn-today-roman-brother-is-second.html | Kelso Rated 6-5 in $107,200 Brooklyn Today; ROMAN BROTHER IS SECOND CHOICE Pia Star, Quadrangle and Repeating Complete Field in Race at Aqueduct | True | By Joe Nichols | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/city-asked-to-raze-state-us-pavilions-panel-for-razing-states.html | City Asked to Raze State, U.S. Pavilions; PANEL FOR RAZING STATE'S PAVILION | True | By Robert Alden | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stanford-festival-salutes-mozart-era-cosi-fan-tutte-offered-by.html | Stanford Festival Salutes Mozart Era; 'Cosi fan tutte' Offered by Milan Troupe | True | By Howard Taubman | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/expansion-set-in-sweden.html | Expansion Set in Sweden | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/retarded-learn-a-matching-game-unteachables-are-taught-alphabet-with.html | RETARDED LEARN A MATCHING GAME; ' Unteachables' Are Taught Alphabet With Music | True | By Natalie Jaffe | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/race-problems-in-chicago-called-critical-by-dr-king.html | Race Problems in Chicago Called Critical by Dr. King | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/martin-karcher-weds-miss-carolyn-r-lury.html | [ Martin Karcher Weds Miss Carolyn R. Lury{ | True | | | | | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/high-us-aide-in-saigon-killed-woman-slain-american-hunted.html | High U.S. Aide in Saigon Killed; Woman Slain; American Hunted | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/reds-beat-astros-on-3hitter-91-jay-yields-1-single-after-first.html | REDS BEAT ASTROS ON 3-HITTER, 9-1; Jay Yields 1 Single After First Inning, Walks 4 | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/russian-impact-is-strong-in-riga-capital-of-latvia-contrasts-with.html | RUSSIAN IMPACT IS STRONG IN RIGA; Capital of Latvia Contrasts With Neighboring Estonia | True | By Theodore Shabad | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/air-force-inspector-general-is-designated-by-johnson.html | Air Force Inspector General Is Designated by Johnson | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/a-ship-and-a-stork-come-in-on-the-tide.html | A SHIP AND A STORK COME IN ON THE TIDE | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/4-hawaiians-carry-ideas-to-the-south.html | 4 HAWAIIANS CARRY IDEAS TO THE SOUTH | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/esso-expands-in-sweden.html | Esso Expands in Sweden | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2-us-planes-to-leave-congo.html | 2 U.S. Planes to Leave Congo | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/pasarell-upsets-stolle-64-97-1311-to-reach-final-in-haverford.html | Pasarell Upsets Stolle, 6-4, 9-7, 13-11, to Reach Final in Haverford Tennis; STRONG BACKHAND PROVES DECISIVE | True | By Allison Danzig | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/lindsay-surveys-city-from-copter-views-problems-in-company-with-two.html | LINDSAY SURVEYS CITY FROM COPTER; Views Problems in Company With Two Architects | True | By Ada Louise Huxtable | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/new-protest-held-by-social-workers.html | NEW PROTEST HELD BY SOCIAL WORKERS | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/179-huge-chandeliers-help-put-a-light-in-capitol-visitors-eyes.html | 179 Huge Chandeliers Help Put A Light in Capitol Visitors' Eyes; CHANDELIERS GIVE GLOW TO CAPITOL | True | By Nan Robertsonspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/harold-bowler-62-a-portrait-painter.html | HAROLD BOWLER, 62, A PORTRAIT PAINTER | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/director-is-elected-by-southern-nitrogen.html | Director Is Elected By Southern Nitrogen | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/fisher-is-victor-with-fivehitter-stephensons-single-decides-4-phils.html | FISHER IS VICTOR WITH FIVE-HITTER; Stephenson's Single Decides -- 4 Phils Go to Hospital After Three Collisions | True | By Joseph Durso | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/aerial-photos-aid-in-design-of-cars-system-applied-to-measure.html | AERIAL PHOTOS AID IN DESIGN OF CARS; System Applied to Measure Contours of Auto Parts | True | By Stacy V. Jones | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/eastern-new-guinea-pushed-toward-distant-goal-of-selfrule.html | Eastern New Guinea Pushed Toward Distant Goal of Self-Rule | True | By Tillman Durdinspecial To the New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/france-sets-pact-on-oil-in-sahara-initials-new-accord-giving.html | FRANCE SETS PACT ON OIL IN SAHARA; Initials New Accord Giving Algeria Royalties Put at 75%, Up From 50% | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/gatt-parley-ends-for-the-summer-kennedy-round-is-recessed-french.html | GATT PARLEY ENDS FOR THE SUMMER; Kennedy Round Is Recessed -- French Role in Doubt | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/stores-model-rooms-full-of-howto-ideas.html | Store's Model Rooms Full of 'How-to' Ideas | True | By Lisa Hammel | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/book-by-kennedys-secretary.html | Book by Kennedy's Secretary | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/divers-to-live-and-work-in-ocean-depths-three-american-and-french.html | Divers to Live and Work in Ocean Depths; Three American and French Projects to Be Started Soon | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/hanoi-reports-capture-of-2-pilots.html | Hanoi Reports Capture of 2 Pilots | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/jim-brown-found-innocent-in-assaultandbattery-case.html | Jim Brown Found Innocent In Assault-and-Battery Case | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/man-with-130-million-to-lend-is-hard-to-find-uruguay-says.html | Man With $130 Million to Lend Is Hard to Find, Uruguay Says | True | By Robert Frost | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/guides-are-eased-on-foreign-loans-federal-reserve-changes-rule.html | GUIDES ARE EASED ON FOREIGN LOANS; Federal Reserve Changes Rule Defining Base | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/home-rule-dc.html | Home Rule, D.C. | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/case-urges-tapping-coast-plain-water.html | CASE URGES TAPPING COAST PLAIN WATER | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/ae-staley-lifts-profit-in-quarter-corn-processor-nets-96c-a-share.html | A.E. STALEY LIFTS PROFIT IN QUARTER; Corn Processor Nets 96c a Share -- Sales Rise | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/dagmar-rybner.html | DAGMAR RYBNER | True | Special to The New York Times | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/baby-born-on-plane-high-over-atlantic-with-help-of-crew.html | Baby Born on Plane High Over Atlantic With Help of Crew | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/2-job-corps-youths-arrested.html | 2 Job Corps Youths Arrested | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |
| 1965-07-24 | 1965-07-24 | https://www.nytimes.com/1965/07/24/archives/british-pound-declines-slightly-in-moderately-active-trading.html | British Pound Declines Slightly In Moderately Active Trading | True | | 1993-06-29 | RE0000627874 | B00000200940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/powell-conducts-hearing-in-street-harlem-crowds-applaud-as-congress.html | POWELL CONDUCTS HEARING IN STREET; Harlem Crowds Applaud as Congressional Committee Studies Poverty Aid Powell Holds Congress Hearing in Harlem Street | True | By Theodore Jones | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/w-s-reyner-jr-fianc-of-kathy-j-ackerma.html | 'W. S. Reyner Jr. Fianc| Of Kathy J. Ackerma | True | Special to The New York TlmH | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-podium-of-poets-a-podium-of-poets.html | A Podium of Poets; A Podium of Poets | True | By Robert Neville | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kramer-viking-rookie-leaves-camp-for-home.html | Kramer, Viking Rookie, Leaves Camp for Home | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nazi-files-petition-in-virginia-election.html | NAZI FILES PETITION IN VIRGINIA ELECTION | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/foreign-affairs-neutral-from-the-marrow-out.html | Foreign Affairs: Neutral From the Marrow Out | True | By C.l. Sulzberger | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mariners-news.html | Mariner's News | True | By Walter Sullivan | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reagan-assesses-political-future-hasnt-decided-yet-on-race-for.html | REAGAN ASSESSES POLITICAL FUTURE; Hasn't Decided Yet on Race for Governor in California | True | By Lawrence E. Davies | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-finds-benefit-in-excise-tax-cuts-slashes-on-airconditioners-and.html | U.S. FINDS BENEFIT IN EXCISE TAX CUTS; Slashes on Air-Conditioners and Autos Passed On | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/port-wine-shoemaker-up-takes-156500-hollywood-juvenile-for-4-in-row.html | Port Wine, Shoemaker Up, Takes $156,500 Hollywood Juvenile for 4 in Row; RI TUX IS SECOND TO WHITNEY COLT | True | | | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/bills-drop-2-rookie-backs.html | Bills Drop 2 Rookie Backs | True | | | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/supports-us-policy.html | Supports U.S. Policy | True | LINCOLN P. BLOOMFIELD Professor of Political Science, M.I.T. Former State Department Policy Planner on U.N. Affairs | | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/less-zumzum-for-mr-zs-bull-fiddle.html | Less Zum-Zum for Mr. Z's Bull Fiddle | True | By Alden Whitman | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sensational-sob-stories-on-screen.html | Sensational Sob Stories on Screen | True | By Bosley Crowther | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/stockton-beats-van-dillen-in-boys-tennis-75-61.html | Stockton Beats Van Dillen In Boys' Tennis, 7-5, 6-1 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/educationwhite-house-conference-points-up-new-us-role.html | Education:White House Conference Points Up New U.S. Role | True | By Fred M. Hechinger | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/emily-h-graves-a-smith-alumna-becomes-a-bride-1960-debutante-is-wed.html | Emily H. Graves, A Smith Alumna, Becomes a Bride; 1960 Debutante Is Wed Yale Law Alumnus Ni i' | True | Splal to The New York Tīmu | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/faith-diana-catlin-i-wed-to-r-h-peters.html | Faith Diana Catlin i Wed to R. H. Peters | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/power-play-in-congo.html | Power Play In Congo | True | By Joseph Lelyveld | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/how-they-survive-summer-survival.html | How They Survive; Summer Survival | True | By Joanne Stang | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/whippet-is-best-in-putnam-show-ch-greenbrae-barn-dance-scores-first.html | WHIPPET IS BEST IN PUTNAM SHOW; Ch. Greenbrae Barn Dance Scores First Victory | True | By Walter R. Fletcher | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-accepts-offer-by-city-to-discuss-water-desalting-officials-ready.html | U.S. ACCEPTS OFFER BY CITY TO DISCUSS WATER DESALTING; Officials Ready to Begin Talks About Plants to Increase Supplies | True | By Murray Schumach | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/aussies-boats-1-2-3.html | Aussies Boats 1, 2, 3 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/interlude-6length-victor-over-inamorata-east-of-rye.html | Interlude 6-Length Victor Over Inamorata East of Rye | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/albert-a-linder.html | ALBERT A. LINDER | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/daycamp-school-stressing-music-60-bronx-youngsters-attend-special.html | DAY-CAMP SCHOOL STRESSING MUSIC; 60 Bronx Youngsters Attend Special Federation Project | True | By Sanka Knox | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/susan-moynahan-becomes-a-bride-in-south-orange-1960-debutante-is.html | Susan Moynahan Becomes a Bride In South Orange; 1960 Debutante Is Wed to Joseph H. Spain, a Boston Law Alumnus | True | 8].111 to Tn* I*w Yor]{ Ttm | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/disabled-cruise-ship-is-in-tow-to-halifax.html | DISABLED CRUISE SHIP IS IN TOW TO HALIFAX | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/papandreou-home-abuzz-with-plans-constant-talks-held-there-on-how.html | PAPANDREOU HOME ABUZZ WITH PLANS; Constant Talks Held There on How to Resume Power | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/record-fleet-starts-in-mackinac-race-halili-a-cutter-gains-early.html | Record Fleet Starts in Mackinac Race; HALILI, A CUTTER, GAINS EARLY LEAD 165 Boats in 235-Mile Race -- Sonja Class B Leader -- Late Entries Added | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/havana-releases-cbs-man.html | Havana Releases C.B.S. Man | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/musical-parable-of-sheer-despair.html | Musical Parable Of Sheer Despair | True | By Harold C. Schonberg | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kumar-by-charlotte-chandler-wyckoff-illustrated-by-robin-jacques.html | KUMAR. By Charlotte Chandler Wyckoff. Illustrated by Robin Jacques. 192 pp. New York:. W.W. Norton & Co. $3.50. For Ages 10 to 14. | True | SANTHA RAMA RAU. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/pilot-killed-on-raid.html | Pilot Killed on Raid | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/britons-enliven-fete-at-newport-big-audiences-also-hear-irish-folk.html | BRITONS ENLIVEN FETE AT NEWPORT; Big Audiences Also Hear Irish Folk Musicians | True | By Robert Shelton | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/son-for-mrs-pomerantz.html | Son for Mrs. Pomerantz | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/film-festival-soviet-style.html | Film Festival, Soviet Style | True | By Peter Grosemoszow. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/advice-on-how-to-avoid-crowd-pokes-fun-at-fair.html | Advice on How to Avoid Crowd Pokes Fun at Fair | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/13-young-canoeists-end-16day-journey-down-the-hudson.html | 13 Young Canoeists End 16-Day Journey Down the Hudson | True | By William Borders | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/joan-spendlove-bride-of-donald-e-lawson.html | Joan Spendlove Bride Of Donald E. Lawson | True | Special to Tht flew York Tfmeg t | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/casey-over-the-years-casey-stengel-near-75-old-pro-or-con-man.html | Casey Over The Years; Casey Stengel Near 75: Old Pro or Con Man? | True | By Joseph Durso | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/emily-l-brown-vassar-alumna-is-wed-in-illinois-nine-attend-bride-at.html | Emily L. Brown, Vassar Alumna, Is Wed in Illinois; Nine Attend Bride at Her Marriage to John George Fritzinger Jr. | True | peclM to The :oew York Tfmei ! | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/medical-academy.html | Medical Academy | True | T.G. LI, M.D. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/california-beaten-in-rugby.html | California Beaten in Rugby | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/72-inboards-gain-eastern-finals-in-national-sweepstakes-regatta.html | 72 Inboards Gain Eastern Finals In National Sweepstakes Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/michigan-parties-seek-candidates-democrats-fear-romney-republicans.html | MICHIGAN PARTIES SEEK CANDIDATES; Democrats Fear Romney -- Republicans Eye Senate | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/metal-producers-raise-profits-but-some-press-for-price-rise-trade.html | Metal Producers Raise Profits But Some Press for Price Rise; Trade Show to Focus Spotlight On the Machine-Tool Industry | True | By Robert A. Wright | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/koreans-turning-mud-to-wealth-seoul-acts-to-drain-16mile-tidal-area.html | Koreans Turning Mud to Wealth; Seoul Acts to Drain 16-Mile Tidal Area for Rice Farming | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-french-revolution-by-the-editors-of-horizon-magazine.html | THE FRENCH REVOLUTION. By the Editors of Horizon Magazine. Illustrated. 153 pp. New York: American Heritage Publishing Company. Distributed by Harper & Row. $3.95. For Ages 11 to 15. | True | SHULAMITH OPPENHEIM. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/traffic-safety.html | Traffic Safety | True | WALTER A. CUTTER | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/amon-of-new-zealand-wins-british-auto-race.html | Amon of New Zealand Wins British Auto Race | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/buildup.html | Build-up | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-full-measure-of-madness-the-complete-justin-philosophy-in-the.html | A Full Measure of Madness; THE COMPLETE JUSTIN PHILOSOPHY IN THE BEDROOM AND OTHER WRITINGS. By the Marquis de Sade. Compiled and translated by Richard Seaver and Austryn Wainhouse. Introduction by Jean Paulhan and Maurice Blanchot 753 pp. New York: Grove Press. $15. Full Measure | True | By Alex Szogyi | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-paraplegics-set-four-marks-american-team-garners-11-gold-medals.html | U.S. PARAPLEGICS SET FOUR MARKS; American Team Garners 11 Gold Medals on Last Day | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mdowell-winner-on-a-fivehitter-cleveland-lefthander-fans-ten.html | M'DOWELL WINNER ON A FIVE-HITTER; Cleveland Left-Hander Fans Ten Yankees, Including Mantle Three Times | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/colombian-priest-is-ousted-as-editor.html | COLOMBIAN PRIEST IS OUSTED AS EDITOR | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/personality-his-job-score-tops-his-golf-bucyruserie-chief-leading.html | Personality: His Job Score Tops His Golf; Bucyrus-Erie Chief Leading Company on Profit Route | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/from-city-to-city-the-storys-the-same-capital-outlays-booming.html | From City to City, the Story's the Same; Capital Outlay's Booming | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/english-get-287-for-six-wickets-barringtons-91-set-pace-against.html | ENGLISH GET 287 FOR SIX WICKETS; Barrington's 91 Set Pace Against South Africa | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-presidential-goal-bowling-score-of-166.html | New Presidential Goal: Bowling Score of 166 | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/military-frictions-are-increasing-over-the-course-for-nato.html | Military Frictions Are Increasing Over the Course for NATO | True | By Henry Tanner | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/hybridizing-african-violets.html | Hybridizing African Violets | True | By Priscilla Alden Hutchens | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/eshkol-on-firing-line.html | Eshkol On Firing Line | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reverand-myers.html | Reverand -- Myers | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tigers-register-5th-straight-74-white-sox-lose-6th-in-row-despite.html | TIGERS REGISTER 5TH STRAIGHT, 7-4; White Sox Lose 6th in Row Despite Ward's 5 Hits | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/janet-blake-spence-is-bride-of-minister.html | Janet Blake Spence is Bride of Minister | True | 81x. ctal to The New Yor' | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/knee-socks-in-bright-patterns-reported-selling-well-for-fall.html | Knee Socks in Bright Patterns Reported Selling Well for Fall | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/physician-is-held-in-fatal-abortion-victim-24-was-daughter-of.html | PHYSICIAN IS HELD IN FATAL ABORTION; Victim, 24, Was Daughter of Socially Prominent Parents | True | By Thomas Buckley | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-fishermans-paradise-adds-a-new-lure.html | ' A FISHERMAN'S PARADISE ADDS A NEW LURE | True | By C.c. Wright | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mis-mary-carliu-prospective-bride.html | Mis Mary Carliu Prospective Bride | True | 9pedftl to The new york Tlmm ] | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/5000-march-in-salonika.html | 5,000 March in Salonika | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/l-laborer-killed-by-train.html | L.I. Laborer Killed by Train | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/filippi-wins-two-races.html | Filippi Wins Two Races | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/central-america-to-spur-tourism.html | CENTRAL AMERICA TO SPUR TOURISM | True | By Paul P. Kennedy | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-touch-of-aniseed.html | A Touch of Aniseed | True | By Craig Claiborne | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/turnpike-hires-first-woman.html | Turnpike Hires First Woman | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | LOUISE EMERSON | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-tightens-regulations-on-imported-horse-meat.html | U.S. Tightens Regulations On Imported Horse Meat | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/home-airconditioning-units-continuing-to-pace-the-industry.html | Home Air-Conditioning Units Continuing to Pace the Industry | True | By William D. Smith | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/28-dead-in-japanese-floods.html | 28 Dead in Japanese Floods | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/track-at-las-vegas-is-a-course-with-new-twist.html | Track at Las Vegas Is a Course With New Twist | True | By Frank M. Blunk | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/is-moscow-reconsidering-tough-stand.html | Is Moscow Reconsidering Tough Stand? | True | By Peter Grosespecial To The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/russians-crowd-japan-exhibit.html | Russians Crowd Japan Exhibit | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-harriet-pauline-stonor-is-married-to-julian-cotterell.html | Miss Harriet Pauline Stonor Is Married to Julian Cotterell | True | Sp.L., etal to The New York Tlmet | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-field-of-travel-airline-baggage-rules-change-next-sunday.html | THE FIELD OF TRAVEL; Airline Baggage Rules Change Next Sunday | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/challenge.html | Challenge | True | ROBERT LECKIE | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/state-sales-tax-just-a-week-off-predictions-mixed-on-effect-of.html | STATE SALES TAX JUST A WEEK OFF; Predictions Mixed on Effect of Broad-Based Levy | True | By Isadore Barmash | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/grinnel-triumphs-in-lightning-class.html | GRINNEL TRIUMPHS IN LIGHTNING CLASS | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/negroes-to-get-68-of-jobs.html | Negroes to Get 68% of Jobs | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-tax-evaders.html | The Tax Evaders | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/slicklen-baldwin-gain-final-of-long-island-amateur-golf-at-nassau.html | Slicklen, Baldwin Gain Final of Long Island Amateur Golf at Nassau Club; JAMES BOSTWICK DEFEATED, 1 DOWN | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-larr-captures-title-as-race-week-ends-at-larchmont-mrs-larr.html | Mrs. Larr Captures Title as Race Week Ends at Larchmont; Mrs. Larr and Worcester Win Principal Honors at Larchmont RACE WEEK ENDS SUCCESSFUL RUN Event Draws Record 2,901 Boats -- Mrs. Larr Victor in International Class | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sarah-hale-smith-librarian-married.html | Sarah Hale Smith, Librarian, Married | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-new-look-at-the-royal-and-ancient-links.html | A New Look at the Royal and Ancient Links | True | By Robert Lipsytespecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/wagner-proposes-stevenson-avenue-wagner-proposes-a-stevenson-ave.html | Wagner Proposes Stevenson Avenue; WAGNER PROPOSES A STEVENSON AVE. | True | By Paul L. Montgomery | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/margin-2-lengths-roman-brother-is-2d-in-107200-race-victor-pays-720.html | MARGIN 2 LENGTHS; Roman Brother Is 2d in $107,200 Race -- Victor Pays $7.20 PIA STAR VICTOR IN RICH BROOKLYN | True | By Joe Nichols | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dr-king-starts-drive-in-chicago-seeks-support-for-march-on-city.html | DR. KING STARTS DRIVE IN CHICAGO; Seeks Support for March on City Hall Tomorrow | True | By Austin C. Wehrweinspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/shortages-beset-gis-in-vietnam-boots-tents-and-specialists-are-in.html | SHORTAGES BESET G.I.'S IN VIETNAM; Boots, Tents and Specialists Are in Growing Demand | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/linda-howarl-wed-to-government-aide.html | Linda Howarl Wed To Government Aide | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/arms-plant-bombed-in-north-vietnam-north-vietnam-explosives-plant.html | Arms Plant Bombed In North Vietnam; North Vietnam Explosives Plant Is Bombed by Six U.S. Planes | True | By Jack Langguth | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/our-national-pride-the-worlds-worst-sculpture.html | Our National Pride: The World's Worst Sculpture | True | By John Canaday | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tryon-wins-state-final.html | Tryon Wins State Final | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | LILLIAN WERNER | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/book-will-be-sold-at-supreme-court-for-the-first-time.html | Book Will Be Sold At Supreme Court For the First Time | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/flp-chides-panama.html | F.I.P. Chides Panama | True | By David Lidman | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/cadets-masssuicide-bids-prompts-inquiry-in-turkey.html | Cadets' Mass-Suicide Bids Prompts Inquiry in Turkey | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nation-seeks-way-to-better-society-studies-focus-on-problems-posed.html | NATION SEEKS WAY TO BETTER SOCIETY; Studies Focus on Problems Posed by Abundance | True | By Robert B. Semple Jr.special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/66-for-133-shot-by-miss-maxwell-6-under-par-round-gives-leader.html | 66 FOR 133 SHOT BY MISS MAXWELL; 6 - Under - Par Round Gives Leader 4-Stroke Margin | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/forming-cabinet-baffles-belgium-task-still-goes-on-2-months-after.html | FORMING CABINET BAFFLES BELGIUM; Task Still Goes on 2 Months After the Elections | True | By Edward Cowan | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/germans-seeking-thalidomide-aid-many-criticize-lack-of-help-for.html | GERMANS SEEKING THALIDOMIDE AID; Many Criticize Lack of Help for Deformed Children | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/okker-defeats-fox-to-gain-final-of-dutch-title-tennis.html | Okker Defeats Fox to Gain Final of Dutch Title Tennis | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/touch-of-piccadilly-set-for-fancy-food-show.html | Touch of Piccadilly Set For Fancy Food Show | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/lara-wins-in-junior-tennis.html | Lara Wins in Junior Tennis | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/speaking-of-books-the-hound-of-heaven-the-hound.html | SPEAKING OF BOOKS; 'The Hound of Heaven'; The Hound | True | By John Walsh | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/danish-shipbuilder-retires.html | Danish Shipbuilder Retires | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-thailand-chosen-miss-universe-for-65.html | Miss Thailand Chosen Miss Universe for '65 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/negro-bid-accepted-by-bogalusa-mayor.html | NEGRO BID ACCEPTED BY BOGALUSA MAYOR | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/karen-waldron-engaged-to-wed-c-c-havighurst-alumna-of-ohio-u.will-be.html | Karen Waldron Engaged to Wed C. C. Havighurst; Alumna of Ohio U.Will Be Married to Law Professor at Duke | True | Special to The Nw York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/wood-field-and-stream-cops-and-robbers-on-the-high-seas-a.html | Wood, Field and Stream; Cops and Robbers on the High Seas: a Helicopter to the Cops' Rescue | True | By Michael Strauss | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/at-mittys-general-store-a-big-run-on-kicks-southampton-youths-find.html | At Mitty's General Store: A Big Run on Kicks; Southampton Youths Find Their Place Out of the Sun | True | By Angela Taylor | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/boston-triumphs-with-broad-jump-of-2610-in-wales.html | Boston Triumphs With Broad Jump Of 26-10 in Wales | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/campaign-opened-for-air-safety-general-aviation-is-target-of.html | CAMPAIGN OPENED FOR AIR SAFETY; General Aviation Is Target of Nationwide Drive | True | By Edward Hudson | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/when-gi-joe-meets-01-charlie-gi-joe-meets-01-charlie.html | When G.I. Joe Meets 01' Charlie; G.I. Joe Meets 01' Charlie | True | By Jack Raymond | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/burgess-picked-for-us-golf.html | Burgess Picked for U.S. Golf | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/cnaesl-wntsi-r4mal-56-dins-former-budget-aide-served-harriman-on.html | CnAESL, WnTSl r4mAL, 56, DInS; Former Budget Aide Served Harriman on NATO Unit | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/algeria-mending-tie-to-soviet-bloc.html | Algeria Mending Tie to Soviet Bloc | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sports-of-the-times-the-birthday-kid.html | Sports of The Times; The Birthday Kid | True | By Arthur Daley | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/austin-mckenney-francis-jr-to-marry-eleanor-r-johnson.html | Austin McKenney Francis Jr. To Marry Eleanor R. Johnson | True | .pec t t ew York me | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/variety-is-the-spice-and-eggs-of-shops-variety-is-spice-of-retail.html | Variety Is the Spice And Eggs of Shops; VARIETY IS SPICE OF RETAIL SHOPS | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/famous-pairs-meet-tonight.html | Famous Pairs Meet Tonight | True | By Alan Truscott | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-business-kansas-city-apparel-mart-is-set-trade-groups-join-to.html | U.S. Business: Kansas City Apparel Mart Is Set; Trade Groups Join to Back the Project | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tear-gas-quells-danbury-youths-5-arrested-and-2-injured-in-racial.html | TEAR GAS QUELLS DANBURY YOUTHS; 5 Arrested and 2 Injured in Racial Violence | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/in-the-nation-trying-to-get-loose-from-the-tar-baby.html | In the Nation: Trying to Get Loose From the Tar Baby | True | By Arthur Krock | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/jonce-k-gorlach-and-david-millet-of-yale-married-vassar-alumna-is.html | JoNce K. Gorlach And David Millet Of Yale Married; Vassar Alumna Is Bride of Medical Student at Church in Fair Lawn | True | Sd! to Tle New York Tim. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/hudson-hearings-start-with-clash-over-state-role-governor-accused.html | HUDSON HEARINGS START WITH CLASH OVER STATE ROLE; Governor Accused of Failing to Save River's Beauty -- Critics Ask U.S. Action | True | By Homer Bigart | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rosamond-j-campbell-wed-to-william-bacon.html | Rosamond J. Campbell Wed to William Bacon | True | ppecial to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/spotlight-is-set-on-machine-tools-show-to-focus-on-strides-of-the.html | SPOTLIGHT IS SET ON MACHINE TOOLS; Show to Focus on Strides of the Last Five Years | True | By William M. Freeman | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/joan-oconnor-is-wed-to-yalelaw-g___raduate.html | Joan O'Connor Is Wed To YaleLaw G___ J raduate | True | Special to le New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/newark-eleven-wins.html | Newark Eleven Wins | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/china-reveals-motive-in-a-purge.html | China Reveals Motive in a Purge | True | By Seymour Topping | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/technical-units-supply-workers-many-graduate-engineers-join-service.html | TECHNICAL UNITS SUPPLY WORKERS; Many Graduate Engineers Join Service Groups Technical Units Are Supplying Workers for Manpower Pool | True | By Aleaander R. Hammer | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/ugandan-backs-soviet-policy.html | Ugandan Backs Soviet Policy | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/florida-unit-urged-to-retain-job-corps.html | FLORIDA UNIT URGED TO RETAIN JOB CORPS | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/literacy-for-voting.html | Literacy for Voting | True | Ip, OGBIIWIN | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/radio-door-openers-curbed.html | Radio Door Openers Curbed | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/supersonic-plans-spur-radar-work-type-sought-for-any-height.html | SUPERSONIC PLANS SPUR RADAR WORK; Type Sought for Any Height, Regardless of Moisture | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/diva-sings-again-in-the-land-of-her-birth.html | Diva Sings Again in The Land of Her Birth | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/panama-canal-cuts-ships-draft-limit.html | PANAMA CANAL CUTS SHIPS DRAFT LIMIT | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/unfair-to-south.html | UNFAIR TO SOUTH | True | JOHN M. RYAN | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/3-are-overcome-by-smoke-in-fire-on-the-new-haven.html | 3 Are Overcome by Smoke In Fire on the New Haven | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dr-benet-in-3-sets-defeats-wickstrom.html | DR. BENET, IN 3 SETS, DEFEATS WICKSTROM | True | Special to The New York Time | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-paper-output-rate-down.html | U.S. Paper Output Rate Down | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | PHYLLIS L. BLOOM | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/high-dairy-output-elates-latvians-local-officials-credit-gains-to.html | HIGH DAIRY OUTPUT ELATES LATVIANS; Local Officials Credit Gains to New Soviet Policies | True | By Theodore Shabad | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/goodfriendvan-wynen.html | GoodfriendVan Wynen | True | Special to The New York TImei | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/progress-reported-in-dominican-talks-dominican-talks-gain-as.html | Progress Reported In Dominican Talks; Dominican Talks Gain as Country Marks Third Month of Strife | True | By Paul P. Kennedyspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/coughlan-holding.html | Coughlan -- Holding | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/anne-glennon-is-bride.html | Anne Glennon Is Bride | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/cards-top-dodgers-3-2 32.html | Cards Top Dodgers, 3-2 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/undersea-research-and-exploration-growing-rapidly-throughout-world.html | Undersea Research and Exploration Growing Rapidly Throughout World | True | By Hanson W. Balwin | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/utilities-going-into-airconditioning-business-its-paying-off-coolly.html | Utilities Going Into Air-Conditioning Business -- It's Paying Off Coolly; UTILITIES ENTER AIR-CONDITIONING | True | By Gene Smith | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/voters-will-face-variety-of-issues-25-questions-propositions-and.html | VOTERS WILL FACE VARIETY OF ISSUES; 25 Questions, Propositions and Amendments Listed | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mt-kisco-to-hold-meeting-on-smut-aclu-opposing-drive-to-censor.html | MT. KISCO TO HOLD MEETING ON SMUT; A.C.L.U. Opposing Drive to Censor Publications | True | By Merrill Folsomspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/pressures-mount-on-road-in-dunes-conservationists-gain-delay-on.html | PRESSURES MOUNT ON ROAD IN DUNES; Conservationists Gain Delay on Martha's Vineyard | True | By John H. Fenton | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/smoke-kills-two-miners-who-helped-to-save-90.html | Smoke Kills Two Miners Who Helped to Save 90 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-cornelia-biddleaffianced-to-charles-mck-saltzman-2d.html | Miss Cornelia BiddleAffianced To Charles McK. Saltzman 2d | True | Special to Tile .xew York Times ! | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/canadian-view.html | Canadian View | True | MICHAEL McCANN | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/chinese-order-italian-goods.html | Chinese Order Italian Goods | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/annette-eustis-married-to-rufas-e-jar-man-jr.html | ' Annette Eustis Married To Rufas E. Jar. man Jr. | True | :special to T'ae New York Times ' I | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nancy-malkin-is-affianced.html | [ Nancy Malkin Is Affianced, | True | Special to Tile Nẻ' York Trifles ! | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/snell-avoids-retirement-issue.html | Snell Avoids Retirement Issue | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/jets-score-on-namath-pass.html | Jets Score on Namath Pass | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/7-are-attendants-of-miss-murphy-at-herwedding-55-debutante-is-bride.html | 7 Are Attendants Of Miss Murphy At HerWedding ' 55 Debutante Is Bride of Lieut. Paul Gardner 'Jr. in Washington | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/phillip-platt-marries-miss-allen-if-ward.html | Phillip Platt Marries Miss Allen If. Ward | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/not-quite-an-invasion.html | Not Quite an Invasion | True | By Raymond Ericson | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/two-home-runs-for-lock.html | Two Home Runs for Lock | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kosygin-overture-to-us-reported-premier-said-to-have-hinted-at.html | KOSYGIN OVERTURE TO U.S. REPORTED; Premier Said to Have Hinted at Desire for Better Ties in Harriman Talks | True | By Arthur J. Olsen | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/facts-and-figures-on-thunderbird-golf-tourney-this-week.html | Facts and Figures on Thunderbird Golf Tourney This Week | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/javits-vs-dirksen-on-apportionment.html | Javits vs. Dirksen On Apportionment | True | By Warren Weaver | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/state-offers-free-booklet-on-preventing-overweight.html | State Offers Free Booklet On Preventing Overweight | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/blast-kills-one-and-hurts-15.html | Blast Kills One and Hurts 15 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dischinger-lucas-to-play-in-stokes-benefit-contest.html | Dischinger, Lucas to Play In Stokes Benefit Contest | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/downturn-by-unlisted-shares-linked-to-investor-uneasiness.html | Downturn by Unlisted Shares Linked to Investor Uneasiness | True | ALEXANDER R. HAMMER. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/marciawarringf-onwed-to-roberf-w-cutler-it-prospective-student.html | MarciaWarringf onWed To Roberf W. Cutler It.; Prospective Student Married. to Aide of Johnson & Johnson | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/logothetis-takes-predictedlog-test.html | LOGOTHETIS TAKES PREDICTED-LOG TEST | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/gosgers-homer-helps-red-sox-beat-angels-85-and-end-5game-streak.html | Gosger's Homer Helps Red Sox Beat Angels, 8-5, and End 5-Game Streak; ROOKIE'S WALLOP DRIVES IN 3 RUNS Monbouquette and Heffiner Hurt — Ortega of Senators Downs Athletics, 9-2 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/omark-increases-interest-n-an-australian-company.html | Omark Increases Interest n an Australian Company | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/editorial-article-1-no-title-its-veto-time-in-albany.html | Editorial Article 1 -- No Title; It's Veto Time In Albany | True | By Sidney Schanberg | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/decision-to-lift-suspension-of-miss-fraser-is-put-off.html | Decision to Lift Suspension Of Miss Fraser Is Put Off | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/fugitive-is-fighting-south-african-step.html | FUGITIVE IS FIGHTING SOUTH AFRICAN STEP | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mcclellon-excels-in-high-jump-at-us-track-teams-tuneup.html | McClellon Excels in High Jump At U.S. Track Team's Tune-Up | True | By Frank Litsky | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-aid-expected-for-drawing-plan-on-recreation-here.html | U.S. Aid Expected For Drawing Plan On Recreation Here | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/bridal-in-bay-state-.html | Bridal in Bay State [ | True | SPecial to Tile New York Times [ | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/revision-of-navigation-rules-in-us-waters-nearly-ready.html | Revision of Navigation Rules In U.S. Waters Nearly Ready | True | By Werner Bamberger | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/elizabeth-brookfield-is-married-in-nyack.html | Elizabeth Brookfield Is Married in Nyack' | True | Spetat to The New 'uk Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-for-the-home.html | New For the Home | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/raremetals-department-established-by-ciba-corp.html | Rare-Metals Department Established by Ciba Corp. | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/culture-reigns-on-stowe-ski-trails-in-summer.html | CULTURE REIGNS ON STOWE SKI TRAILS IN SUMMER | True | By Michael Strauss | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/capital-spending-setting-records-nationwide-survey-shows-spending.html | CAPITAL SPENDING SETTING RECORDS; Nationwide Survey Shows Spending Is Surging for Plant and Equipment | True | By Richard Rutter | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/4-nne-a-keller-bride-of-winthrop-smith.html | 4 nne A. Keller Bride Of Winthrop Smith | True | Special to The New York Ttmes | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-creation-of-women-pioneers-and-caretakers-a-study-of-nine.html | THE CREATION OF WOMEN; PIONEERS AND CARETAKERS: A Study of Nine American Women Novelists. By Louis Auchincloss. 202 pp. Minneapolis: University of Minnesota Press. $4.95. The Creation of Women | True | By Ellen Moers | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-wett-has-a-son.html | Mrs. Swett Has a Son | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/summer-events-scheduled.html | Summer Events Scheduled | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/briton-27-held-as-driver-in-train-robbers-escape.html | Briton, 27, Held as Driver In Train Robber's Escape | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/ann-pringle-is-bride-of-ens-r-a-merrltt.html | Ann Pringle Is Bride Of Ens. R. A. Merrltt | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/opinion-at-home-and-abroad.html | Opinion; At Home and Abroad | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/policy-questions.html | POLICY QUESTIONS | True | ANN EBERLY | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/giants-triumph-over-braves-42-four-errors-prove-costly-victors-move.html | GIANTS TRIUMPH OVER BRAVES, 4-2; Four Errors Prove Costly — Victors Move Into Third GIANTS TRIUMPH OVER BRAVES, 4-2 | True | By United Press International | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/oliver-hazard-perry-cabot-advertising-executive-51.html | Oliver Hazard Perry Cabot, Advertising Executive, 51 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/soviet-truck-drivers-win-by-hornblowing-protest.html | Soviet Truck Drivers Win By Horn-Blowing Protest | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/inuptials-in-capital-for-penelope-brown.html | INuptials in Capital For Penelope Brown | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/3500-at-scottish-games.html | 3,500 at Scottish Games | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/six-men-on-four-strings.html | Six Men on Four Strings | True | By Theodore Strongin | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/e-j-landaus-have-child.html | E. J. Landaus Have Child | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/air-staffs-strike-at-orly.html | Air Staffs Strike at Orly | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/british-festival-arts-program-to-open-in-4-cities-sept-16.html | BRITISH FESTIVAL; Arts Program to Open In 4 Cities Sept. 16 | True | By Clive Barnes | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/russians-still-wary-about-foreigners.html | Russians Still Wary About Foreigners | True | By Peter Grose | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/missdickerman-is-future-bride-of-mark-swann-graduates-of-radcliffe.html | Miss.Dickerman Is Future Bride Of Mark Swann; Graduates of Radcliffe and Harvard Plan to Be Wed in October | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/enjoying-summer-stock.html | Enjoying Summer Stock | True | By Jack Gould | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/christine-laub-is-attended-by-7-at-her-nuptialsi-married-in.html | Christine Laub Is Attended by 7 , At Her Nuptialsl; Married in Stamford tol Jacob Schroeder. an 1 Alumnus ou Duke. | True | Special to The .ew York Yme | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/royal-marines-tattoo-will-come-to-aid-of-charity-theater-and-dinner.html | Royal Marines Tattoo Will Come to Aid of Charity; Theater and Dinner Party Benefits to Begin on Sept. 30 | True | By Ruth Robinson | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/ne-win-of-burma-honored-by-peking-chiefs-at-dinner.html | Ne Win of Burma Honored By Peking Chiefs at Dinner | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/aachens-anniversary-salute-to-charlemagne.html | AACHEN'S ANNIVERSARY SALUTE TO CHARLEMAGNE | True | By Robert Deardorff | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nancy-gonczy-alumna-of-wells-engaged-to-wed-he-is-fiancee-of-orinl.html | Nancy Gonczy , Alumna of Wells, Engaged to Wed|; he Is Fiancee of Orinl Pearson 3d, Cornel! Graduate, | True | Ensign | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rome-doctors-cancel-strike.html | Rome Doctors Cancel Strike | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mariner-4-finishes-mars-photographs.html | MARINER 4 FINISHES MARS PHOTOGRAPHS | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/players-64-for-196-leads-by-16-strokes.html | PLAYER'S 64 FOR 196 LEADS BY 16 STROKES | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/california-aiding-crimes-victims-plan-also-helps-families-of.html | CALIFORNIA AIDING CRIME'S VICTIMS; Plan Also Helps Families of Murdered Persons | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/horizon-of-sorrow-the-war-194145-vol-v-of-men-years-life-by-ilya.html | Horizon Of Sorrow; THE WAR: 1941-45. Vol. V of "Men, Years -- Life." By Ilya Ehrenburg. Translated from the Russian by Tatiana Shebunina in collaboration with Yvonne Kapp. Illustrated. 198 pp. Cleveland and New York: The World Publishing Company. $5.95. Horizon | True | By Harrison E. Salisbury | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/castro-predicts-an-increase-in-sugar-acreage-next-year.html | Castro Predicts an Increase In Sugar Acreage Next Year | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/william-stull-to-wed-miss-judith-carrolli.html | William Stull to Wed| Miss Judith Carroll|' | True | .ecx. to T?,e New YorTlm.] | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/theresa-halstead-is-bride.html | Theresa Halstead Is Bride | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-borodkin-has-son.html | Mrs. Borodkin Has Son | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/alien-farm-labor.html | Alien Farm Labor | True | JACOB H. GILBERT Member of Congress New York, 22d District | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/johnson-may-join-wagners-guests-humphrey-and-kennedy-also-invited.html | JOHNSON MAY JOIN WAGNERS GUESTS; Humphrey and Kennedy Also Invited to Reception | True | By Martin Arnold | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tourist-time-high-above-cayugas-waters.html | TOURIST TIME HIGH ABOVE CAYUGA'S WATERS | True | By Lois O'Connor | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-merchants-point-of-view-summer-promotions-help-keep-apparel.html | The Merchant's Point of View; Summer Promotions Help Keep Apparel Sales on the Rise Nondurable Volume Shows 8 Per Cent Upturn for Week | True | By Herbert Koshetz | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-space-aides-seek-soviet-clue-speculate-on-the-meaning-of-recent.html | U.S. SPACE AIDES SEEK SOVIET CLUE; Speculate on the Meaning of Recent Launchings | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/smith-forrest.html | Smith -- Forrest | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/safer-cars-safer-tires.html | Safer Cars, Safer Tires | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/frei-is-given-heros-welcome-on-return-to-chile-after-tour.html | Frei Is Given Hero's Welcome On Return to Chile After Tour | True | By Henry Raymont | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/guide-to-filigree-panels.html | Guide to Filigree Panels | True | By Bernard Gladstone | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/silagibilodeau.html | SilagiBilodeau | True | Special tO The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Dr. R. GUERRIERI, Italian Travel CommiSsioner, Italian State Tourist Office | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-warshaw-has-son.html | Mrs. Warshaw Has Son | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/granite-city-steel-elects.html | Granite City Steel Elects | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/clarence-darrow-by-miriam-gurko-280-pp-new-york-thomas-y-crowell.html | CLARENCE DARROW. By Miriam Gurko. 280 pp. New York: Thomas Y. Crowell Company. $4.50. For Ages 12 to 16.; CLARENCE DARROW: Defender of the People. By Doris Faber. Illustrated by Paul Frame. 72 pp. Englewood Cliffs, N.J.: Prentice-Hall. $3.50. For Ages 8 to 11. | True | WILLIAM JAY JACOBS. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/son-or-mrs-silverman.html | Son /or Mrs. Silverman | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rawak-the-winner-in-piloting-contest.html | RAWAK THE WINNER IN PILOTING CONTEST | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/lisbon-reelects-president-today.html | LISBON RE-ELECTS PRESIDENT TODAY | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/catholic-bishops-favor-a-stand-for-religious-liberty-at-council.html | Catholic Bishops Favor a Stand For Religious Liberty at Council; Maryland Jesuit Once Ordered to Silence Is an Author of Revised Proposal | True | By John Cogley | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sota-shoots-68-for-a-138-leads-by-stroke-in-germany.html | Sota Shoots 68 for a 138, Leads by Stroke in Germany | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sandra-wahl-bride-of-paul-c-sheeline.html | Sandra Wahl Bride Of Paul C. Sheeline | True | pecrtl to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/children-await-daycare-centers-study-shows-4000-on-list-city-is.html | CHILDREN AWAIT DAY-CARE CENTERS; Study Shows 4,000 on List -- City Is Urged to Act | True | By Natalie Jaffe | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/argentine-hostages-freed.html | Argentine Hostages Freed | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/yosemite-campsites-put-accent-on-comfort.html | YOSEMITE CAMPSITES PUT ACCENT ON COMFORT | True | By Phillip K. Brown | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dr-ludwik-raichman-is-dead-leader-in-formationof-unicef.html | Dr. Ludwik Raichman Is Dead; Leader in Formationof UNICEF | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/give-a-listen-to-the-movies.html | Give a Listen to the Movies | True | By Robert Sherman | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/2-korean-reds-killed.html | 2 Korean Reds Killed | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/levitt-to-be-honored.html | Levitt to Be Honored | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/soviet-sprinter-sets-mark.html | Soviet Sprinter Sets Mark | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/law-goldberg-and-the-court.html | Law: Goldberg and the Court | True | By Fred P. Graham | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/religious-groups-to-meet-tuesday-presbyterians-and-roman-catholics.html | RELIGIOUS GROUPS TO MEET TUESDAY; Presbyterians and Roman Catholics in Capital Talks | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/downtoearth-tree-house.html | Down-to-Earth Tree House | | By Barbara Plumb | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/benko-manhattans-ace.html | Benko, Manhattan's Ace | True | By Al Horowitz. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/issue-for-presbyterians.html | Issue for Presbyterians | True | By John Cogley | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/vietcong-hit-near-saigon.html | Vietcong Hit Near Saigon | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dinar-is-being-devalued-further-by-yugoslavia.html | Dinar Is Being Devalued Further by Yugoslavia | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/gi-survival-rate-high-in-vietnam-wounded-outnumber-killed-by-more.html | G.I. SURVIVAL RATE HIGH IN VIETNAM; Wounded Outnumber Killed by More Than 5 to 1 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-waltz-king-johann-strauss-jr-by-kurt-pahlen-translated-and.html | THE WALTZ KING: Johann Strauss, Jr. By Kurt Pahlen. Translated and adapted from the German by Theodore McClintock. Illustrated. 167 pp. Chicago and New York: Rand McNally & Co. $3.50. For Ages 12 to 15. | True | DIANE WAGNER. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/what-have-they-done-to-our-hero-the-james-bond-dossier-by-kingsley.html | What Have They Done to Our Hero?; THE JAMES BOND DOSSIER. By Kingsley Amis. 142 pp. New York: The New American Library. $3.95. | True | By Al Hine | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/youth-dies-in-fight-sailor-is-arrested.html | YOUTH DIES IN FIGHT; SAILOR IS ARRESTED | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RUTH JOAN TENZER | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/italian-cyclist-triumphs.html | Italian Cyclist Triumphs | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/september-weddin-planned-by-miss-anne-byrd-dunlop.html | September Weddin Planned By Miss Anne Byrd Dunlop | True | Special to The New York Time | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/navy-giving-up-icebreakers.html | Navy Giving Up Icebreakers | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/marrs-70-for-204-sets-golf-pace-pott-weiskopf-goalby-one-shot-back.html | MARRS 70 FOR 204 SETS GOLF PACE; Pott, Weiskopf, Goalby One Shot Back After 54 Holes in Insurance City Open | True | By Lincoln A. Werden | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/family-will-tell-europe-about-us.html | FAMILY WILL TELL EUROPE ABOUT U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/camera-notes.html | Camera Notes | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/brownmartin.html | BrownMartin | True | Special to The New York TImez | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/atom-power-plant-set-in-switzerland.html | ATOM POWER PLANT SET IN SWITZERLAND | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/french-nudists-prepare-to-strike-back-at-police.html | French Nudists Prepare To Strike Back at Police | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/governors-face-a-heavy-agenda-49-expected-at-conference-in.html | GOVERNORS FACE A HEAVY AGENDA; 49 Expected at Conference in Minneapolis This Week | True | By David S. Broder | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nasser-attending-coptic-ceremony-pledges-equality.html | Nasser, Attending Coptic Ceremony, Pledges Equality | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/irishman-scores-in-jumpoff-at-horse-show-in-london.html | Irishman Scores in Jumpoff At Horse Show in London | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/greenberg-wins-at-billiards.html | Greenberg Wins at Billiards | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-pact-is-voted-at-electric-boat-23day-strike-ends.html | New Pact Is Voted At Electric Boat; 23-Day Strike Ends | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tea-and-politics-the-indian-game-atmosphere-belies.html | TEA AND POLITICS; THE INDIAN GAME; Serene Atmosphere Belies Infighting at Parley | True | By J. Anthony Lukas | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/10-dead-in-floods-in-east-tennessee-and-colorado-area.html | 10 Dead in Floods In East Tennessee And Colorado Area | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/griffith-to-fight-don-fullmer.html | Griffith to Fight Don Fullmer | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/myra-triumphs-in-empress-trot-wins-at-westbury-in-opener-of-sixrace.html | MYRA TRIUMPHS IN EMPRESS TROT; Wins at Westbury in Opener of Six-Race H.T.A. Tour | True | By Louis Effratspecial To The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/oskar-werner-theyre-pronouncing-it-oscar-winner.html | Oskar Werner -- They're Pronouncing It Oscar Winner | True | By Howard Thompson | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-life-for-met-ballet.html | New Life for 'Met' Ballet | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MRS. LEONARD SALIT | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/philco-corporation-plans-several-expansion-moves.html | Philco Corporation Plans Several Expansion Moves | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/venezuelan-slain-in-ambush.html | Venezuelan Slain in Ambush | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/maryland-eastern-shore-a-delightsome-land.html | MARYLAND EASTERN SHORE'A DELIGHTSOME LAND | True | By Catherine Handle | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/studying-earth-from-space.html | Studying Earth From Space | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-riding-coach-teaches-horse-sense-to-youngsters.html | U.S. Riding Coach Teaches Horse Sense to Youngsters | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/pittsburgh-university-expansion-plans-stalled-by-financial-crisis.html | Pittsburgh University Expansion Plans, Stalled by Financial Crisis, Under Study by Three Groups | True | By Robert H. Terte | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/roger-horn-marries.html | Roger Horn Marries | True | I | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/witch-of-endor-triumphs.html | Witch of Endor Triumphs | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/johnsons-policy-in-vietnamfour-positions-in-congress.html | Johnson's Policy in Vietnam-Four Positions in Congress | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/floral-finery-for-scandinavian-streets.html | Floral Finery for Scandinavian Streets | True | By Marion Marzolfcopenhagen. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/father-escorts-susan-stodda-rt-athernuptals-junior-league-member-is.html | Father Escorts Susan Stodda. rt At.HerNapt'als; Junior League Member Is Bride of William F, Mullins Jkl in Jersey | True | Special tO The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-neubauer-debutante-of57-is-married-here-plymouth-church-bride.html | Miss Neubauer, Debutante of 57, Is Married Here; Plymouth Church Bride ou Daniel R. Murphy, Investment Partner | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/washington-the-junior-gman-grows-senior.html | Washington: The Junior G-Man Grows Senior | True | By Tom Wicker | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kastenmeier-of-wisconsin-to-hold-vietnam-meeting.html | Kastenmeier of Wisconsin To Hold Vietnam Meeting | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-sweetie-from-sweden.html | A Sweetie From Sweden | True | By Joan Barthel | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/wilderness-in-wisconsin-state-adds-new-branch-to-hiawatha-trail-in.html | WILDERNESS IN WISCONSIN; State Adds New Branch To Hiawatha Trail In Madison Area | True | By Elizabeth Salmon | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sex-among-youths-parallels-smoking-british-report-says.html | Sex Among Youths Parallels Smoking, British Report Says | True | By Philip Benjamin | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/hughes-assesses-letter-to-javits-calls-reaction-to-opposing.html | HUGHES ASSESSES LETTER TO JAVITS; Calls Reaction to Opposing Governor Favorable | True | By Richard L. Madden | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reports-from-abroad-nasser-under-mounting-pressure-in-arab-world.html | Reports from Abroad; Nasser Under Mounting Pressure In Arab World | True | By Hedrick Smith | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/joint-day-at-fair-shows-ecumenism-masons-and-k-of-c-meet-in-new.html | JOINT DAY AT FAIR SHOWS ECUMENISM; Masons and K. of C. Meet in New York City Pavilion | True | By Philip H. Dougherty | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/en-route-to-an-accident.html | En Route to an 'Accident' | True | By A.h. Weiler | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/scot-matchplay-victor-gains-ryder-cup-berth.html | Scot, Match-Play Victor, Gains Ryder Cup Berth | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/there-is-no-such-thing-as-regulations-here.html | There Is No Such Thing as; Regulations Here' | True | By Harold Strachan | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/no-cheers.html | NO CHEERS | True | DAVID NEMIROFF | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/johnson-presses-vietnam-review-at-weekend-camp-confers-with.html | JOHNSON PRESSES VIETNAM REVIEW AT WEEKEND CAMP; Confers With McNamara and Bundy by Phone on 4th Day of Policy Parleys MANPOWER IS EXAMINED Increase in Draft Studied -- Moyers Denies That Talks Are Window Dressing JOHNSON PRESSES VIETNAM REVIEW | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/postal-receipts-advance.html | Postal Receipts Advance | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rights-act-impact-may-shift-north-federal-aides-note-rise-in.html | RIGHTS ACT IMPACT MAY SHIFT NORTH; Federal Aides Note Rise in Resistance to Integration in Housing and Schools RIGHTS ACT IMPACT MAY SHIFT NORTH | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/susan-howard-betrothed.html | Susan Howard Betrothed | True | Special to The New YOrk Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/chesebrough-selects-site.html | Chesebrough Selects Site | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/saigon-reports-american-seized-in-killing-of-high-us-official.html | Saigon Reports American Seized in Killing of High U.S. Official | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-white-captures-western-final-6-and-5.html | Miss White Captures Western Final, 6 and 5 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-writer-and-the-scientist-the-writer-and-the-scientist.html | The Writer and the Scientist; The Writer and the Scientist | True | By Daniel Lang | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/quest-for-voice-teachers.html | Quest for Voice Teachers | True | By Louis Calta | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-week-in-finance-stock-market-is-kept-off-balance-by-vietnam-and.html | The Week in Finance; Stock Market Is Kept Off Balance By Vietnam and Money-Parley Plan | True | By Albert L. Kraus | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/spotlight-textron-plays-role-in-us-defense.html | Spotlight; Textron Plays Role in U.S. Defense | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/epidemic-on-coast-puzzles-experts.html | Epidemic on Coast Puzzles Experts | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/unions-is-sought-on-air-pollution-newark-study-asks-bistate-program.html | UNIONS IS SOUGHT ON AIR POLLUTION; Newark Study Asks Bistate Program to Combat It | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/gulf-western-chief-turning-dream-into-corporate-empire-gulf-western.html | Gulf & Western Chief Turning Dream Into Corporate Empire; Gulf & Western Chief Turning Dream Into a Corporate Empire | True | By Richard Phalon | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/3-east-side-boys-killed-in-plunge-fall-down-6-floor-shaft-at-7th.html | 3 EAST SIDE BOYS KILLED IN PLUNGE; Fall Down 6-Floor Shaft at 7th Street Tenement | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/frank-pierce-3d-and-missfuller-will-be-married-yale-alumnus-is.html | Frank Pierce 3d And, MissFuller Will Be Married; Yale Alumnus Is Fiance' of 1960 Debutante Autumn-Naptials | True | special to The New York TIme | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/main-laos-road-sped-by-us-aid-vientiane-luang-prabang-link-is-basic.html | MAIN LAOS ROAD SPED BY U.S. AID; Vientiane-Luang Prabang Link Is Basic to Progress | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sandys-l-moore-and-an-architect-wed-in-suburbs-graduate-ou.html | Sandys L. Moore And an Architect Wed :-in SubUrbs; Graduate ou Radcliffe Is Bride ou Gerard Jean : Bureau of Paris :: | True | SICial to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/gregory-norris.html | Gregory -- Norris | True | Special to The ,ew* York Ttme | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/ask-not-what-became-of-hubert-humphrey-ask-not-what-became-of.html | Ask Not 'What Became of Hubert Humphrey?'; Ask Not 'What Became of Hubert Humphrey?' Hubert Humphrey | True | By Peter Lisagorwashington. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/keynesian-economics.html | Keynesian Economics | True | SEYMOUR E. HARRIS | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/505foot-drilling-rig-to-go-to-sea.html | 505-Foot Drilling Rig to Go to Sea | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/temple-u-expansion-gains.html | Temple U. Expansion Gains | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kingsport-press-reports-gains-for-6month-period.html | Kingsport Press Reports Gains for 6-Month Period | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/isteven-pollock-fiance-i-of-mary-ellen-cohen.html | ISteven Pollock Fiance i Of Mary Ellen Cohen | True | Slecial to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dartmouth-fund-sets-mark.html | Dartmouth Fund Sets Mark | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/royal-dutch-takes-green-jumper-championship.html | Royal Dutch Takes Green Jumper Championship | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/atom-survival-study-scored-as-unsound-atom-war-study-called-unsound.html | Atom Survival Study Scored as Unsound; ATOM WAR STUDY CALLED UNSOUND | True | By Tania Long | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/renewal-is-near-for-beale-street-but-flavor-of-wc-handy-era-is-to.html | RENEWAL IS NEAR FOR BEALE STREET; But Flavor of W.C. Handy Era Is to Be Preserved | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/novel-navigation-uses-ocean-floor-ships-to-get-precise-system-to.html | NOVEL NAVIGATION USES OCEAN FLOOR; Ships to Get Precise System to Aid in Apollo Project | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/imc-to-build-new-plant.html | I.M.C. to Build New Plant | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/maxim-shattered-jaw.html | Maxim Shattered Jaw | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sales-unstirred-by-cut-in-excises-after-a-month-tax-removal-has.html | SALES UNSTIRRED BY CUT IN EXCISES; After a Month, Tax Removal Has Failed to Produce a Spurt in Retailing | True | By Isadore Barmash | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/jane-rohman-bride-of-dr-wil___ll-pr__ice-3d.html | Jane Rohman Bride Of Dr. Wil___ ll Pr__ice 3d | True | Skldal to The New York Time! ] | | | | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/transport-news-language-switch-japan-line-will-give-ships-english.html | TRANSPORT NEWS: LANGUAGE SWITCH; Japan Line Will Give Ships English Names | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/carol-romano-is-wed-to-army-lieutenant.html | Carol Romano Is Wed To Army Lieutenant | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/46-tourist-cars-competing-in-24hour-race-in-belgium.html | 46 Tourist Cars Competing In 24-Hour Race in Belgium | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/secularization-without-secularism.html | Secularization Without Secularism | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/brooklyn-man-38-is-slain-two-companions-are-shot.html | Brooklyn Man, 38, Is Slain; Two Companions Are Shot | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-edrich-keeps-net-title-by-beating-miss-kanarek.html | Mrs. Edrich Keeps Net Title By Beating Miss Kanarek | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-french-nuclear-effort.html | The French Nuclear Effort | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/on-the-care-and-nurturing-of-cubs.html | On the Care and Nurturing of Cubs | True | By George Gent | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/vincent-and-tully-reach-tennis-final.html | VINCENT AND TULLY REACH TENNIS FINAL | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/butterloving-swedish-soldier-arouses-national-controversy.html | Butter-Loving Swedish Soldier Arouses National Controversy | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rambler-facing-eroding-market-american-motors-is-falling-behind-in.html | RAMBLER FACING ERODING MARKET; American Motors Is Falling Behind in Share of Sales | True | By David R. Jones | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kathleen-mascaro-wed.html | Kathleen Mascaro Wed | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/herbert-g-wellington-73-investment-banker-dies.html | [Herbert G. Wellington, 73, Investment Banker, Dies! | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/inventors-day-proclaimed.html | Inventors Day Proclaimed | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/back-to-bareness.html | Back to Bareness | True | By Patricia Peterson | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/channel-gateway-to-normandy-and-brittany.html | CHANNEL GATEWAY TO NORMANDY AND BRITTANY | True | By James Holloway | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mrs-max-spivak.html | MRS. MAX SPIVAK | True | Special {o The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/pilot-cant-recall-crashing-of-plane.html | PILOT CAN'T RECALL CRASHING OF PLANE | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/turbines-set-for-india.html | Turbines Set for India | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/layman-leads-in-bowling-in-25500-louisville-open.html | Layman Leads in Bowling in $25,500 Louisville Open | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-sons-of-the-prophet-marxism-one-hundred-years-in-the-life-of-a.html | The Sons of the Prophet; MARXISM: One Hundred Years in the Life of a Doctrine. By Bertram D. Wolfe. 404 pp. New York: The Dial Press. $6.95. | True | By Louis Fischer | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/harry-conover-53-is-dead-ran-model-agency-20-years-executive.html | Harry' S. Conover, 53, Is Dead; Ran Model Agency 20 Years; Executive Favored 'Natural,I' Well-Scrubbed' Look for I His 'Cover Girls' J | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dun-bradstreet-adding-70000-in-industry-data.html | Dun & Bradstreet Adding 70,000 in Industry Data | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/convex-captures-monmouth-stake-beats-eurasian-by-6-lengths-and-pays.html | CONVEX CAPTURES MONMOUTH STAKE; Beats Eurasian by 6 Lengths and Pays $18 -- Safari Is 3d in $43,750 Choice | True | By Steve Cady | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tokyo-shibaura-elects.html | Tokyo Shibaura Elects | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/student-starts-a-paper-in-south-plans-15000-copies-a-week-focuses.html | STUDENT STARTS A PAPER IN SOUTH; Plans 15,000 Copies a Week -- Focuses on Negros | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/adelsberg-beats-appleby-in-final-of-junior-tennis.html | Adelsberg Beats Appleby In Final of Junior Tennis | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sees-rights-abrogated-by-dirksen-amendment.html | Sees Rights Abrogated by Dirksen Amendment | True | ROBERT I. CAMMER | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/sports-news.html | Sports News | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | FRANCIS M. WEINER | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/french-in-canada-promoting-trade-business-group-organized-by-fur.html | FRENCH IN CANADA PROMOTING TRADE; Business Group Organized by Fur Traders in 1888 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/netherlands-gets-archery.html | Netherlands Gets Archery | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/samuel-auerbach.html | SAMUEL AUERBACH | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/houston-gets-hockey-team.html | Houston Gets Hockey Team | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-beth-goldberg-becomes-aifianced.html | Miss Beth Goldberg Becomes Aifianced | True | Special to Tile New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/controls-urged-for-cruise-ships-uscarriers-ask-regulation-of.html | CONTROLS URGED FOR CRUISE SHIPS; U.S Carriers Ask Regulation of Foreign-Flag Vessels | True | By Edward J. Murrow | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dispute-widens-on-reform-for-world-monetary-system.html | Dispute Widens on Reform For World Monetary System | True | By Edwin L. Dale Jr. special To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/orioles-obtain-warwick.html | Orioles Obtain Warwick | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/bond-of-the-fire-by-anthony-fon-eisen-illustrated-by-wt-mars-189-pp.html | BOND OF THE FIRE. By Anthony Fon Eisen. Illustrated by W.T. Mars. 189 pp. Cleveland and New York: The World Publishing Company. $3.95. For Ages 10 to 14. | True | ROBERT YALE LIBOTT. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/thomson-hits-homer-but-old-dodgers-win-thomson-clouts-home-run-in.html | Thomson Hits Homer, But Old Dodgers Win; THOMSON CLOUTS HOME RUN IN VAIN | True | By Leonard Koppett | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-group-in-detroit-to-study-us-transportation-problems.html | New Group in Detroit to Study U.S. Transportation Problems | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/reds-in-rumania-shuffle-leaders-executive-organs-revised-politburo.html | REDS IN RUMANIA SHUFFLE LEADERS; Executive Organs Revised -- Politburo Is Abolished | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/turkish-cypriotes-retort-to-ouster.html | TURKISH CYPRIOTES RETORT TO OUSTER | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-baringgould-is-wed-in-princeton.html | Miss Baring-Gould Is Wed in Princeton | True | Special to The New York Times . | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/united-fruit-chooses-a-new-division-chief.html | United Fruit Chooses A New Division Chief | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/two-pirate-homers-set-back-cubs-85.html | TWO PIRATE HOMERS SET BACK CUBS, 8-5 | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/about-the-new-currency.html | About The New Currency | True | By Herbert C. Bardes | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miniature-mediterranean-cruises-aboard-costa-brava-water-taxis.html | MINIATURE MEDITERRANEAN CRUISES ABOARD COSTA BRAVA WATER TAXIS | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/gelfand-candidate-in-city-council-race.html | GELFAND CANDIDATE IN CITY COUNCIL RACE | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/protest-cats-in-action-jazz-masters-of-the-fifties-by-joe-goldberg.html | Protest Cats in Action; JAZZ MASTERS OF THE FIFTIES. By Joe Goldberg. 246 pp. New York: The Macmillan Company. $4.95. | True | By Arnold Shaw | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/harriman-confers-in-rome.html | Harriman Confers in Rome | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tokyo-election-puts-buddhists-in-pivotal-role-satos-forces-crushed.html | Tokyo Election Puts Buddhists in Pivotal Role; Sato's Forces Crushed, but Socialists Lack Majority Despite Assembly Gain | True | By Robert Trumbull | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/blast-ends-era-for-passaic-mine-chimney-falls-to-make-way-for.html | BLAST ENDS ERA FOR PASSAIC MINE; Chimney Falls to Make Way for Home-Plant Project | True | By Walter H. Waggonerspecial To The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/dianadilworth-eiminalalna-bide-m-hawan-graduate-student-wed-to.html | Diana.Dilworth, El''miralAl=nc! .Bide m Hawan; Graduate Student' Wed to' Ralph Kenner, . a Biochernist | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/nuxhall-blanks-astros-for-reds-hurls-onehitter-for-20-victory-after.html | NUXHALL BLANKS ASTROS FOR REDS; Hurls One-Hitter for 2-0 victory After 4-2 Loss | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/fricks-daughter-sues-historian-over-appraisal.html | Frick's Daughter Sues Historian Over Appraisal | True | By Ben A. Franklin | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/juanita-scores-by-four-lengths-over-cordially-in-56962-delaware.html | Juanita Scores by Four Lengths Over Cordially in $56,962 Delaware Oaks; RACE RECORD SET IN 1 1/8-MILE TEST | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rhee-will-begiven-a-family-funeral.html | RHEE WILL BEGIVEN- . A FAMILY FUNERAL | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/passengers-recall-the-rigors-and-delights-of-4-days-adrift.html | Passengers Recall the Rigors And Delights of 4 Days Adrift | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/andretti-foyt-top-qualifiers-for-150mile-race-today.html | Andretti, Foyt Top Qualifiers For 150-Mile Race Today | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-lewis-to-wed-miss-nancy-adams.html | R. A. Lewis to Wed Miss Nancy Adams | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/cleveland-faces-choice-of-ralphs-3-candidates-with-the-same-name-in.html | CLEVELAND FACES CHOICE OF RALPHS, 3 Candidates With the Same Name in Race for Mayor | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/miss-moffitt-scores-a-61-62-triumph-for-merion-crown-miss-moffitt.html | Miss Moffitt Scores A 6-1, 6-2 Triumph For Merion Crown; Miss Moffitt Wins Merion Final From Mrs. Graebner, 6-1, 6-2 | True | By Allison Danzig | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/8-are-attendants-0u-diane-l-rice-at-her-wedding-61-debutante.html | 8 Are Attendants 0u Diane L Rice At Her Wedding ' 61 Debutante Becomes Bride in Greenwich of George E. Davis | True | Sprtc&ld to The New York Tlme | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/aurabella-wins-irish-oaks.html | Aurabella Wins Irish Oaks | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/police-save-dangling-man.html | Police Save Dangling Man | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/fire-damage-shows-rise-of-4-per-cent.html | FIRE DAMAGE SHOWS RISE OF 4 PER CENT | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/its-the-spy-who-counts-the-looking-glass-war-by-john-le-carre-320.html | It's the Spy Who Counts; THE LOOKING GLASS WAR. By John Le Carre. 320 pp. New York: Coward-McCann. $4.95. | True | By George P. Elliott | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/groundtoplane-signal-to-aid-airport-safety.html | Ground-to-Plane Signal To Aid Airport Safety | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/foster-and-bristish-to-confer-on-arms.html | FOSTER AND BRISTISH TO CONFER ON ARMS | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/city-grass-exchanged-for-gardens.html | City Grass Exchanged for Gardens | True | BY Susan Sheinbaum | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/football-player-cleared.html | Football Player Cleared | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-military-computer-set.html | New Military Computer Set | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/advertising-role-for-agencies-in-education-fellowship-awards-by.html | Advertising Role for Agencies in Education; Fellowship Awards by Foote, Cone Are Cited by Group | True | By Walter Carlson | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/african-savages-at-end-of-trail-uganda-nomads-plagued-by-disease.html | AFRICAN SAVAGES AT END OF TRAIL; Uganda Nomads Plagued by Disease and Civilization | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/91-shot-scores.html | 9-1 Shot Scores | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/freeman-is-chided-by-minnesota-town.html | FREEMAN IS CHIDED BY MINNESOTA TOWN | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/college-plans-approved.html | College Plans Approved | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mcnamara-aide-is-appointed-special-assistant-by-president-joseph-a.html | McNamara Aide Is Appointed Special Assistant by President; Joseph A. Califano Jr., 34, of Brooklyn, Brings Wide Experience to New Task | | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/rediscovered-keyboard-treasures.html | Rediscovered Keyboard Treasures | True | By Richard D. Freed | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/count-roe-wins-in-hunter-class-holland-aboard-gelding-at.html | COUNT ROE WINS IN HUNTER CLASS; Holland Aboard Gelding at Springbrook Farm Show | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/upstaters-seek-levitt-for-bench-controller-urged-to-run-for-appeals.html | UPSTATERS SEEK LEVITT FOR BENCH; Controller Urged to Run for Appeals Court -- 3 Judges Also Being Considered UPSTATERS SEEK LEVITT FOR BENCH | True | By Thomas P. Ronan | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/herkimer-paper-is-bought-by-lord-thomsons-group.html | Herkimer Paper Is Bought By Lord Thomson's Group | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/the-untamed.html | The Untamed | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mary-cox-entwistle-married-to-lee-middleton-limbertjr.html | Mary Cox Entwistle Married To Lee Middleton LimbertJr. | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/red-patrol-boat-rammed-by-tourist-ship-on-elbe.html | Red Patrol Boat Rammed By Tourist Ship on Elbe | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/promoting-us.html | PROMOTING U.S. | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/laura-c-l-bergquist-wed-to-fletcher-knebel.html | Laura C. L. Bergquist Wed to Fletcher Knebel | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/on-the-blue-ridge-parkway-road-around-roanoke-with-seven-overlooks.html | ON THE BLUE RIDGE PARKWAY; Road Around Roanoke With Seven Overlooks Is Opened to Public | True | By George Kegley | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/search-for-trawlers-survivors-is-abandoned-by-coast-guard.html | Search for Trawler's Survivors Is Abandoned by Coast Guard | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/canada-assesses-ottawa-parley-reaction-to-pearson-meeting-with.html | CANADA ASSESSES OTTAWA PARLEY; Reaction to Pearson Meeting With Premiers Is Mixed | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/disintegration-in-east-africa.html | Disintegration in East Africa | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/philadelphia-pushes-plan-to-redevelop-its-slum-dwellings.html | Philadelphia Pushes Plan to Redevelop Its Slum Dwellings | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mary-a-cushman-becomes-affianced.html | Mary A. Cushman Becomes Affianced | True | Special [o The New York Time | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/swoonalong-is-victor.html | Swoonalong Is Victor | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/mary-white-bride-oi-peter-o-canning.html | Mary White Bride Oi Peter C. Canning | True | Speci1 to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/that-bloodred-ferrari-mystique-that-ferrari-mystique.html | That Blood-Red Ferrari Mystique; That Ferrari Mystique | True | By Robert Daley | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/five-jack-rabbits-in-defensive-backfield-spark-giants-training.html | Five 'Jack Rabbits' in Defensive Backfield Spark Giants' Training Drills; CHILDS IS JOINED BY FOUR ROOKIES Group Seems to Assure New York Eleven of a Higher N.F.L. Rating | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/misguided.html | MIS-GUIDED | True | GRACE E. MARCUSE | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/klan-seeks-role-as-a-voting-bloc-leader-foresees-impact-in-68.html | KLAN SEEKS ROLE AS A VOTING BLOC; Leader Foresees Impact in '68 National Elections | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/friend-of-the-disabled-stevenson-gave-hope-and-support-for.html | Friend of the Disabled; Stevenson Gave Hope and Support — Creed for the Suffering Was His, Too | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/cities-facing-airline-curb.html | Cities Facing Airline Curb | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/joan-passalacqua-wed.html | Joan Passalacqua Wed | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/spell-my-name-right.html | Spell My Name Right | True | By Peter Barthollywood. | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/us-icebreaker-lingers-in-arctic-russian-warns.html | U.S. Icebreaker Lingers In Arctic, Russian Warns | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/it-costs-money-if-credit-rating-goes-down.html | It Costs Money If Credit Rating Goes Down | True | By Peter Philipps | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/new-britten-old-schoenberg.html | New Britten, Old Schoenberg | True | By Howard Klein | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/covington-stars-bats-in-3-phillie-runs-bunning-is-victor-on.html | COVINGTON STARS; Bats In 3 Phillie Runs -- Bunning Is Victor On Two-Hitter | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/i-joseph-grew-englsh-to-wed-miss-petrell.html | I Joseph Grew Englsh 'To Wed Miss Petrell | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/authors-query.html | Author's Query | True | ALFRED WERNER | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/johannesburg-issues-a-manual-your-bantu-servant-and-you.html | Johannesburg Issues a Manual: 'Your Bantu Servant and You' | True | By Joseph Lelyveld | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/priest-wins-loan-for-peru-project-american-gets-us-funds-for-credit.html | PRIEST WINS LOAN FOR PERU PROJECT; American Gets U.S. Funds for Credit Cooperative | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/furl-that-banner-agin-the-flag-of-the-confederacy-flies-over-many.html | Furl That Banner?; Again the flag of the Confederacy flies over many parts of the South. What does such allegiance mean? | True | By Hodding Carter | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/florida-port-gets-rubber-fenders.html | Florida Port Gets Rubber Fenders | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/6-religious-groups-form-joint-council-in-vietnam.html | 6 Religious Groups Form Joint Council in Vietnam | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/andronperla.html | AndronPerla | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/tniss-sue-phillippe-married-to-john-thomas-raschella.html | Miss Sue Phillippe Married To John Thomas Raschella | True | vecial to IT1t New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/warning-is-seen-on-ship-subsidies-rising-share-of-us-funds-taken-by.html | WARNING IS SEEN ON SHIP SUBSIDIES; Rising Share of U.S. Funds Taken by Wages Called Peril to the Industry | True | By George Horne | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/kaufman-gains-lead-in-snipe-sail-series.html | KAUFMAN GAINS LEAD IN SNIPE SAIL SERIES | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/schlesinger-says-kennedy-intended-to-replace-rusk-kennedy-decision.html | Schlesinger Says Kennedy Intended to Replace Rusk; KENNEDY DECISION ON RUSK REPORTED | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/negroes-call-off-protest.html | Negroes Call Off Protest | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/marine-group-backs-domestic-shipyards.html | MARINE GROUP BACKS DOMESTIC SHIPYARDS | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/varigated-plants-for-shade.html | Varigated Plants for Shade | True | By Elizabeth Pullar | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/design-award-made-in-un-for-reconstructing-skoplje.html | Design Award Made in U.N. For Reconstructing Skoplje | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/calooh-scores-onesecond-victory-sitzmark-iv-next-in-race-on-sound.html | Calooh Scores One-Second Victory; SITZMARK IV NEXT IN RACE ON SOUND | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/exring-champion-slain-in-london-freddie-mills-46-is-shot-near-his.html | EX-RING CHAMPION SLAIN IN LONDON; Freddie Mills, 46, Is Shot Near His Nightclub | True | | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/group-shows-on-view.html | Group Shows On View | True | By Jacob Deschin | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/west-australia-enters-new-era-mining-boom-transforming-vast.html | WEST AUSTRALIA ENTERS NEW ERA; Mining Boom Transforming Vast Desolate Region | True | By Tillman Durdin | 1993-06-29 | RE0000627899 | B00000200968 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/a-tenth-street-loft-in-the-woods.html | A Tenth Street Loft in the Woods | True | By Grace Glueck | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-25 | 1965-07-25 | https://www.nytimes.com/1965/07/25/archives/post-office-issuing-stevenson-stamp-oct-23-in-illinois.html | Post Office Issuing Stevenson Stamp Oct. 23 in Illinois | True | Special to The New York Times | 1993-06-29 | RE0000627899 | B00000200968 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/d-ralph-holben-teacher-i-o-fsekipogya___da___-rtmoutlh-.html | D,' Ralph Holben, Teacher I O fS7.oQ8O'gv,'a__[Da___rtmouthl : ..... | True | pecial tO The Nbw York Timel I | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/johnson-stresses-stand-on-vietnam-we-cannot-just-get-out-he.html | JOHNSON STRESSES STAND ON VIETNAM; ' We Cannot Just Get Out,' He Declares in Interview | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/south-african-wins-golf-title.html | South African Wins Golf Title | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/avenues-of-negotiation.html | Avenues of Negotiation | True | WINBERG CHAI Visiting Lecturer on Politics and World Affairs | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/ncaa-will-lose-olympic-office-wilson-replaced-on-slate-as-us.html | N.C.A.A. WILL LOSE OLYMPIC OFFICE; Wilson Replaced on Slate as U.S. Committee Selects New High command | True | By Frank Litsky | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/kotovecs-sloop-leading-race-to-mackinac-island.html | Kotovec's Sloop Leading Race to Mackinac Island | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/li-agency-denounces-lifeguards-strike-threat.html | L.I. Agency Denounces Lifeguards' Strike Threat | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/two-named-to-ad-council-posts.html | Two Named to Ad Council Posts | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-aides-indicate-a-red-missile-hit-jet-near-hanoi-military.html | U.S. AIDES INDICATE A RED MISSILE HIT JET NEAR HANOI; Military Officials in Saigon Report 'Initial' Findings on Crash of Fighter | True | By Jack Langguth | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/player-gets-73-for-269-wins-golf-by-11-shots.html | Player Gets 73 for 269, Wins Golf by 11 Shots | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/papandreou-case-taken-to-people-poetdeputy-is-among-many-on-tour.html | PAPANDREOU CASE TAKEN TO PEOPLE; Poet-Deputy Is Among Many on Tour for Ousted Chief | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/two-babies-rescued-as-fathers-threaten-death-police-grab-men-who.html | Two Babies Rescued as Fathers Threaten Death; Police Grab Men Who Dangle Infant Daughters From Buildings in Manhattan | True | By Robert Mcg. Thomas Jr. | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mead-johnson-elects.html | Mead Johnson Elects | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/kodaly-conducts-2-works-at-fete-wins-ovation-at-dartmouth-for-opera.html | KODALY CONDUCTS 2 WORKS AT FETE; Wins Ovation at Dartmouth for Opera and Symphony | True | By Howard Kleinspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/news-of-realty-space-for-airline-alitalia-takes-50th-st-floor-for.html | NEWS OF REALTY: SPACE FOR AIRLINE; Alitalia Takes 50th St. Floor for Reservations Center | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/lasthole-putt-wins-for-miss-whitworth.html | LAST-HOLE PUTT WINS FOR MISS WHITWORTH | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/belgian-drivers-in-bmw-triumph-in-24hour-race.html | Belgian Drivers, in B.M.W., Triumph in 24-Hour Race | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-lebanese-government-is-formed-by-expremier.html | New Lebanese Government is Formed by Ex-Premier | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/jungle-warfare-tests-inventors-us-adapts-infrared-light-and-florida.html | JUNGLE WARFARE TESTS INVENTORS; U.S. Adapts Infrared Light and Florida Swamp Boats | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/herbert-c-jacobus.html | HERBERT; C. JACOBUS | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dr-myron-mage.html | DR, MYRON MAGE | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/staten-island-wins-at-cricket.html | Staten Island Wins at Cricket | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/voter-registration-units-at-new-sites-this-week.html | Voter Registration Units At New Sites This Week | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/threerun-ninth-decides-85-game-versailles-drives-in-2-with-triple.html | THREE-RUN NINTH DECIDES 8-5 GAME; Versailles Drives In 2 With Triple -- Twins' 4 in 8th Tie Score at 5-5 | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/equality-of-all-men-is-stressed-by-exarchbishop-of-capetown.html | Equality of All Men Is Stressed By Ex-Archbishop of Capetown | True | By George Dugan | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/2-uganda-tribes-fight-over-land-hamitic-group-is-resisting.html | 2 UGANDA TRIBES FIGHT OVER LAND; Hamitic Group Is Resisting Encroachment by Bantu | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/advertising-major-accounts-on-the-move.html | Advertising Major Accounts on the Move | True | By Walter Carlson | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/cargoes-to-vietnam-must-pay-war-risk.html | CARGOES TO VIETNAM MUST PAY WAR RISK | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/n-w-railroad-raises-earnings-profits-for-second-quarter-advance-14.html | N. & W. RAILROAD RAISES EARNINGS; Profits for Second Quarter Advance 14 Per Cent | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/thompson-team-marlboro-victor-captures-6hour-sports-car-race-in.html | THOMPSON TEAM MARLBORO VICTOR; Captures 6-Hour Sports Car Race in Elva Porsche | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/ecuadors-banana-growers-seeking-new-methods-ecuador-seeking-a.html | Ecuador's Banana Growers Seeking New Methods; ECUADOR SEEKING A BETTER BANANA | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/6-children-on-family-picnic-drown-in-des-moines-river.html | 6 Children on Family Picnic Drown in Des Moines River | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/operas-in-italy-may-face-closing-56-million-is-needed-to-meet-july.html | OPERAS IN ITALY MAY FACE CLOSING; $5.6 Million is Needed to Meet July Payrolls | True | By Robert C. Doty | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/chess-odd-openings-and-tactical-alertness-pay-off-doubly.html | Chess: Odd Openings and Tactical Alertness Pay Off Doubly | True | By Al Horowitz | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dodgers-5-in-5th-defeat-cards-51-simmons-victim-of-outburst-osteen.html | DODGERS 5 IN 5TH DEFEAT CARDS, 5-1; Simmons Victim of Outburst -- Osteen Hurls 5-Hitter | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/recreation-plan-for-city-pressed.html | RECREATION PLAN FOR CITY PRESSED | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/data-on-insurance-coverage.html | Data on Insurance Coverage | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/two-drop-rumanian-posts-in-government-reshuffle.html | Two Drop Rumanian Posts In Government Reshuffle | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/the-oas-falls-on-hard-times.html | The O.A.S. Falls on Hard Times | True | By Herbert L. Matthews | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mrs-nolan-head-of-maple-leaf-club.html | MRS. NOLAN, HEAD OF MAPLE LEAF CLUB, | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/bridal-for-annkaminsky.html | Bridal for Ann.Kaminsky.[ | True | Special to Tile New Yofii Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/brazil-stresses-prevention.html | Brazil Stresses Prevention | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/sustendal-takes-larchmont-sail-skippers-mabel-to-victory-in.html | SUSTENDAL TAKES LARCHMONT SAIL; Skippers Mabel to Victory in International Class Race | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/casper-beats-pott-in-playoff-to-win-insurance-city-open-issue-is.html | Casper Beats Pott in Playoff to Win Insurance City Open; ISSUE IS SETTLED BY 20-FOOT PUTT Casper Wins on First Extra Hole After Tie at 274 -- Marr, Goalby Post 275 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/missbainefiancee-of-e-wkeelen-jr.html | MissBaine.Fiancee Of .E., W.,'KeeleN Jr,. | True | Sped to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/lieutenant-marries-barbara-a-bursten.html | Lieutenant Marries Barbara A. Bursten | True | Special to The Neq York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/stemtanenbaum.html | StemTanenbaum | True | Special to Th New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/cubs-triumph-50-after-32-setback.html | CUBS TRIUMPH, 5-0, AFTER 3-2 SETBACK | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/steps-considered-to-defend-pound-further-measures-studied-with.html | STEPS CONSIDERED TO DEFEND POUND; Further Measures Studied With Sterling Continuing in a Shaky Position | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/nation-and-state-clash-over-river-fight-over-which-is-better-able.html | NATION AND STATE CLASH OVER RIVER; Fight Over Which Is Better Able to Curb Its Pollution and Eyesores on Banks | True | By McCandlish Phillips | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/engine-for-the-f111-ends-ground-tests.html | ENGINE FOR THE F-111 ENDS GROUND TESTS | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/doctor-arraigned-in-fatal-abortion.html | DOCTOR ARRAIGNED IN FATAL ABORTION | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mit-graduate-becomes-fiance-of-janet-barton-harem-mostafa-to-wed.html | M.I.T. Graduate Becomes Fiance, "Of janet Barton; Harem Mostafa to Wed Wellesley Alumna of '62in September | True | Specil to The New York Time | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/2-found-dead-in-queens.html | 2 Found Dead in Queens | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/cairo-issues-4-new-stamps.html | Cairo Issues 4 New Stamps | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/congressmen-get-a-look-at-horrors-of-hudson-congressmen-see-hudsons.html | Congressmen Get a Look At 'Horrors of Hudson'; Congressmen See Hudson's 'Horrors' | True | By Homer Bigartspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/cramer-takes-pole-vault.html | Cramer Takes Pole Vault | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/hoffmann-frederick.html | Hoffmann — Frederick | True | Special to The Nv York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/another-prison-burned-in-a-new-zealand-riot.html | Another Prison Burned In a New Zealand Riot | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-and-euratom-begin-talks-on-a-reactor-today-in-brussels.html | U.S. and Euratom Begin Talks On a Reactor Today in Brussels | True | By Edward Cowan | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/icharlotte-s-riley-of-radcliiae-bride.html | lCharlotte S. Riley Of Radcliiae, Bride. | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/royal-dutch-takes-green-jumper-title.html | ROYAL DUTCH TAKES GREEN JUMPER TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/poodle-chosen-best-at-chicopee-falls.html | POODLE CHOSEN BEST AT CHICOPEE FALLS | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/lester-m-malitz.html | LESTER M. MALITZ | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/jean-dalrymple-to-direct.html | Jean Dalrymple to Direct | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/win-place-and-show-at-aqueduct-its-prints.html | Win, Place and Show at Aqueduct — It's Prints | True | By Angela Taylor | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-aide-implicated-by-cairo-in-spy-case-leaves-for-us.html | U.S. Aide Implicated by Cairo In Spy Case Leaves for U.S | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/japanese-boxer-is-victor.html | Japanese Boxer Is Victor | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/radicals-called-moral-agents-dr-marty-says-they-express-feelings-of.html | RADICALS CALLED 'MORAL AGENTS'; Dr. Marty Says They Express Feelings of World's Poor | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/senators-as-split.html | Senators, A's Split | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/posey-captures-title.html | Posey Captures Title | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/glen-alden-gains-in-mckesson-bid.html | Glen Alden Gains In McKesson Bid | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/hospital-fund-aide-named.html | Hospital Fund Aide Named | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/gilchrist-tells-broncos-he-wants-to-be-raider.html | Gilchrist Tells Broncos He Wants to Be Raider | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dud-shell-kills-5-koreans.html | Dud Shell Kills 5 Koreans | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/lynda-johnson-ends-garbo-role.html | Lynda Johnson Ends Garbo Role | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/chase-bank-cites-a-lag-in-expansion-for-europe.html | Chase Bank Cites a Lag In Expansion for Europe | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/french-line-ships-carried-million-passengers-in-1964.html | French Line Ships Carried Million Passengers in 1964 | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/shastri-opposed-at-party-meeting-delegates-hear-desai-assail.html | SHASTRI OPPOSED AT PARTY MEETING; Delegates Hear Desai Assail 'Climate of Fear' in Ranks | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/twu-will-seek-100-million-rise-peril-to-fare-seen-brownish-water.html | T.W.U. Will Seek $100 Million Rise; Peril to Fare Seen; BROWNISH WATER RUNS FROM TAPS | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/greenwich-defeats-brookville-in-polo.html | GREENWICH DEFEATS BROOKVILLE IN POLO | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/named-to-social-health-post.html | Named to Social Health Post | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/46-students-stage-sitdown-at-tuskegee-ala-church.html | 46 Students Stage Sitdown At Tuskegee, Ala., Church | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/fires-in-city-rose-by-4797-in-1964-79477-blazes-reported-death-toll.html | FIRES IN CITY ROSE BY 4,797 IN 1964; 79,477 Blazes Reported - Death Toll Put at 184 | True | By Franklin Whitehouse | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/exiled-gi-is-sent-home-from-turkey.html | EXILED G.I. IS SENT HOME FROM TURKEY | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/brandt-urges-understanding.html | Brandt Urges Understanding | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mets-score-5-times-in-2d-to-rout-phils-81-before-losing-on-error-31.html | Mets Score 5 Times in 2d to Rout Phils, 8-1, Before Losing on Error, 3-1; MISCUE BY HILLER DECISIVE IN FINALE | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/maccracken-beats-himadi-in-jersey-tennis-63-63.html | MacCracken Beats Himadi In Jersey Tennis, 6-3, 6-3 | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/vegetable-relish-is-easy-to-make.html | Vegetable Relish Is Easy to Make | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/foreign-policy-association-gets-1-million-ford-grant.html | Foreign Policy Association Gets $1 Million Ford Grant | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/drafting-charter.html | Drafting Charter | True | REUBEN A. LAZARUS | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/fulbright-says-pressure-blocked-rumanian-deal-criticizes-role-of.html | Fulbright Says Pressure Blocked Rumanian Deal; Criticizes Role of Goodyear in Firestone's Withdrawal From U.S.-Backed Side ' Fulminations' of Right Wing and 'Reluctance' of State Department Also Scored FULBRIGHT SCORES GOODYEAR IN DEAL | True | By United Press International | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/johnson-continues-talks-on-vietnam-but-relaxes-pace-johnson-relaxes.html | Johnson Continues Talks on Vietnam, But Relaxes Pace; JOHNSON RELAXES PACE ON VIETNAM | True | By Richard Eder | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/wnlwortlt-pterce-or-noo-concgn-8z.html | WnLWORTrt PtERCE Or roo CONCgN, 8z | True | Special to The New York Times ' I | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/portugal-gives-thomas-new-term-as-president.html | Portugal Gives Thomas New Term as President | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/nuptials-in-october-forss-c_-s.html | Nuptials 'in ',!October ForS,,s,,,, C_ - s | True | SpecIkl to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/wagner-wedding-at33op-rtoday-humphrey-expected-to-be-amon140-guests.html | WAGNER WEDDING AT 3:3OP. RTODAY; Humphrey Expected to Be Amon140 Guests iw Chapel at SpeDman Residence | True | By Martin Arnold | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/ryukyuans-riot-over-sugar-merger.html | Ryukyuans Riot Over Sugar Merger | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/up-the-mountain-they-wentin-black-tie-and-pucci-gown-160-sierra.html | Up the Mountain They Went-in Black Tie and Pucci Gown; 160 Sierra 'Campers' Ride Ski Lift to a Party for Actor | True | By Charlotte Curtisspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/israel-plans-tv-service-to-help-offset-arab-nations-programs.html | Israel Plans TV Service to Help Offset Arab Nations' Programs | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/metering-water.html | Metering Water | True | LAWRENCE M. ORTON Commissioner City Planning Commission | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/activity-to-quicken-for-new-offerings-utility-issues-due.html | Activity to Quicken For New Offerings; Utility Issues Due | True | By John H. Allan | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/problem-in-germany.html | Problem in Germany | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/joseph-w-mcarthy.html | JOSEPH W. MCARTHY | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/businessmen-take-their-annual-jam-session-to-a-lonely-island.html | Businessmen Take Their Annual Jam Session to a Lonely Island; Boaters Attracted to the Jazz Festival Off Norwalk | True | By John C. Devlin | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/andretti-wins-grand-prix.html | Andretti Wins Grand Prix | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/britain-to-offer-atomcurb-pact-at-geneva-talks-would-bar-shift-of.html | BRITAIN TO OFFER ATOM-CURB PACT AT GENEVA TALKS; Would Bar Shift of Weapons to Nonnuclear Countries -- Parley Opens Tomorrow BRITAIN TO OFFER ATOM-CURB PACT | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/sports-of-the-times-another-dose-of-nostalgia.html | Sports of The Times; Another Dose of Nostalgia | True | By Arthur' Daley | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dr-peritz-kurzweil.html | DR, PERITZ KURZWEIL | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/comfort-index-reaches-82-and-thats-not-comfortable.html | Comfort Index Reaches 82, And That's Not Comfortable | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/denies-fingerlings-are-killed.html | Denies Fingerlings Are Killed | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/pearson-bans-hula-for-wife.html | Pearson Bans Hula for Wife | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/1year-maturities-are-93119748930.html | 1-YEAR MATURITIES ARE 593,119,748,930 | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/casey-stengel-breaks-his-hip-and-misses-75th-birthday-party-casey.html | Casey Stengel Breaks His Hip And Misses 75th Birthday Party; Casey Stengel Breaks His Hip And Misses 75th Birthday Party | True | By Joseph Durso | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-submarines-will-explore-the-last-frontier-five-nations-build.html | New Submarines Will Explore the Last Frontier; Five Nations Build craft for Sea Research, Rescue and Engineering Operations | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/polonia-bytom-takes-soccer-title-schmidt-pogrzeba-get-3-goals-each.html | Polonia Bytom Takes Soccer Title; Schmidt, Pogrzeba Get 3 Goals Each in 6-0 Triumph | True | By William J. Briordy | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/danbury-called-a-boiling-pot-negro-leader-fears-further-outbreaks.html | Danbury Called a 'Boiling Pot'; Negro Leader Fears Further Outbreaks | True | By Douglas Robinson | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/gulick-urges-a-watersupply-authority.html | Gulick Urges a Water-Supply Authority | True | LUTHER GULICK Chairman of the Board, Institute of Public Administration | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/john-a-isbell.html | JOHN A. ISBELL | True | Spectal to The Nev York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/free-advertising-abounds-at-fair-nonparticipants-find-ways-to.html | FREE ADVERTISING ABOUNDS AT FAIR; Nonparticipants Find Ways to Display Messages | True | By Robert Alden | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/constance-bennett-is-dead-at-59-a-star-since-the-ilentmovies-ghost.html | Constance Bennett Is Dead at 59; A' Star Since the Silent Movies; Ghost in the 'Topper' Seen Recently After 11 Years ] | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/division-chief-chosen-by-united-merchants.html | Division Chief Chosen By United Merchants | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/theobald-dengter-68-dies-real-estate-law-specialist.html | Theobald DengTer, 68, Dies; Real Estate Law Specialist | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/uninsured-autos-face-city-drive-hogan-will-prosecute-24-owners-step.html | UNINSURED AUTOS FACE CITY DRIVE; Hogan Will Prosecute 24 Owners -- Step Is First on Criminal Charges Cars Were in Accidents | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/continuity-in-portugal.html | Continuity in Portugal | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/plan-for-the-hudson.html | Plan for the Hudson | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/victory-for-taxi-unionism.html | Victory for Taxi Unionism | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/launching-nears-for-hydrofoil-ship-to-serve-seattle.html | Launching Nears For Hydrofoil Ship To Serve Seattle | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/senate-to-debate-districting-plan-house-action-due-this-week-on.html | SENATE TO DEBATE DISTRICTING PLAN; House Action Due This Week on 'Right-to-Work' Law | True | By Marjorie Hunter | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/bridge-eisenberg-and-stern-make-slam-after-an-unusual-bid.html | Bridge; Eisenberg and Stern Make Slam After an Unusual Bid | True | By Alan Truscott | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/tiger-boxes-in-japan.html | Tiger Boxes' in Japan | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/tv-will-examine-sports-in-russia-nbc-program-to-include-visit-on.html | TV WILL EXAMINE SPORTS IN RUSSIA; N.B.C. Program to Include Visit to Soviet Jumper | True | By Paul Gardner | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/steel-customers-showing-caution-doubt-on-labor-talks-held-factor-in.html | STEEL CUSTOMERS SHOWING CAUTION; Doubt on Labor Talks Held Factor in New Orders | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/golf-crown-goes-to-craig-harmon-doug-ford-jr-defeated-in.html | GOLF CROWN GOES TO CRAIG HARMON; Doug Ford Jr. Defeated in Westchester, 5 and 4 | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/irenebrowhe69-actressis-de-roles-on-broadway.html | IRENEBROWHE;69; ' ACTRESS;' IS DE.; Roles on Broadway | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/downtoearth-rabbi-israel-miller.html | Down-to-Earth Rabbi; Israel Miller | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/folk-music-fills-newport-coffers-the-4day-festival-attracts-76000-a.html | FOLK MUSIC FILLS NEWPORT COFFERS; The 4-Day Festival Attracts 76,000, a City Record | True | By Robert Shelton | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/red-sox-double-tops-angels-54-fifthinning-hit-decides-conigliaro.html | RED SOX DOUBLE TOPS ANGELS, 5-4; Fifth-Inning Hit Decides - Conigliaro Connects | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mccool-stars-in-relief.html | McCool Stars in Relief | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/how-other-nations-deal-with-drunks-from-boxes-to-shrugs.html | How Other Nations Deal With Drunks: From 'Boxes' to Shrugs | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/thomas-h-mushett.html | THOMAS H. MUSHETT | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/edie-pops-up-as-newest-superstar.html | Edie Pops Up as Newest Superstar | True | By Marylin Bender | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/14-reserve-ships-are-reactivated-us-gives-no-indication-of-vessels.html | 14 RESERVE SHIPS ARE REACTIVATED; U.S. Gives No Indication of Vessels Needed in Pacific | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/frogman-dies-in-submarine.html | Frogman Dies in Submarine | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/miss-harrison-fiancee-of-a-tcroneorerg.jr.html | Miss Harrison Fiancee Of A. T.Croner'erg.Jr.' | True | Special to The New Yor' ] | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/welsh-are-topic-of-new-musicals-2-novels-about-mining-are-source-of.html | WELSH ARE TOPIC OF NEW MUSICALS; 2 Novels About Mining Are Source of Productions | True | By Sam Zolotow | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/change-in-ireland.html | Change in Ireland | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/phaya-khammao-vll-ayj.html | PHAYA KHAMMAO VIL, AYJ | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/louise-depalma-married.html | Louise DePalma Married | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/french-are-lenient.html | French Are Lenient | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/wall-st-messengers-confident-banks-will-always-need-them-messengers.html | Wall St. Messengers Confident Banks Will Always Need Them; MESSENGERS SAY BANKS NEED THEM | True | By Hugh Menzies | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/legal-chief-in-rights-office-is-named.html | Legal Chief in Rights Office Is Named | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/frahcisl-mgahh-chaplain-n-na-benedictine-former-head-of-befense.html | FRAHCISL. M'GAHH CHAPLAIN !N NA; Benedictine, Former' Head of Befense Unit, Dies" | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rhoward-berg-70oiesi-i-espublisher-in-florida.html | R;"Howard Berg, 70? Oiesi, i Ex-Publisher in Florida' | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/haffner-schumacher.html | Haffner -- Schumacher | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/arms-race-causing-harm-to-industry-professor-contends.html | Arms Race Causing Harm to Industry, Professor Contends | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rockefeller-says-he-will-not-seek-presidency-in-68-decides.html | ROCKEFELLER SAYS HE WILL NOT SEEK PRESIDENCY IN '68; Decides Withdrawal Will Be 'Asset' in Reuniting G.O.P. Behind the Moderates | True | By David S. Broder | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/pasarell-upsets-emerson-in-four-sets-in-final-of-pennsylvania.html | Pasarell Upsets Emerson in Four Sets in Final of Pennsylvania Tennis; DAVIS CUP HOPES BRIGHTEN FOR U.S. Triumphs Over Australians Put Pasarell in Line for Interzone Play | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/william-j-nolle.html | WILLIAM J. 'NOLLE | True | SPecial to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/scaredeyed-in-the-classroom.html | Scared-Eyed in the Classroom | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rice-gets-500000-for-chair.html | Rice Gets $500,000 for Chair | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rev-charles-oneill-64-dies-fordham-general-studies-dean.html | Rev. Charles O'Neill, 64, Dies; Fordham General Studies Dean | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/music-milhaud-conducts-several-premieres-on-lincoln-center-bill.html | Music: Milhaud Conducts; Several Premieres on Lincoln Center Bill | True | By Richard D. Freed | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/kollsman-names-executive.html | Kollsman Names Executive | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/french-art-begins-an-exchange-tour-of-soviet-museums.html | French Art Begins An Exchange Tour Of Soviet Museums | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/suzanne-barattini-bride-of-james-krantz-white.html | Suzanne Barattini Bride Of James Krantz White | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/london-picture.html | London Picture | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mormons-soften-opposition-to-righttowork-section.html | Mormons Soften Opposition To 'Right-to-Work' Section | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/after-the-harriman-mission.html | After the Harriman Mission | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/professorial-toddlers.html | Professorial Toddlers | True | MONRAD G. PAULSEN Professor of Law Columbia University | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/eufemia-is-billiards-victor.html | Eufemia Is Billiards Victor | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/carol-brownell-horse-show-star-captures-three-titles-one-reserve-on.html | CAROL BROWNELL HORSE SHOW STAR; Captures Three Titles, One Reserve on Happy Talk | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/john-doyle-tells-why-he-fled-to-canada-promoter-in-mining-wanted-to.html | John Doyle Tells Why He Fled to Canada; Promoter in Mining Wanted to Continue His Legal Battle DOYLE CONTINUES HIS LEGAL BATTLE | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/labor-output-gains-reported-by-soviet.html | LABOR OUTPUT GAINS REPORTED BY SOVIET | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/police-in-london-list-death-of-freddie-mills-as-suicide.html | Police in London List Death Of Freddie Mills as Suicide | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/vincent-tops-tully-in-final-by-63-64.html | VINCENT TOPS TULLY IN FINAL BY 6-3, 6-4 | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/casey-in-the-hospital-watches-star-of-birthday-fete-on-tape.html | Casey in the Hospital Watches Star of Birthday Fete on Tape | True | By Gerald Eskenazi | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/siegler-pachter.html | Siegler -- Pachter | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/freis-trip-to-europe-threeweek-visit-by-chiles-president-is.html | Frei's Trip to Europe; Three-Week Visit by Chile's President Is Believed Significant for All Latins | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/schofields-hit-decisive.html | Schofield's Hit Decisive | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/theater-amateurs-on-coast-perform-the-critic-palo-alto-workshops.html | Theater: Amateurs on Coast Perform 'The Critic'; Palo Alto Workshop's Task Is Difficult One | True | By Howard Taubman | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/canadian-brothers-sell-control-of-bahama-hotel.html | Canadian Brothers Sell Control of Bahama Hotel | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/end-papers-old-raiger-and-other-verse-by-john-masefield-73-pags.html | End Papers; OLD RAIGER. And Other Verse. By John Masefield. 73 pages. Macmillan. $3.95. | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/asthma-linked-to-rights-drive-authorities-note-sharp-rise-in.html | ASTHMA LINKED TO RIGHTS DRIVE; Authorities Note Sharp Rise in Ailment Among Negroes and Puerto Ricans in City | True | By John A. Osmundsen | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/moscows-special-stations.html | Moscow's Special Stations | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-rabbis-speak-in-moscow-pulpit-3-from-visiting-delegation-evoke.html | U.S. RABBIS SPEAK IN MOSCOW PULPIT; 3 From Visiting Delegation Evoke Sobs in Synagogue With Promise of Unity New Yorker Heads Group Political Topics Barred | True | By Peter Grose | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/2-world-marks-set-for-inboard-racing.html | 2 WORLD MARKS SET FOR INBOARD RACING | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/niagara-falls-nine-wins-title.html | Niagara Falls Nine Wins Title | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/surprises-greet-visitor-to-vilna-yiddish-paper-on-newsstand-shops.html | SURPRISES GREET VISITOR TO VILNA; Yiddish Paper on Newsstand — Shops Are Attractive | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/prisons-assailed-in-south-africa-a-warder-charges-brutality-and.html | PRISONS ASSAILED IN SOUTH AFRICA; A Warder Charges Brutality and 'Appalling' Conditions | True | By Joseph Lelyveld | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rubber-workers-reject-pact.html | Rubber Workers Reject Pact | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/giants-suspend-hart.html | Giants Suspend Hart | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/twu-to-seek-100-million-authority-warns-of-rise-in-fare.html | T.W.U. to Seek $100 Million; Authority Warns of Rise in Fare | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-us-envoy-sees-sukarno.html | New U.S. Envoy Sees Sukarno | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/the-swedish-way.html | The Swedish Way | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/laymen-attend-science-forums-humanities-also-explored-at-upstate.html | LAYMEN ATTEND SCIENCE FORUMS; Humanities Also Explored at Upstate Institute | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dr-king-attends-winnetka-rally-wealthy-suburb-of-chicago-fails-to.html | DR. KING ATTENDS WINNETKA RALLY; Wealthy Suburb of Chicago Fails to Halt Address | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/personal-finance-group-life-insurance.html | Personal Finance: Group Life Insurance | True | By Sal Nuccio | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/vanting-wins-portugal-race.html | Vanting Wins Portugal Race | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/patrols-follow-seattle-police-rights-workers-establish-teams-for.html | PATROLS FOLLOW SEATTLE POLICE; Rights Workers Establish Teams for Surveillance | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dockstader-beats-garlepp-by-700-yards-in-bronx-run.html | Dockstader Beats Garlepp By 700 Yards in Bronx Run | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/javits-urged-rockefeller-pullout-to-aid-moderates.html | Javits Urged Rockefeller Pullout to Aid Moderates | True | By Richard Witkin | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mexico-pressing-bid-for-industry-appeal-is-made-to-private-and.html | MEXICO PRESSING BID FOR INDUSTRY; Appeal Is Made to Private and Foreign Investors to Aid in Expansion | True | By Henry Giniger | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/police-review-unit-urged-by-rector.html | POLICE REVIEW UNIT URGED BY RECTOR | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/moynihan-sought-kennedys-advice-says-senator-is-neutral-in-mayoral.html | MOYNIHAN SOUGHT KENNEDY'S ADVICE; Says Senator Is Neutral in Mayoral Race but Told Him to Return to City MOYNIHAN SOUGHT KENNEDY'S ADVICE | True | By Clayton Knowles | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dr-darrell-d-larsen.html | DR. DARRELL' D.' LARSEN | True | Special to The New YOrk Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/jarrett-takes-auto-race.html | Jarrett Takes Auto Race | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/aec-weighs-bids-on-atomsmasher-110-cities-in-the-running-list-to-be.html | A.E.C. WEIGHS BIDS ON ATOM-SMASHER; 110 Cities in the Running -- List to Be Cut This Week | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/baldwin-takes-title.html | Baldwin Takes Title | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/tigers-gain-split-with-white-sox-win-132-after-106-loss-on-romanos.html | TIGERS GAIN SPLIT WITH WHITE SOX; Win, 13-2, After 10-6 Loss on Romano's Grand Slam | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/ministers-set-to-meet.html | Ministers Set to Meet | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/4-revisions-sought-in-social-security.html | 4 REVISIONS SOUGHT IN SOCIAL SECURITY | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/gop-appoints-professor.html | G.O.P. Appoints Professor | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/soviet-dims-wests-hopes.html | Soviet Dims West's Hopes | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/mortgage-loans-easier-in-britain-flow-of-funds-to-societies-aid-the.html | MORTGAGE LOANS EASIER IN BRITAIN; Flow of Funds to Societies Aid the Home Buyers | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-school-hears-the-new-bohemia-east-village-poets-journey-west.html | NEW SCHOOL HEARS THE NEW BOHEMIA; East 'Village' Poets Journey West for Readings | True | By Thomas Lask | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/panagra-seeking-route-extension-also-asks-the-cab-to-curb-its-major.html | PANAGRA SEEKING ROUTE EXTENSION; Also Asks the C.A.B. to Curb Its Major Competitors | True | By Edward A. Morrow | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/steady-trend-seen-in-home-financing-home-mortgages-are-seen-steady.html | Steady Trend Seen In Home Financing HOME MORTGAGES ARE SEEN STEADY | True | By Robert Frost | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/16-chicago-pickets-follow-daley-to-detroit-meeting.html | 16 Chicago Pickets Follow Daley to Detroit Meeting | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/paris-seen-easing-tradebloc-stand-germanys-economics-chief-is.html | PARIS SEEN EASING TRADE-BLOC STAND; Germany's Economics Chief Is Confident France Will Return to Negotiations | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/us-aide-reported-to-confess-killing.html | U.S. AIDE REPORTED TO CONFESS KILLING | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/new-booklet-answers-questions-on-sales-tax.html | New Booklet Answers Questions on Sales Tax | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/police-review-reforms.html | Police Review Reforms | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/belgian-socialists-agree-to-join-in-new-coalition.html | Belgian Socialists Agree To Join in New Coalition | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/net-title-to-miss-coronado.html | Net Title to Miss Coronado | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/pentagon-comments-on-report.html | Pentagon Comments on Report | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/marines-open-assault.html | Marines Open Assault | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/french-stand-on-gold.html | French Stand on Gold | True | EDOUARD SENN | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/star-posts-no-11-with-a-4hitter-homers-by-pepitone-tresh-back-4th.html | STAR POSTS NO. 11 WITH A 4-HITTER; Homers by Pepitone, Tresh Back 4th Shutout -- Indians Rout Downing in 2d Game | True | By Gordon S. White Jr.special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/highet-is-appointed-classics-chairman.html | Highet Is Appointed Classics Chairman | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/dominican-rebel-chides-leftists-fear-and-misjudgment-of-revolt-laid.html | DOMINICAN REBEL CHIDES LEFTISTS; ' Fear' and 'Misjudgment' of Revolt Laid to Reds | True | By Paul P. Kennedyspecial To the New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/philippine-plane-missing.html | Philippine Plane Missing | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/rachel-miller-is-wed.html | Rachel Miller Is Wed | True | Special to The New York Times | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/key-post-is-filled-at-gimbel-brothers.html | Key Post Is Filled At Gimbel Brothers | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/football-bears-fine-bivins.html | Football Bears Fine Bivins | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/7-burned-in-blast-on-boat-at-city-island-dock-in-bronx.html | 7 Burned in Blast on Boat At City Island Dock in Bronx | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |
| 1965-07-26 | 1965-07-26 | https://www.nytimes.com/1965/07/26/archives/pope-blesses-vacationless.html | Pope Blesses Vacationless | True | | 1993-06-29 | RE0000627875 | B00000200941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/chester-o-wood-admiral-62-dies-commanded-3d-district-here-was-aide.html | CHESTER O. WOOD, ADMIRAL, 62, DIES; Commanded 3d District Here Was Aide at L,I,U. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/index-of-commodity-prices-shows-a-03-gain-to-1031.html | Index of Commodity Prices Shows a 0.3 Gain to 103.1 | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/film-shows-bogalusa-policemen-ignoring-order-to-shield-pickets.html | Film Shows Bogalusa Policemen Ignoring Order to Shield Pickets; BOGALUSA POLICE ANGER U.S. JUDGE | True | By Roy Reed | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/cant-william-h-a-mills-jr-r-aide-of-united-states-lines.html | Cant. William H. A. Mills Jr., r' Aide of United States Lines | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/report-indicates-pay-rises-exceed-us-guideposts.html | Report Indicates Pay Rises Exceed U.S. Guideposts | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/expert-disputes-figures.html | Expert Disputes Figures | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/richard-r-langle-jr.html | RICHARD R. LANGLE JR. | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/met-operas-national-company-goes-to-work.html | Met Opera's National Company Goes to Work | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/5-japanese-appeal-to-us-on-vietnam.html | 5 JAPANESE APPEAL TO U.S. ON VIETNAM | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/westinghouse-air-brake.html | Westinghouse Air Brake | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/insurer-names-impellitteri.html | Insurer Names Impellitteri | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/lead-by-2-games.html | Lead by 2 Games | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/wood-field-and-stream-optimistic-angler-sees-drought-as-boon-to.html | Wood, Field and Stream; Optimistic Angler Sees Drought as Boon to Fish Life in the Catskills | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/nelsons-2011-in-220-swim-equals-listed-world-record.html | Nelson's 2:01.1 in 220 Swim Equals Listed World Record | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mrs-hemingway-releases-poems-2-wartime-love-lyrics-by-novelist-are.html | MRS. HEMINGWAY RELEASES POEMS; 2 Wartime Love Lyrics by Novelist Are Published | True | By Harry Gilroy | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/3-health-aid-bills-approved-in-senate.html | 3 HEALTH AID BILLS APPROVED IN SENATE | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/nasser-ridicules-reports-of-plot-to-bomb-his-house.html | Nasser Ridicules Reports Of Plot to Bomb His House | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/son-of-mafia-chief-named-in-a-15count-indictment.html | Son of Mafia Chief Named in a 15-Count Indictment | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/farbenfabriken-bayer.html | Farbenfabriken Bayer | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/big-insurer-lifts-operating-income.html | BIG INSURER LIFTS OPERATING INCOME | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rosemary-culhane-becomes-aiii__anced.html | [Rosemary Culhane Becomes Aiii__anced | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/vietcong-harass-the-saigon-area-6-minor-actions-reported-us-silent.html | VIETCONG HARASS THE SAIGON AREA; 6 Minor Actions Reported -U.S. Silent on Missile | True | By Jack Langgutiispecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/theater-milk-train-revised-again-williams-play-seen-in-san.html | Theater: 'Milk Train' Revised Again; Williams's Play Seen in San Francisco Workshop Director, 26, Stages 3d Version | True | By Howard Taubmanspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/giants-give-sherman-new-10year-pact-for-estimated-40000-coach.html | Giants Give Sherman New 10-Year Pact for Estimated $40,000; COACH PREDICTS TEAM'S COMEBACK Sherman, at Helm Since '61, Says Giants Have Winner -- '63 Pact Superseded | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/conformity-is-in-the-eye-of-the-beholder.html | Conformity Is in the Eye of the Beholder | True | By Charles Poore | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/4-governors-form-a-council-on-water-governors-form-a-water-council.html | 4 Governors Form A Council on Water; GOVERNORS FORM A WATER COUNCIL | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/8play-marathon-set-in-basement-theater.html | 8-Play Marathon Set In Basement Theater | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/anger-at-cartoonist-denied-by-white-house.html | Anger at Cartoonist Denied by White House | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/pact-on-trade-studied-by-britain-and-ireland.html | Pact on Trade Studied By Britain and Ireland | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rockefeller-bows-out-of-68.html | Rockefeller Bows Out of '68 | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/6-lost-in-nigerian-ship-fire.html | 6 Lost in Nigerian Ship Fire | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/ambassador-in-jakarta-marshall-green.html | Ambassador in Jakarta Marshall Green | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/city-ranks-42d.html | City Ranks 42d | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/sidelights-dividend-parleys-snare-spotlight.html | Sidelights; Dividend Parleys Snare Spotlight | True | RICHARD PHALON. | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/glass-maker-advances-corporations-report-financial-statistics.html | Glass Maker Advances; Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/stock-prices-drop-on-wide-front-on-london-stock-exchange-deflation.html | Stock Prices Drop on Wide Front on London Stock Exchange; DEFLATION FEAR SPURS DOWNTURN | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bank-is-approved-on-staten-island-community-national-is-first-in.html | BANK IS APPROVED ON STATEN ISLAND; Community National Is First in Borough Since 1923 BANK IS APPROVED ON STATEN ISLAND | True | By Robert Frost | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/braves-top-astros-60.html | Braves Top Astros, 6-0 | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/smthers-assails-critics-of-johnson-on-vietnam.html | Smathers Assails Critics Of Johnson on Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/queen-empress-wins-at-aqueduct-filly-scores-by-3-lengths-over.html | QUEEN EMPRESS WINS AT AQUEDUCT; Filly Scores by 3 Lengths Over Petite Rouge | True | By Joe Nichols | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/for-a-metropolitan-transit-agency.html | For a Metropolitan Transit Agency | True | S. WILLIAM GREEN Member of Assembly 9th District, Manhattan | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/pennsy-entering-realty-business-it-acquires-51-of-shares-of-arvida.html | PENNSY ENTERING REALTY BUSINESS; It Acquires 51% of Shares of Arvida in $18.3 Million Florida Transaction | True | By Clare M. Reckert | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/snell-holder-of-two-world-records-retires-from-competition.html | Snell, Holder of Two World Records, Retires From Competition | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/modugno-opposes-changing-first-ave-to-stevenson-ave.html | Modugno Opposes Changing First Ave. To Stevenson Ave. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/national-steel-at-peak-earnings-issued-by-metal-makers.html | National Steel at Peak; EARNINGS ISSUED BY METAL MAKERS | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/12-dead-in-storm-in-chile-thousands-left-homeless.html | 12 Dead in Storm in Chile; Thousands Left Homeless | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/defense-shares-set-market-pace-10-of-15-on-active-list-are.html | DEFENSE SHARES SET MARKET PACE; 10 of 15 on Active List Are Military-Oriented Issues – Indexes Are Mixed AIRCRAFT STOCKS GAIN Expanding War in Vietnam Also Brings an Advance in Gold-Mining Group DEFENSE SHARES SET MARKET PACE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/tsarapkin-remarks-deplored.html | Tsarapkin Remarks Deplored | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/unusual-american-aids-villagers-in-vietnam-major-who-advises-a.html | ' Unusual American' Aids Villagers in Vietnam; Major Who Advises a District Chief Wins Reputation as Hardheaded Pragmatist | True | By Jack Raymond | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/man-once-sentenced-to-die-is-freed-in-queens-murder.html | Man Once Sentenced to Die Is Freed in Queens Murder | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/andrew-thomas-a-city-architegt-housing-projects-designer-dies-at.html | ANDREW THOMAS,' A CITY ARCHITEGT; Housing Projects Designer Dies at 90-- Fought Slums | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/amy-captures-congo-town.html | Amy Captures Congo Town | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/president-forms-panel-to-study-crime-problems-cites-wave-of.html | PRESIDENT FORMS PANEL TO STUDY CRIME PROBLEMS; Cites 'Wave of Violence' -- Katzenbach to Direct an 18-Month Survey | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/church-dug-up-in-istanbul.html | Church Dug Up in Istanbul | True | Dispatch of The Times, London | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bonns-trade-surplus-drops.html | Bonn's Trade Surplus Drops | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/commodities-vietnam-war-and-a-bullish-london-market-spur-price.html | Commodities: Vietnam War and a Bullish London Market Spur Price Rises Here; COPPER SPARKLES IN ACTIVE TRADING | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/barr-williams.html | Barr -- Williams | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/croton-lake-treated-with-alum-in-attempt-to-halt-brown-water.html | Croton Lake Treated With Alum In Attempt to Halt Brown Water | True | By Homer Bigart | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/marshall-rose-fiance-of-jill-carol-kupint.html | !Marshall Rose Fiance Of Jill Carol Kupint | True | ,;pecial to Tile h,'e | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/walgren-co.html | Walgren Co. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/un-sees-violations-of-dominican-rights.html | U.N. SEES VIOLATIONS OF DOMINICAN RIGHTS | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/r-nelson-hickman-a-realty-investor.html | R. NELSON HICKMAN, A REALTY INVESTOR | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/peking-gold-buying-attributed-to-fear-on-pound-and-vietnam-peking.html | Peking Gold Buying Attributed To Fear on Pound and Vietnam; PEKING PURCHASE OF GOLD ASSESSED | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/castro-to-purge-bourgeois-aides.html | CASTRO TO PURGE 'BOURGEOIS' AIDES | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/search-for-new-home-to-follow-honeymoon.html | Search for New Home To Follow Honeymoon | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/javits-proposal-on-voting-assailed.html | Javits Proposal on Voting Assailed | True | PAUL O'DWYER | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/steel-production-hits-low-for-1965.html | STEEL PRODUCTION HITS LOW FOR 1965 | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/paris-shows-open-an-old-rule-dies.html | Paris Shows Open, an Old Rule Dies | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/johnson-decision-on-vietnam-stand-is-reported-near-meeting-with.html | JOHNSON DECISION ON VIETNAM STAND IS REPORTED NEAR; Meeting With Legislators Is Due Today or Tomorrow in Advance of Final Move | True | By John D. Pomfret | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/pope-pauls-blessing-sent-to-couple.html | Pope Paul's Blessing Sent to Couple | True | By John Cogley | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/wheat-quota-bill-signed.html | Wheat Quota Bill Signed | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/naacp-assails-aide-of-medicare-says-he-was-discriminatory-in-social.html | N.A.A.C.P. ASSAILS AIDE OF MEDICARE; Says He Was Discriminatory in Social Security Office | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/books-on-kennedy-scored-by-widnall.html | BOOKS ON KENNEDY SCORED BY WIDNALL | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/electric-storage-battery.html | Electric Storage Battery | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/dr-kings-drive-ends-in-chicago-civil-rights-groups-march-to-the.html | DR. KING'S DRIVE ENDS IN CHICAGO; Civil Rights Groups March to the City Hall | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/brayshaw-and-ward-among-openingday-victors-in-cruise-week-strong.html | Brayshaw and Ward Among Opening-Day Victors in Cruise Week; STRONG CAPTURES COTTONTAIL EVENT 250-Boat Fleet Starts in Great South Bay Racing - Competition Is Close | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rosen-wins-billiards-match.html | Rosen Wins Billiards Match | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/killea-shoots-a-73-to-lead-qualifiers-for-junior-play.html | Killea Shoots a 73 to Lead Qualifiers for Junior Play | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/alcoa-names-fleming-for-advertising-post.html | Alcoa Names Fleming For Advertising Post | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/lido-acquisition-is-set.html | Lido Acquisition Is Set | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/canadian-dollar-has-best-gain-in-several-weeks-in-active-day.html | Canadian Dollar Has Best Gain In Several Weeks in Active Day | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/britain-gives-maldives-complete-independence.html | Britain Gives Maldives Complete Independence | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indonesians-jeer-new-envoy-of-us-sukarno-lectures-green-as-he.html | INDONESIANS JEER NEW ENVOY OF U.S.; Sukarno Lectures Green as He Presents Credentials | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/british-detain-soviet-vehicle-hour-in-berlin-retaliation.html | British Detain Soviet Vehicle Hour in Berlin Retaliation | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/suffolk-offers-2-jetport-sites-service-bases-at-calverton-and.html | SUFFOLK OFFERS 2 JETPORT SITES; Service Bases at Calverton and Westhampton Beach Are Urged on the F.A.A. Suffolk Urges 2 County Sites Be Studied for Use as Jetport | True | By Byron Porterfieldspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/canada-postal-men-stile-out.html | Canada Postal Men Stile Out | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/recall-drug-and-chemical.html | Recall Drug and Chemical | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/child-to-mrs-trowbridge1.html | [Child to Mrs. Trowbridge] | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/7th-ave-rift-on-showings-pins-synthetic-confusion-to-natural.html | 7th Ave. Rift on Showings Pins Synthetic Confusion to Natural; CONFUSION WOVEN BY 7TH AVE. RIFT | True | By Isadore Barmash | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/buckley-endorses-beame-for-mayor-assails-screvane-buckley-backing.html | Buckley Endorses Beame for Mayor; Assails Screvane; BUCKLEY BACKING BEAME FOR MAYOR | True | By Peter Kihss | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/homers-by-twins-rout-orioles-82-mincher-killebrew-connect-as-grant.html | HOMERS BY TWINS ROUT ORIOLES, 8-2; Mincher, Killebrew Connect as Grant Wins No. 11 | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/evaporation-loss.html | Evaporation Loss | True | CYRUS ADLER Assistant Professor of Oceanography Long Island University | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/american-express-co.html | American Express Co. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/wagner-appoints-weiss-to-bench-former-councilman-aided-mayor.html | WAGNER APPOINTS WEISS TO BENCH; Former Councilman Aided Mayor Against De Sapio | True | By Charles G. Bennett | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/14-picket-near-reception-protesting-us-in-vietnam.html | 14 Picket Near Reception, Protesting U.S. in Vietnam | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/new-lerner-show-scheduled-oct-16-musical-delayed-since-1961-will.html | NEW LERNER SHOW SCHEDULED OCT. 16; Musical Delayed Since 1961 Will Charge $11.90 Top | True | By Sam Zolotow | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/american-yc-crew-leads-qualifiers-in-girls-sailing.html | American Y.C. Crew Leads Qualifiers in Girls' Sailing | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rooms-define-a-decor-term.html | Rooms Define A Decor Term | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-funds-to-aid-recreation-here-100000-grant-will-help-develop-a.html | U.S. FUNDS TO AID RECREATION HERE; $100,000 Grant Will Help Develop a Master Plan - Called First Such Move | True | By Samuel Kaplan | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/miss-harvey-phd-student-fiancee-of-stephen-gudeman.html | Miss Harvey, Ph.D. Student, Fiancee of Stephen Gudeman | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/suffolk-assistant-prosecutor-who-bolted-gop-quits-post.html | Suffolk Assistant Prosecutor Who Bolted G.O.P. Quits Post | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/nations-cities-pictured-as-losing-their-identities.html | Nation's Cities Pictured as Losing Their Identities | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/undermining-foreign-policy.html | Undermining Foreign Policy | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/miss-vanderkloot-wed-to-dr-david-di-chiera.html | Miss VanderKloot Wed To Dr. David Di Chiera | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/auto-production-registers-decline.html | AUTO PRODUCTION REGISTERS DECLINE | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/thomas-archibald-stone-dies-former-canadian-ambassador.html | Thomas Archibald Stone Dies; Former Canadian Ambassador | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/stengel-facing-surgery-today-names-westrum-as-mets-interim-manager.html | Stengel, Facing Surgery Today, Names Westrum as Mets' Interim Manager; OPERATION ON HIP CALLED 'SERIOUS' | True | By Joseph Durso | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/polls-on-tories-favor-maudling-conservatives-vote-today-on-new.html | POLLS ON TORIES FAVOR MAUDLING; Conservatives Vote Today on New Party Leader | True | By Anthony Lewis | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/presidents-remarks-goldbergs-reply-and-his-letter-to-the-supreme.html | President's Remarks, Goldberg's Reply and His Letter to the Supreme Court | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/cardi-jim-turnesa-lead-by-shot-at-67.html | CARDI, JIM TURNESA LEAD BY SHOT AT 67 | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/fashions-lunch-thursday-to-aid-edgartown-club-bay-state-boys-group.html | Fashions Lunch Thursday to Aid Edgartown Club; Bay State Boys' Group Lists Annual Benefit at Summer Colony | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/american-machine-and-foundry.html | American Machine and Foundry | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/berkeley-names-new-chancellor-picks-dr-heyns-of-michigan-savio-gets.html | BERKELEY NAMES NEW CHANCELLOR; Picks Dr. Heyns of Michigan -- Savio Gets 120 Days BERKELEY NAMES NEW CHANCELLOR | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-concern-sets-rumania-project-universal-oil-will-go-ahead-despite.html | U.S. CONCERN SETS RUMANIA PROJECT; Universal Oil Will Go Ahead Despite Earlier Controversy U.S. CONCERN SETS RUMANIA PROJECT | True | By William D. Smith | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/customs-housing-bill-signed.html | Customs Housing Bill Signed | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/denns-johnson-helms-marries-judith-a-stone.html | [Denn;s Johnson Helms Marries Judith A. Stone | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/crime-rate-rises-in-us-suburbs-youth-offenders-on-increase-also-fbi.html | CRIME RATE RISES IN U.S. SUBURBS; Youth Offenders on Increase Also, F.B.I. Report Says | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/dominican-crisis-cited.html | Dominican Crisis Cited | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/harold-burrows-74-mgms-exart-chief.html | HAROLD BURROWS, 74, M-G-M'S EX.ART CHIEF | True | Special to The New York Times t | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/edith-m-burke-andrew-demuth-engaged-to-wed-exmarymount-student-and.html | Edith M. Burke, Andrew DeMuth Engaged to Wed; Ex-Marymount Student and Export Line Aide Set October Bridal | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/issue-is-planned-by-southern-bell.html | ISSUE IS PLANNED BY SOUTHERN BELL | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/beauty-industrys-eyes-are-peeled-for-ruby-lips.html | Beauty Industry's Eyes Are Peeled for Ruby Lips | True | By Angela Taylor | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/academic-opposition.html | Academic Opposition | True | IRWIN STARK | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/wirtz-calls-talk-on-ship-dispute-both-sides-to-appear-today-at.html | WIRTZ CALLS TALK ON SHIP DISPUTE; Both Sides to Appear Today at Washington Parley | True | By Edward A. Morrow | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/the-storefront-hq-for-the-poor-neighborhood-centers-offer-advice-on.html | THE STOREFRONT: H.Q. FOR THE POOR; Neighborhood Centers Offer Advice on Coping With Life and the Landlord | True | By Fred Powledge | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/jersey-under-gypsy-moth-curb.html | Jersey Under Gypsy Moth Curb | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/in-the-nation-a-warning-from-the-retail-market.html | In The Nation: A Warning From the Retail Market | True | By Arthur Krock | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/exss-officer-hangs-himself.html | Ex-SS Officer Hangs Himself | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/university-president-appointed.html | University President Appointed | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/sees-u-thant-tomorrow.html | Sees U Thant Tomorrow | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rights-vigil-set-in-americus-ga-two-groups-march-tonight-if-demands.html | RIGHTS VIGIL SET IN AMERICUS, GA.; Two Groups March Tonight if Demands Are Unmet | True | By Gene Robertsspecial To The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/baseball-honors-300ayear-man-galvin-the-winner-of-365-games-joins.html | Baseball Honors $300-a-Year Man; Galvin, the Winner of 365 Games, Joins Hall of Fame | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/betsy-von-furstenberg-gets-starring-role-in-frog-pond.html | Betsy von Furstenberg Gets Starring Role in 'Frog Pond' | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/goldberg-sworn-as-un-delegate-he-is-confident-it-will-be-possible.html | GOLDBERG SWORN AS U.N. DELEGATE; He Is Confident It Will Be Possible to Reach Peace 'Inch by Agonizing Inch' | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/schering-corp.html | Schering Corp. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-student-hurt-in-vietnam.html | U.S. Student Hurt in Vietnam | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/guests-at-wedding-and-at-reception-following-the-ceremony-.html | Guests at Wedding and at Reception Following the Ceremony | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/ocean-science-sells-stock.html | Ocean Science Sells Stock | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/whirlpool-corp.html | Whirlpool Corp. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/warburg-to-open-an-office-here-warburg-to-open-new-office-here.html | Warburg to Open an Office Here; WARBURG TO OPEN NEW OFFICE HERE | True | By John H. Allan | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/harriman-in-yugoslavia-to-meet-tito-tomorrow.html | Harriman, in Yugoslavia, To Meet Tito Tomorrow | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/howard-johnson-co.html | Howard Johnson Co. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/japanese-newsboys-arrive-on-us-tour.html | JAPANESE NEWSBOYS ARRIVE ON U.S. TOUR | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/summary-of-the-day-monday-july-26-1965.html | Summary of the Day; Monday July 26, 1965 | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/hailed-at-festival-picture-begins-run.html | HAILED AT FESTIVAL, PICTURE BEGINS RUN | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mauritania-sets-tie-to-china.html | Mauritania Sets Tie to China | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/angels-beat-red-sox.html | Angels Beat Red Sox | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bribetaking-laid-to-li-exofficial-farrington-is-indicted-on-3.html | BRIBE-TAKING LAID TO L.I. EX-OFFICIAL; Farrington Is Indicted on 3 Counts in Park Land Deal | True | By Roy R. Silver | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/guinea-leader-in-moscow.html | Guinea's Leader in Moscow | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/illegal-price-discounts-laid-to-american-motors.html | Illegal Price Discounts Laid to American Motors | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/big-oil-company-sets-profit-mark-indiana-standard-earnings-rise-9.html | BIG OIL COMPANY SETS PROFIT MARK; Indiana Standard Earnings Rise 9 Per Cent in Half | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/italian-killed-in-ski-race.html | Italian Killed in Ski Race | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/snipers-bullets-wound-children-brother-and-sister-are-shot-in.html | SNIPER'S BULLETS WOUND CHILDREN; Brother and Sister Are Shot in Webster Ave. Play Site | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/packers-tackle-retires.html | Packers' Tackle Retires | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/strike-has-ineffective-start.html | Strike Has Ineffective Start | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/news-of-realty-leases-arranged-american-express-sublets-building.html | NEWS OF REALTY: LEASES ARRANGED; American Express Sublets Building and Plans Move | True | By Thomas W. Ennis | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/eugene-burdick-is-dead-at-46-coauthor-of-ugly-american-collaborator.html | Eugene Burdick Is Dead at 46; Co.Author of 'Ugly American'; Collaborator on 'FailSafe' Taught Political Theory at U. of California | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bonn-rules-out-obstruction.html | Bonn Rules Out Obstruction | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/brubakerspencer.html | BrubakerSpencer | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bonds-price-changes-are-rare-and-without-a-trend-in-a-dull-trading.html | Bonds: Price Changes Are Rare and Without a Trend in a Dull Trading Session; INVESTORS AWAIT REFUNDING TERMS Treasury Will Announce Its Policy Tomorrow on $7.3 Billion of Notes | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/african-parley-postponed.html | African Parley Postponed | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/arrest-of-18-insurgents-announced-in-brazzaville.html | Arrest of 18 Insurgents Announced in Brazzaville | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/american-tobacco-elects.html | American Tobacco Elects | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/city-police-deny-insurance-laxity-martin-bids-vehicle-agency-look.html | CITY POLICE DENY INSURANCE LAXITY; Martin Bids Vehicle Agency 'Look to Its Own House' | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/vice-presidents-named-for-national-city-bank.html | Vice Presidents Named For National City Bank | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/henning-wins-german-open.html | Henning Wins German Open | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/british-payments-assessed.html | British Payments Assessed | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/move-to-end-bans-on-the-union-shop-wins-house-test-bill-voiding.html | MOVE TO END BANS ON THE UNION SHOP WINS HOUSE TEST; Bill Voiding 'Right to Work' Laws of States Brought to Floor by 248-171 Vote | True | By Marjorie Hunter | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/synagogue-is-depicted-on-new-spanish-stamp.html | Synagogue Is Depicted On New Spanish Stamp | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/goldberg-appointment.html | Goldberg Appointment | True | JOHN KHANLIAN | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/steel-mills-fined-for-fixing-prices-150000-penalties-imposed-on.html | STEEL MILLS FINED FOR FIXING PRICES; $150,000 Penalties Imposed on Four More Producers and Trade Association | True | By Franklin Whitehouse | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/housing-measure-passed-by-senate.html | HOUSING MEASURE PASSED BY SENATE | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/sunday-at-vilna-memory-of-nazis-graves-and-razed-village-serve-as.html | SUNDAY AT VILNA: MEMORY OF NAZIS; Graves and Razed Village Serve as Stark Memorials | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/demonstrations-resume.html | Demonstrations Resume | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/general-american-reports-asset-dip.html | GENERAL AMERICAN REPORTS ASSET DIP | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/five-are-named-to-advise-state-panel-on-handicapped.html | Five Are Named to Advise State Panel on Handicapped | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/teenage-country-club-a-critical-success-it-has-2-rules-no-alcohol.html | Teen-Age Country Club a Critical Success; It Has 2 Rules: No Alcohol, No Fights | True | By Walter H. Waggonerspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/outdoor-boxing-a-hit-in-freeport-bouts-attract-familytype-turnout.html | OUTDOOR BOXING A HIT IN FREEPORT; Bouts Attract Family-Type Turnout of 1,300 | True | By Gerald Eskenazispecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/jewels-from-helena-rubinstein-estate-to-be-sold.html | Jewels From Helena Rubinstein Estate to Be Sold | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/food-plan-is-voted-by-westchester.html | FOOD PLAN IS VOTED BY WESTCHESTER | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/national-fight-on-crime.html | National Fight on Crime | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/bridge-brooklyn-tournament-provides-two-surprises.html | Bridge: Brooklyn Tournament Provides Two Surprises | True | By Alan Truscott | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/taxes-shared-in-canada.html | Taxes Shared in Canada | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/curtiss-wright-corp.html | Curtiss-Wright Corp. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/concert-provides-showcase-for-us-american-contemporaries-displayed.html | CONCERT PROVIDES SHOWCASE FOR U.S.; American Contemporaries Displayed at Their Best | True | By Raymond Ericson | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/jp-stevens-names-chairman-and-finance-committee-head.html | J.P. Stevens Names Chairman And Finance Committee Head | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/armstrong-cork-company.html | Armstrong Cork Company | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/terrys-secret-coast-victor-in-81000-sunset-handicap.html | Terry's Secret Coast Victor In $81,000 Sunset Handicap | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/racial-balance-bill-is-passed-in-boston.html | RACIAL BALANCE BILL IS PASSED IN BOSTON | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/two-industrial-funds-choose-new-president.html | Two Industrial Funds Choose New President | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/8year-low-is-seen-in-payment-deficit-payments-deficit-expected-to.html | 8-Year Low Is Seen In Payment Deficit; PAYMENTS DEFICIT EXPECTED TO DROP | True | By Gerd Wilcke | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/laotian-premier-sees-shastri.html | Laotian Premier Sees Shastri | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/senate-backs-coleman-76-to-8-for-judgship-on-appeals-court-former.html | Senate Backs Coleman, 76 to 8, For Judgeship on Appeals Court; Former Mississippi Governor Gets Fifth Circuit Post - Mansfield Leads Fight | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/140000-a-record-is-paid-for-filly-at-kentucky-sales.html | $140,000, a Record, Is Paid For Filly at Kentucky Sales | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/optimism-pervades-luggage-industrys-trade-show-optimism-pervades.html | Optimism Pervades Luggage Industry's Trade Show; Optimism Pervades Trade Show Of Luggage and Leather Goods | True | By Leonard Sloane | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/vulcan-materials-co.html | Vulcan Materials Co. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indonesian-prices-are-soaring-again.html | INDONESIAN PRICES ARE SOARING AGAIN | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/medicare-bill-cuts-veterans-benefit.html | MEDICARE BILL CUTS VETERANS BENEFIT | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indias-durable-party-leaders-ingenuity-tested-by-squabbling-at.html | India's Durable Party; Leaders' Ingenuity Tested by Squabbling At Congress Committee's 2-Day Session | True | By J. Anthony Lukas | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/britains-phone-system-to-use-alldigit-dialing.html | Britain's Phone System To Use All-Digit Dialing | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rockwell-raises-dividend.html | Rockwell Raises Dividend | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/governors-refuse-bipartisan-support-on-vietnam-hatfield-demands.html | Governors Refuse Bipartisan Support on Vietnam; Hatfield Demands Johnson Take Issue to U.N. or Ask Declaration of War | True | By David S. Broder | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/level-of-us-bill-rates-shows-sharp-decline-from-last-week.html | Level of U.S. Bill Rates Shows Sharp Decline From Last Week | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/gypsy-first-boat-to-finish-port-huronmackinac-race.html | Gypsy First Boat to Finish Port Huron-Mackinac Race | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/seeded-stars-gain-in-eastern-tennis-emerson-stolle-are-easy-victors.html | Seeded Stars Gain in Eastern Tennis; EMERSON, STOLLE ARE EASY VICTORS Pasarell, Scott and Taylor Win as Grass Court Play Opens at South Orange | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/pan-american-sulphur-weighs-mexican-plant.html | Pan American Sulphur Weighs Mexican Plant | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/broderick-awards-patrolmans-shield-to-first-trainee.html | Broderick Awards Patrolman's Shield To First Trainee | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/czechs-adopting-capitalist-ways-money-incentives-not-the-plan-will.html | CZECHS ADOPTING CAPITALIST WAYS; Money Incentives, Not 'The Plan,' Will Decide Output | True | By Richard E. Mooney special To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/harts-suspension-lifted.html | Hart's Suspension Lifted | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/madelinejean-gallo-trothli.html | Madeline-Jean Gallo Troth i | True | Special to The New York Times i | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/advertising-billboard-legislation-lagging.html | Advertising Billboard Legislation Lagging | True | By Walter Carlson | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/state-rules-schools-may-use-us-funds-for-parochial-aid.html | State Rules Schools May Use U.S. Funds for Parochial Aid | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/johnson-nominates-oren-harris-as-a-district-judge-in-arkansas-house.html | Johnson Nominates Oren Harris As a District Judge in Arkansas; House Commerce Committee Chairman Will Yield Post to Harley O. Staggers | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/goldwater-enters-hospital-may-have-neck-operation.html | Goldwater Enters Hospital; May Have Neck Operation | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/indian-reds-jeer-at-minister.html | Indian Reds Jeer at Minister | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mrs-weinbach-has-a-son-ll.html | Mrs. Weinbach Has a Son II | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/life-with-sukarno.html | Life With Sukarno | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/asia-crisis-lifts-prices-in-london-vietnam-war-turns-tide-for.html | ASIA CRISIS LIFTS PRICES IN LONDON; Vietnam War Turns Tide for Commodity Futures, Which Sagged Earlier in Year | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/women-complain-of-bias-on-jobs-rights-within-plants-loom-as-major.html | WOMEN COMPLAIN OF BIAS ON JOBS; Rights Within Plants Loom as Major Issue This Year | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/philip-morris-reports-profits-set-highs-for-quarter-and-half.html | Philip Morris Reports Profits Set Highs for Quarter and Half | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/tear-gas-halts-400-in-alabama-march.html | TEAR GAS HALTS 400 IN ALABAMA MARCH | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/lingtemcovought.html | Ling-Temco-Vought | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/sports-of-the-times-job-opportunities.html | Sports of The Times; Job Opportunities | True | By William N. Wallace | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rabbi-judah-g-heller.html | RABBI JUDAH G. HELLER | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mayor-and-miss-cavanagh-wed-by-spellman-41-guests-crowd-chapel-for.html | Mayor and Miss Cavanagh Wed by Spellman; 41 Guests Crowd Chapel For 20-Minute Ceremony Mayor Wagner and Miss Cavanagh Wed by Cardinal at Chapel in His Residence 41 GUESTS ATTEND SIMPLE SERVICES Couple Are Greeted by 250 Later at a Reception in the Cosmopolitan Club | True | By Martin Arnold | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/greyhound-corporation.html | Greyhound Corporation | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/joan-bennett-wont-miss-part-over-sisters-death.html | Joan Bennett Won't Miss Part Over Sister's Death | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/4-are-suspended-in-relief-dispute-accused-of-refusing-to-do-absent.html | 4 ARE SUSPENDED IN RELIEF DISPUTE; Accused of Refusing to Do Absent Colleagues' Work | True | By Natalie Jaffe | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/mt-kisco-mayor-opens-drive-on-smut.html | Mt. Kisco Mayor Opens Drive on Smut | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/salant-salant-elects.html | Salant & Salant Elects | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/ideological-push-urged-by-javits-he-calls-on-progressives-in-gop.html | IDEOLOGICAL PUSH URGED BY JAVITS; He Calls on Progressives in G.O.P. for Enthusiasm | True | By Richard Witkin | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/dural-corp.html | Dural Corp. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/youths-help-jewish-indians-in-mexican-town-us-students-build-center.html | Youths Help 'Jewish Indians' in Mexican Town; U.S. Students Build Center For Isolated Synagogue Peasant Group of 120 Hopes to Live in Israel Some Day | True | By Henry Ginigerspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/concern-formed-here-for-realty-investment.html | Concern Formed Here For Realty Investment | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/prices-drift-off-on-american-list-syntex-advances.html | Prices Drift Off On American List; Syntex Advances | True | By Aleaxnder R. Hammer | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/chekhov-and-a-fairy-tale-share-appreciation-in-brooklyn-park.html | Chekhov and a Fairy Tale Share Appreciation in Brooklyn Park | True | By Albert Ashforth | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/soviet-orchestra-to-make-us-tour-burok-signs-philharmonic-for.html | SOVIET ORCHESTRA TO MAKE U.S. TOUR; Hurok Signs Philharmonic for Carnegie Concerts | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/soviet-jews-say-curbs-are-easing-report-changes-on-matzoh-prayer.html | SOVIET JEWS SAY CURBS ARE EASING; Report Changes on Matzoh, Prayer Books and Rabbis | True | By Peter Grose | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/food-fair-stores.html | Food Fair Stores | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/eastern-applies-for-pacific-runs-seeks-to-link-the-northeast-to.html | EASTERN APPLIES FOR PACIFIC RUNS; Seeks to Link the Northeast to Hawaii and Orient | True | By Fredric C. Appel | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/greek-aides-seek-compromise-chief-fear-resumed-violence-may-bring.html | GREEK AIDES SEEK COMPROMISE CHIEF; Fear Resumed Violence May Bring Army Take-Over | True | By Henry Kamm | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/rollcall-vote-in-senate-on-coleman-nomination.html | Roll-Call Vote in Senate On Coleman Nomination | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/inherit-the-wind-due-on-tv-in-fall-douglas-and-begley-to-star-in.html | INHERIT THE WIND' DUE ON TV IN FALL; Douglas and Begley to Star in 'Monkey Trial' Drama | True | By Val Adams | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/jersey-rate-up.html | Jersey Rate Up | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/brooklyn-highway.html | Brooklyn Highway | True | ROBERT C. WEINBERG | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/top-newark-cab-company-is-picketed-by-teamsters.html | Top Newark Cab Company Is Picketed by Teamsters | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-track-team-leaves-for-kiev-and-meet-with-soviet-silvester-to-fly.html | U.S. Track Team Leaves for Kiev and Meet With Soviet; SILVESTER TO FLY THERE THURSDAY Discus Thrower Returns to Team -- Coach Says Squad 'Runs Scared' | True | By Frank Litsky | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/us-cancels-survey-at-karachis-order.html | U.S. CANCELS SURVEY AT KARACHI'S ORDER | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/westrum-assumes-his-new-role-interim-pilot-picks-fisher-to-start.html | Westrum Assumes His New Role; Interim Pilot Picks Fisher to Start for Mets Today | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/5-cast-for-is-paris-burning.html | 5 Cast 'for 'Is Paris Burning?' | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/paris-snubs-ministers-meeting-in-common-market-controversy.html | Paris Snubs Ministers' Meeting In Common Market Controversy | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/new-camden-bridge-opened.html | New Camden Bridge Opened | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/britain-presents-atom-plan-in-nato-sharp-questioning-reported-on.html | BRITAIN PRESENTS ATOM PLAN IN NATO; Sharp Questioning Reported on Nonproliferation Issue | True | By Henry Tanner | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/corwin-wilson.html | Corwin -- Wilson | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/daughter-of-verwoerd-runs-an-african-mission-she-and-husband-a.html | Daughter of Verwoerd Runs an African Mission; She and Husband, a Minister, Serve Black Congregation Couple Sometimes Find it Hard to Win People's Confidence | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/australia-rules-chatterley-and-lolita-personae-gratae.html | Australia Rules 'Chatterley' And 'Lolita' Personae Gratae | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/genesco-names-two-to-its-board.html | Genesco Names Two to Its Board | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/the-hands-that-scrub-with-tvs-soft-soap-serve-up-a-family-style.html | The Hands That Scrub With TV's Soft Soap Serve Up a Family-Style Barbecue | True | By Jean Hewitt | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/daughter-to-mrs-raizen.html | Daughter to Mrs. Raizen | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/inland-container-corp.html | Inland Container Corp. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/gibson-posts-no-12.html | Gibson Posts No. 12 | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/miss-sorensons-71-wins-medal-honors.html | MISS SORENSON'S 71 WINS MEDAL HONORS | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/boise-cascade-corp.html | Boise Cascade Corp. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/the-heller-tax-plan-governors-favor-sharing-in-federal-revenue-but.html | The Heller Tax Plan; Governors Favor Sharing in Federal Revenue but White House Holds Back | True | By Tom Wickerspecial To the New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/distant-rumble-in-the-subways.html | Distant Rumble in the Subways | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/widow-and-nephew-deny-killing-her-banker-husband.html | Widow and Nephew Deny Killing Her Banker Husband | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/new-president-elected-by-james-talcott-inc.html | New President Elected By James Talcott, Inc. | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/news-and-notes-about-transport.html | News and Notes About Transport | True | Special to The New York Times | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/united-air-sets-mark-united-air-lines-reports-records.html | United Air Sets Mark; UNITED AIR LINES REPORTS RECORDS | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-27 | 1965-07-27 | https://www.nytimes.com/1965/07/27/archives/savio-among-773-arrested.html | Savio Among 773 Arrested | True | | 1993-06-29 | RE0000627904 | B00000203948 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pompidou-rejects-role-of-eec-unit-stand-indicates-continued-common.html | POMPIDOU REJECTS ROLE OF E.E.C. UNIT; Stand Indicates Continued Common Market Crisis POMPIDOU REJECTS ROLE OF E.E.C. UNIT | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sperry-realigns-top-management-vickers-becomes-chairman-forster-is.html | SPERRY REALIGNS TOP MANAGEMENT; Vickers Becomes Chairman -- Forster Is President SPERRY REALIGNS TOP MANAGEMENT | True | By Wallace Turnerspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/intersection-in-indiana-fatal-to-3-generations-in-family.html | Intersection in Indiana Fatal To 3 Generations in Family | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/kinney-plans-acquisition.html | Kinney Plans Acquisition | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/president-appoints-foy-to-head-exports-council.html | President Appoints Foy To Head Exports Council | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/30-keeping-up-vigil-at-alabama-barrier.html | 30 KEEPING UP VIGIL AT ALABAMA BARRIER | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/jersey-report-says-encephalitis-in-64-was-mild-epidemic.html | Jersey Report Says Encephalitis in 64 Was Mild Epidemic | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pauline-betz-addie-among-five-named-to-tennis-hall-of-fame.html | Pauline Betz Addie Among Five Named to Tennis Hall of Fame | True | By Allison Danzig | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/missrichardson-will-be-married-to-david-helprin-summit-junior.html | Miss-Richardson Will Be Married To David Helprin; Summit Junior League Member Engaged to I Vermo___nnt Tea____cher | True | Special to Till New York Timel I | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/papandreous-bid-expected-to-fail-greek-coalition-is-predicted-by.html | PAPANDREOU'S BID EXPECTED TO FAIL; Greek Coalition Is Predicted by Ex-Premier's Backers | True | By Henry Kamm | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/hagan-signs-with-hawks.html | Hagan Signs With Hawks | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/tva-sells-discount-notes.html | T.V.A. Sells Discount Notes | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ancient-culture-brought-to-life-mormons-pageant-recounts-history-of.html | Ancient Culture Brought to Life; Mormons' Pageant Recounts History of the Church 25,000 Gather to Watch First of 5 Performances Ancient Culture Comes to Life In Mormon Pageantry Upstate | True | By George Duganspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/news-of-realty-slum-project-city-to-aid-nonprofit-group-in.html | NEWS OF REALTY: SLUM PROJECT; City to Aid Nonprofit Group in Rehabilitation Plan | True | By Lawrence O'Kane | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/canada-finds-french-lose-family-unity.html | Canada Finds French Lose Family Unity | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/desapio-will-run-for-village-post-plans-3d-attempt-to-make-comeback.html | DESAPIO WILL RUN FOR 'VILLAGE' POST; Plans 3d Attempt to Make Comeback as Leader | True | By Ronald Sullivan | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-seized-in-rare-coin-theft-on-madison-ave-jan-4.html | 2 Seized in Rare Coin Theft On Madison Ave. Jan. 4 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/medical-aid-bill-voted-by-house-rollcall-is-307-to-116-senate-to.html | MEDICAL AID BILL VOTED BY HOUSE; Roll-Call Is 307 to 116 -- Senate to Act Today | True | By John D. Morrisspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sota-and-miguel-triumph-in-11nation-golf-tourney.html | Sota and Miguel Triumph In 11-Nation Golf Tourney | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/tshombe-says-cuban-reds-fight-with-congos-rebels.html | Tshombe Says Cuban Reds Fight With Congo's Rebels | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/stengels-operation-called-perfectly-successful.html | Stengel's Operation Called 'Perfectly Successful' | True | By Gerald Eskenazi | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/troops-battle-vietcong.html | Troops Battle Vietcong | True | By Jack Langguth | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mets-add-to-coaching-staff.html | Mets Add to Coaching Staff | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/bonds-200-million-in-corporate-offerings-arriving-in-market-moving.html | Bonds: $200 Million in Corporate Offerings Arriving in Market Moving Quickly; MUNICIPAL LIST TRADED ACTIVELY | True | By John H. Allan | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/prague-to-revise-central-banking-credit-and-interest-rates-to-be.html | PRAGUE TO REVISE CENTRAL BANKING; Credit and Interest Rates to Be Used as Controls | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sol-gelbs-robbed-of-jewels.html | Sol Gelbs Robbed of Jewels | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mr-beames-gravediggers.html | Mr. Beame's Gravediggers | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/air-frances-first-cargo-jet-received-in-boeing-ceremony.html | Air France's First Cargo Jet Received in Boeing Ceremony | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/stock-prices-dip-in-brisk-trading-market-zigzags-to-a-slight.html | STOCK PRICES DIP IN BRISK TRADING; Market Zigzags to a Slight Decline as Investors Await Reports on Vietnam | True | By Edward T. O'Toole | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/john-m-headley-and-miss-renouf-wed-at-amherst-prouessor-at-u-of.html | John M. Headley And Miss Renouf Wed at Amherst; Prouessor at U. of North Carolina Marries a Yale Ph.D. Student | True | 81edal [o 'me :N'.*, YOrk Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/doctors-urge-boycott.html | Doctors Urge Boycott | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/president-pays-back-hospitality-debt-of-42.html | President Pays Back Hospitality Debt of '42 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/flood-control-program-is-authorized-by-senate.html | Flood Control Program Is Authorized by Senate | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-lets-credit-with-imf-lapse-expects-little-or-no-future-borrowing.html | U.S. LETS CREDIT WITH I.M.F. LAPSE; Expects Little or No Future Borrowing From Fund as Stand-By Expires | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/england-and-south-africa-play-draw-in-cricket-test.html | England and South Africa Play Draw in Cricket Test | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/revere-copper-promotes.html | Revere Copper Promotes | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/klan-sets-delaware-rally.html | Klan Sets Delaware Rally | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/130000-stolen-from-vault.html | $130,000 Stolen From Vault | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-raids-2-missile-sites-in-vietnam-wrecking-one-johnson-to-speak.html | U.S. RAIDS 2 MISSILE SITES IN VIETNAM, WRECKING ONE; JOHNSON TO SPEAK TODAY; SIX PLANES LOST | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/transport-news-data-withheld-us-refuses-to-disclose-its-military.html | TRANSPORT NEWS; DATA WITHHELD; U.S. Refuses to Disclose Its Military Sailing Schedules | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/negroes-question-4-ticketleaders-mayoral-candidates-asked-for-views.html | NEGROES QUESTION 4 TICKET-LEADERS; Mayoral Candidates Asked for Views on Rights | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/poles-to-adopt-profit-economy-but-official-says-planning-controls.html | POLES TO ADOPT PROFIT ECONOMY; But Official Says Planning Controls Will Be Retained | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/33636-double-at-monticello.html | $33,636 Double at Monticello | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/james-young-dead-air-industrialist-81.html | JAMES YOUNG DEAD; AIR INDUSTRIALIST, 81 | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ama-attacks-bill-for-federal-system-of-medical-centers.html | A.M.A. Attacks Bill For Federal System Of Medical Centers | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/asahi-newsboys-marvel-at-fair-japanese-visitors-also-find-americans.html | ASAHI NEWSBOYS MARVEL AT FAIR; Japanese Visitors Also Find Americans Very Polite | True | By Robert Alden | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/powell-inquiry-on-schools-opens-willis-testifies-migration-causes.html | POWELL INQUIRY ON SCHOOLS OPENS; Willis Testifies Migration Causes Chicago Imbalance | True | By John Herbers | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/athletics-check-red-sox-73-108-boston-is-beaten-despite-3-homers-by.html | ATHLETICS CHECK RED SOX, 7-3, 10-8; Boston Is Beaten Despite 3 Homers by Conigliaro | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/new-firstaid-kit-fights-snake-bite.html | New First-Aid Kit Fights Snake Bite | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ashland-shakespeare-festival-in-oregon-opens-25th-season.html | Ashland Shakespeare Festival In Oregon Opens 25th Season | True | By Lawrence E. Davies | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/governors-back-a-school-compact-endorse-interstate-panel-to-improve.html | GOVERNORS BACK A SCHOOL COMPACT; Endorse Interstate Panel to Improve Education GOVERNORS BACK A SCHOOL COMPACT | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/unit-of-marine-midland-discloses-2-foreign-deals.html | Unit of Marine Midland Discloses 2 Foreign Deals | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/state-democrats-replace-mckeon-with-burns-binghamton-mayor.html | State Democrats Replace McKeon With Burns, Binghamton Mayor; DEMOCRATS ELECT BURNS CHAIRMAN | True | By Richard L. Madden | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/borden-reports-earnings-record-2d-quarter-total-advances-92-to.html | BORDEN REPORTS EARNINGS RECORD; 2d Quarter Total Advances 9.2% to $14,321,404 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/tva-asks-provisions-on-land-in-coal-bidding.html | T.V.A. Asks Provisions On Land In Coal Bidding | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/battista-visits-wall-st-with-elephant-monkey.html | Battista Visits Wall St. With Elephant, Monkey | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/record-is-set-in-world-shipbuilding.html | Record Is Set in World Shipbuilding | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-trains-derailed-in-kansas.html | 2 Trains Derailed in Kansas | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-appointed-by-smithgreenland.html | 2 Appointed by Smith-Greenland | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/shor-wins-bethpage-tennis.html | Shor Wins Bethpage Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pickwick-coming-oct-4.html | Pickwick' Coming Oct. 4 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/tanzanias-position-on-common-market.html | Tanzania's Position on Common Market | True | M.A. FOUM | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ship-negotiators-meet-with-wirtz-secretary-urges-effort-to-end.html | SHIP NEGOTIATORS MEET WITH WIRTZ; Secretary Urges Effort to End 42-Day-Old Strike | True | By David R. Jonesspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/policeman-cleared-in-negros-slaying-policeman-cleared-in-slaying-of.html | Policeman Cleared In Negro's Slaying; Policeman Cleared in Slaying Of Bedford-Stuyvesant Negro | True | By David Anderson | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/con-edison-reports-profit-mark-in-half.html | Con Edison Reports Profit Mark in Half | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/purchase-protests-plans-for-campus.html | PURCHASE PROTESTS PLANS FOR CAMPUS | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mkesson-battle-won-by-holders-glen-alden-to-buy-a-million-of-the.html | M'KESSON BATTLE WON BY HOLDERS; Glen Alden to Buy a Million of the 2,345,108 Shares Tendered at $49 Each | True | By Clare M. Reckert | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/homer-by-tresh-decides-opener-clout-in-6th-follows-walk-to-mantle-3.html | HOMER BY TRESH DECIDES OPENER; Clout in 6th Follows Walk to Mantle -- 3 Runs in 8th Back Sparma in Finale | True | By Leonard Koppett | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-praises-moves.html | U.S. Praises Moves | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/japan-is-revamping-her-fiscal-policy.html | JAPAN IS REVAMPING HER FISCAL POLICY | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/senate-hearings-on-gun-bill-end-dodd-predicts-good-strong-measure.html | SENATE HEARINGS ON GUN BILL END; Dodd Predicts 'Good, Strong' Measure on Mail Sale | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/house-may-act-tomorrow-on-bill-to-end-union-curb.html | House May Act Tomorrow On Bill to End Union Curb | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/lodge-is-approved-by-group-in-senate.html | LODGE IS APPROVED BY GROUP IN SENATE | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/rainbow-room-and-grill-up-up-and-away-from-it-all-65story-high-cafe.html | Rainbow Room and Grill: Up, Up and Away From It All; 65-Story-High Cafe Is a Refuge From Ye Ye and Frug | | BY Bernard Weinraub | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/fw-woolworth-co.html | F.W. Woolworth Co. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/army-calls-dischinger.html | Army Calls Dischinger | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-plane-crashes-in-bermuda.html | U.S. Plane Crashes in Bermuda | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/philippine-air-force-plane-wrecked-on-panay-mountain.html | Philippine Air Force Plane Wrecked on Panay Mountain | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/catholic-hails-talks-with-presbyterians-on-christian-unity.html | Catholic Hails Talks With Presbyterians On Christian Unity | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/commodities-copper-prices-advance-as-the-effects-of-vietnam-reports.html | Commodities: Copper Prices Advance as the Effects of Vietnam Reports Widen; GAINS ARE SHOWN IN ALL CONTRACTS Pace of Grain Trading Also Quickens Because of the International News | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/how-pentagon-would-mobilize-reservists-for-duty-in-vietnam.html | How Pentagon Would Mobilize Reservists for Duty in Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/nuptials-in-london-for-virginia-smyth.html | Nuptials in London For Virginia Smyth| | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/clark-oil-refining-earnings-issued-by-oil-concerns.html | Clark Oil & Refining EARNINGS ISSUED BY OIL CONCERNS | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/gypsy-first-3-time-victor-in-mackinac-yacht-race.html | Gypsy First 3-Time Victor In Mackinac Yacht Race | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/advertising-foote-cone-foote-cone.html | Advertising Foote, Cone . . . Foote, Cone . . . | True | By Walter Carlson | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/17nation-parley-on-arms-resumes-us-and-soviet-agree-time-is-running.html | 17-NATION PARLEY ON ARMS RESUMES; U.S. and Soviet Agree Time Is Running Out for Accord but Clash on Solutions 17-NATION PARLEY ON ARMS RESUMES | True | By M.s. Handlerspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/closer-usalgerian-ties-seen.html | Closer U.S.-Algerian Ties Seen | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/yearling-filly-brings-92000.html | Yearling Filly Brings $92,000 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/indians-beat-white-sox.html | Indians Beat White Sox | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/dominican-cabbies-protest-draws-an-antius-crowd.html | Dominican Cabbies' Protest Draws an Anti-U.S. Crowd | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/irish-town-honors-dempsey.html | Irish Town Honors Dempsey | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/david-krant-to-wed-elizabetha-howard.html | David Krant to Wed ElizabethA. Howard | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-five-wins-in-sweden.html | U.S. Five Wins in Sweden | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/abraham-redelheim-68-dies-ex-president-of-us-zionists.html | Abraham Redelheim, 68, Dies; , Ex, President of U.S. Zionists | | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/cbs-to-present-hour-of-mostel-comedian-to-share-show-with-carol.html | C.B.S. TO PRESENT HOUR OF MOSTEL; Comedian to Share Show With Carol Burnett | True | By Val Adams | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/msgr-william-p-leahy.html | MSGR. WILLIAM P. LEAHYi | True | Special to The New York Times [ | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/gilchrist-prepares-terms-for-broncos.html | GILCHRIST PREPARES TERMS FOR BRONCOS | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/vincent-donehue-to-stage-haifa-theaters-peter-pan.html | Vincent Donehue to Stage Haifa Theater's 'Peter Pan' | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/communities-on-the-hudson-assail-governors-plan-for-shore.html | Communities on the Hudson Assail Governor's Plan for Shore Expressway | True | By Homer Bigart | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/engineer-is-fiance-of-deborah-milton.html | Engineer Is Fiance Of Deborah Milton | True | Special to Tile New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/heim-balmain-and-ricci-spend-a-day-at-camp.html | Heim, Balmain and Ricci Spend a Day at Camp | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/confusion-marks-air-baggage-rule-changes-slated-for-sunday-on-what.html | CONFUSION MARKS AIR BAGGAGE RULE; Changes Slated for Sunday on What May Be Carried Free Vary With Lines SIZE IS LIMITING FACTOR Airlines Got $17,400,000 Last Year Under Excess Weight Charge System | True | By Fredric C. Appel | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/interchemical-corp.html | Interchemical Corp. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/blast-near-us-unit-in-bogota.html | Blast Near U.S. Unit in Bogota | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/monticello-gets-extension.html | Monticello Gets Extension | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/new-york-exchange-seat-is-sold-for-190000-price.html | New York Exchange Seat Is Sold for $190,000 Price | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/delays-in-jersey-denied.html | Delays in Jersey Denied | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/jo-ranson-writer-and-radio-officer.html | JO RANSON, WRITER AND RADIO OFFICER | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/hagen-undergoes-surgery.html | Hagen Undergoes Surgery | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/new-bill-limits-cruise-operators-maritime-agency-seeks-to-prevent.html | NEW BILL LIMITS CRUISE OPERATORS; Maritime Agency Seeks to Prevent Strandings | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/new-issue-is-sold-by-philadelphia-28-million-in-school-bonds-placed.html | NEW ISSUE IS SOLD BY PHILADELPHIA; $28 Million in School Bonds Placed With Chase Group | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/france-boycotts-planning-by-nato-aides-to-shun-preparations-for.html | FRANCE BOYCOTTS PLANNING BY NATO; Aides to Shun Preparations for Exercise This Fall | True | By Arthur J. Olsen | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/colleagues-in-cabinet-buy-stevensons-chair.html | Colleagues in Cabinet Buy Stevenson's Chair | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/decision-due-today-on-move-by-penney.html | DECISION DUE TODAY ON MOVE BY PENNEY | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/superiors-tapped-tax-agent-phones-revenue-officials-disclose.html | SUPERIORS TAPPED TAX AGENT PHONES; Revenue Officials Disclose Surveillance of Suspects | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/blades-lynch.html | Blades -- Lynch | | .pec/al to Tii New York Tlmc | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/career-women-choose-a-chief-who-is-a-boss-in-mans-world.html | Career Women Choose a Chief Who Is a Boss in Man's World | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/morristown-policeman-beaten-after-rights-rally.html | Morristown Policeman Beaten By Negroes After Rights Rally | True | By Walter H. Waggoner | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/emerson-stolle-and-scott-advance-in-eastern-tennis-taylor-gerrard.html | Emerson, Stolle and Scott Advance in Eastern Tennis; TAYLOR, GERRARD TAKEN TO 3 SETS | True | By Gordon S. White Jr. | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/end-of-mail-strike-is-seen-in-canada.html | END OF MAIL STRIKE IS SEEN IN CANADA | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/asian-bank-pledges-above-500-million.html | ASIAN BANK PLEDGES ABOVE $500 MILLION | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/jersey-gets-renewal-grant.html | Jersey Gets Renewal Grant | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/namath-to-make-his-jet-debut-in-game-with-patriots-tonight.html | Namath to Make His Jet Debut In Game With Patriots Tonight | True | By William N. Wallace | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/danish-newsman-at-un-is-killed-in-plunge-here.html | Danish Newsman at U.N. Is Killed in Plunge Here | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/3car-crash-snarls-traffic.html | 3-Car Crash Snarls Traffic | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/western-warrior-340-defeats-tarpon-on-aqueducts-turf-course.html | Western Warrior, $3.40, Defeats Tarpon on Aqueduct's Turf Course; RENEPACHE THIRD IN 1 1/8-MILE EVENT | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/trips-yield-stuffed-toys-and-recipes.html | Trips Yield Stuffed Toys And Recipes | True | By Jean Hewitt | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/arrive-on-island.html | Arrive on Island | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/a-policemans-kiss-is-therapy-for-a-victim-of-encephalitis-5.html | A Policeman's Kiss Is Therapy For a Victim of Encephalitis, 5 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/treasury-bills-sold-at-a-slight-advance.html | Treasury Bills Sold At a Slight Advance | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/national-can-corporation.html | National Can Corporation | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/bulova-shows-products-for-voyage-to-moon.html | Bulova Shows Products For Voyage to Moon | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/petti-perry-68-a-kl-communist-secondstring-leader-jailed-after-1953.html | PETTIS PERRY, 68, A kl.S. COMMUNIST; Second-String Leader Jailed After 1953 Trial Dies | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-refuses-to-comment.html | U.S. Refuses to Comment | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/conferees-cut-off-voting-bill-talks.html | CONFEREES CUT OFF VOTING BILL TALKS | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/baldwin-discharged-by-army.html | Baldwin Discharged by Army | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-acts-to-free-4-americas-women.html | U.S. Acts to Free 4 Americas Women | True | By Gene Roberts | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/soviet-corrects-rocket-area.html | Soviet Corrects Rocket Area | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/gartner-takes-billiards-match.html | Gartner Takes Billiards Match | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/chinese-say-soviet-is-betraying-hanoi.html | CHINESE SAY SOVIET IS BETRAYING HANOI | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mrs-robert-eckhardt.html | MRS, ROBERT ECKHARDT | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pirates-top-phils-in-10th-for-split-wagner-beaten-32-after-taking.html | PIRATES TOP PHILS IN 10TH FOR SPLIT; Wagner Beaten, 3-2, After Taking Opener by 3-1 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sports-car-endurance-races-not-so-enduring-for-the-fans.html | Sports Car Endurance Races Not So Enduring for the Fans | True | By Frank M. Blunk | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/wm-wrigley-jr-co.html | Wm. Wrigley Jr. Co. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/universal-oil-products.html | Universal Oil Products | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/national-gypsum-co.html | National Gypsum Co. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/urban-research-pressed-by-us-humphrey-traces-program-to-solve.html | URBAN RESEARCH PRESSED BY U.S.; Humphrey Traces Program to Solve Problems of Cities | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/miss-consfance-ni-cuffita-enaed-to-merwyn-carroll.html | Miss Constance Nl. Cuffita Enaed to Merwyn Carroll | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/barons-daughter-finds-shopkeeping-to-her-taste.html | Baron's Daughter Finds Shopkeeping to Her Taste | True | By Virginia Lee Warren | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/chileus-agriculture-pact.html | Chile-U.S. Agriculture Pact | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/new-chief-picked-by-peabody-coal-earnings-advance.html | New Chief Picked By Peabody Coal; Earnings Advance | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/foreign-affairs-the-rules-of-greek-tragedy.html | Foreign Affairs: The Rules of Greek Tragedy | True | By C.I. Sulzberger | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/allamerica-golf-team-honored-at-dinner-here.html | All-America Golf Team Honored at Dinner Here | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/division-reported-packing.html | Division Reported Packing | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mother-and-four-children-drown-in-ohio-fishing-lake.html | Mother and Four Children Drown in Ohio Fishing Lake | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/road-funds-urged-for-mass-transit.html | ROAD FUNDS URGED FOR MASS TRANSIT | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-steel-profits-rise-sharply-metal-companies-report-earnings.html | U.S. Steel Profits Rise Sharply; METAL COMPANIES REPORT EARNINGS | True | By Robert A. Wright | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/railroad-sale-slated.html | Railroad Sale Slated | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/greenish-water-plagues-ossining-new-york-accused-of-not-removing.html | GREENISH WATER PLAGUES OSSINING; New York Accused of Not Removing All the Algae | True | By McCandlish Phillips | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/paperboard-output-rose-05-in-week.html | PAPERBOARD OUTPUT ROSE 0.5% IN WEEK | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/heath-is-assured-of-top-tory-post-gets-majority-on-first-vote-for.html | HEATH IS ASSURED OF TOP TORY POST; Gets Majority on First Vote for Leader -- Maudling and Powell Withdraw | True | By Anthony Lewis | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/drinking-linked-to-youths-crash-fairfield-son-of-an-admiral-killed.html | DRINKING LINKED TO YOUTH'S CRASH; Fairfield Son of an Admiral Killed While Driving | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/study-of-roadtoll-cut-set.html | Study of Road-Toll Cut Set | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-is-suing-for-damages-in-glass-fiber-trust-case-us-asks-damages.html | U.S. Is Suing for Damages In Glass Fiber Trust Case; U.S. ASKS DAMAGES FOR PRICE-FIXING | True | By Franklin Whitehouse | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/banks-plan-talks-on-uruguay-debt-banks-plan-talks-on-uruguay-debt.html | Banks Plan Talks On Uruguay Debt; BANKS PLAN TALKS ON URUGUAY DEBT | True | By Robert Frost | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/president-on-tv-to-give-results-of-policy-review-johnson-to-talk-on.html | President, on TV, to Give Results of Policy Review; JOHNSON TO TALK ON VIETNAM TODAY | True | By John D. Pomfretspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/crown-zellerbach-corp.html | Crown Zellerbach Corp. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mayor-and-wife-begin-honeymoon-they-plan-to-spend-2-weeks-on-marco.html | MAYOR AND WIFE BEGIN HONEYMOON; They Plan to Spend 2 Weeks on Marco Island Off the West Coast of Florida | True | By Martin Arnold | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/machinetool-orders-showed-a-sharp-advance-during-june-cutting-and.html | Machine-Tool Orders Showed A Sharp Advance During June; Cutting and Forming Devices Hit Total of $135.9 Million -- Overseas List Fell TOOL ORDERS UP SHARPLY IN JUNE | True | By William M. Freeman | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/general-american.html | General American | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-tries-to-curb-vietnam-torture-talks-with-the-red-cross-and.html | U.S. TRIES TO CURB VIETNAM TORTURE; Talks With the Red Cross and Saigon on Prisoners | True | By Lloyd Garrison | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/hudson-bridge-traffic-up.html | Hudson Bridge Traffic Up | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/housing-aid-bill-voted-by-house-251168-and-sent-to-johnson.html | Housing Aid Bill Voted by House, 251-168, and Sent to Johnson | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/pollution-data-questioned-here-benline-calls-new-hearings-views.html | POLLUTION DATA QUESTIONED HERE; Benline Calls New Hearings -- Views Held Misleading | True | By Charles G. Bennett | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/poverty-project-leads-to-132-jobs-truckdriver-trainees-win-praise.html | POVERTY PROJECT LEADS TO 132 JOBS; Truck-Driver Trainees Win Praise in Tests of Skill | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mrs-izaac-killam-financiers-widow.html | MRS. IZAAC KILLAM, FINANCIER'S WIDOW | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-concerts-in-israel-open-music-and-drama-festival.html | 2 Concerts in Israel Open Music and Drama Festival | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/debentures-sold-by-baltimore-gas-30-million-issue-is-won-by-first.html | DEBENTURES SOLD BY BALTIMORE GAS; $30 Million Issue Is Won by First Boston-White, Weld | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/spahn-has-4hitter-but-purkey-cards-subdues-giants-30.html | Spahn Has 4-Hitter, But Purkey, Cards, Subdues Giants, 3-0 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/atlantic-city-gets-us-grant.html | Atlantic City Gets U.S. Grant | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/briton-with-ambition-edward-heath.html | Briton With Ambition; Edward Heath | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/emphasis-on-education-gardners-appointment-to-cabinet-puts-school.html | Emphasis on Education; Gardner's Appointment to Cabinet Puts School Problems in Agency's Limelight | True | By Fred M. Hechinger | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/welchs-veto-power-disclosed-in-tv-show-on-birch-society-leader-of.html | Welch's Veto Power Disclosed In TV Show on Birch Society; Leader of Right-Wing Group and Aides Reveal Details on Educational Network | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-more-charged-with-bribery-in-li-land-deals-expdeputy-nassau.html | 2 More Charged With Bribery in L.I. Land Deals; Ex-Deputy Nassau Attorney and Another Lawyer Indicted in Inquiry | True | By Roy R. Silverspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/american-y-c-crew-wins.html | American Y.C. Crew Wins | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/queens-theater-opens-aug-24.html | Queens Theater Opens Aug 24 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/el-bruce-co.html | E.L. Bruce Co. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/undercooked-labor-law.html | Undercooked Labor Law | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/japanese-will-cut-us-players-to-end-baseballs-foreign-look.html | Japanese Will Cut U.S. Players To End Baseball's Foreign Look | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-team-snaps-soviet-red-tape-athletes-get-to-kiev-following-tangle.html | U.S. Team Snaps Soviet Red Tape; Athletes Get to Kiev Following Tangle at Moscow Airport | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/trial-lawyers-urge-city-to-permit-pleas-by-mail.html | Trial Lawyers Urge City To Permit Pleas by Mail | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/hearings-on-recreation-area-for-delaware-river-ended.html | Hearings on Recreation Area For Delaware River Ended | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/bridge-mckenney-trophy-contender-again-dogged-by-a-jacoby.html | Bridge: McKenney Trophy Contender Again Dogged by a Jacoby | True | By Alan Truscott | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/the-background-and-heart-of-italy-italy-a-journey-through-time-by.html | The 'Background and Heart' of Italy; ITALY: A Journey Through Time. By John A. Crow. 400 pages. Harper & Row. $5.95. | True | By Orville Prescott | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/escalators-in-subways.html | Escalators in Subways | True | REGINA POZNER | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/69-by-wilcoxen-paces-qualifiers-he-leads-field-in-trial-for.html | 69 BY WILCOXEN PACES QUALIFIERS; He Leads Field in Trial for Metropolitan Amateur | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/prices-on-london-stock-market-lose-ground-as-deflation-steps-are.html | Prices on London Stock Market Lose Ground as Deflation Steps Are Awaited; LOSSES REDUCED FOR SOME GROUPS Gold Shares Achieve Small Gains -- Frankfurt Lists a General Advance | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sports-of-the-times-a-day-at-the-office.html | Sports of The Times; A Day at the Office | True | By Lincoln A. Werden | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/draft-limitation-rescinded.html | Draft Limitation Rescinded | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/son-to-mrs-manocherian.html | Son to Mrs. Manocherian | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/nkrumah-aide-opens-talks-in-hanoi-on-vietnam-war.html | Nkrumah Aide Opens Talks In Hanoi on Vietnam War | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/danielrops-65-religiouswriter-author-of-70-books-is-dead-in-french.html | DANIEL-ROPS, 65, RELIGIOUSWRITER; Author of 70 Books Is Dead -- In French Academy | True | Special to Tile New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/quintuplets-born-in-new-zealand-4-girls-boy-and-mother-are-well.html | QUINTUPLETS BORN IN NEW ZEALAND; 4 Girls, Boy and Mother Are Well -- Delivery Normal | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/specialist-in-stores-joins-sutton-towne.html | Specialist in Stores Joins Sutton & Towne | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/for-midtown-garages.html | For Midtown Garages | True | JACK I. STRAUS | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/twins-95-victors-after-losing-107-brumley-connects-twice-in-opener.html | TWINS 9-5 VICTORS AFTER LOSING, 10-7; Brumley Connects Twice in Opener for Senators | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/soviet-economic-gains.html | Soviet Economic Gains | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/prize-to-stevenson.html | Prize to Stevenson? | True | CHRISTOPHER KORNAROS | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/rutgers-fills-high-position.html | Rutgers Fills High Position | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/klm-names-cargo-manager.html | KLM Names Cargo Manager | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/grenade-injures-11-at-saigon.html | Grenade Injures 11 at Saigon | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/a-hovercraft-refuses-to-hover-for-the-queen.html | A Hovercraft Refuses To Hover for the Queen | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/hans-p-treuentels-a-leader-in-lutheran-church-60-dead.html | Hans P. Treuentels, a Leader in Lutheran Church, 60, Dead | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/cities-service-sets-2for1-split-of-stock-and-dividend-increase.html | Cities Service Sets 2-for-1 Split Of Stock and Dividend Increase; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/miss-sorenson-wins-on-links-5-and-3.html | MISS SORENSON WINS ON LINKS, 5 AND 3 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/vice-president-named-by-bank-in-puerto-rico.html | Vice President Named By Bank in Puerto Rico | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/financing-is-announced.html | Financing Is Announced | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/president-signs-cigarettes-bill-measure-requires-warning-label-on.html | PRESIDENT SIGNS CIGARETTES BILL; Measure Requires Warning Label on Packs After Jan. 1 | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/grade-falsifying-is-laid-to-school-new-haven-principal-named.html | GRADE FALSIFYING IS LAID TO SCHOOL; New Haven Principal Named Responsible for Giving Aid to 155 Students GRADE FALSIFYING IS LAID TO SCHOOL | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/blau-and-irving-list-first-plays-beaumont-theater-to-open-oct-21.html | BLAU AND IRVING LIST FIRST PLAYS; Beaumont Theater to Open Oct. 21 With 'Danton's Death' | True | By Sam Zolotow | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/six-take-2d-race-in-cruise-week-sail-despite-light-winds.html | Six Take 2d Race In Cruise Week Sail Despite Light Winds | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/florence-gets-prices-on-its-priceless-art.html | Florence Gets Prices On Its Priceless Art | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/martinmarietta-corp-elects-two.html | Martin-Marietta Corp. Elects Two | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/belgian-crisis-ends-with-formation-of-coalition-government.html | Belgian Crisis Ends With Formation of Coalition Government | True | By Edward Cowan | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/minneapolis-nobody-here-but-us-governors.html | Minneapolis: Nobody Here but Us Governors | True | By Tom Wicker | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/france-to-widen-her-role.html | France to Widen Her Role | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/roberts-on-waivers-unhappy-in-relief-role.html | Roberts on Waivers; Unhappy in Relief Role | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/guatemala-seizes-6-in-killings.html | Guatemala Seizes 6 in Killings | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/dead-heats-mark-monmouth-race-ties-for-first-and-third-occur-in.html | DEAD HEATS MARK MONMOUTH RACE; Ties for First and Third Occur in Fifth Event | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/700000-koreans-pay-rhee-tribute-first-president-is-buried-in.html | 700,000 KOREANS PAY RHEE TRIBUTE; 'First President Is Buried in National Cemetery | True | p'clal t,) The Nt',' York Timrs | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/poor-to-convene-to-pick-leaders-852-groups-invited-to-elect.html | POOR TO CONVENE TO PICK LEADERS; 852 Groups Invited to Elect Neighborhood Delegates | True | By Natalie Jaffe | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/2-testify-on-bogalusa-rights-beatings.html | 2 Testify on Bogalusa Rights Beatings | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/celebrezze-quits-educator-to-get-his-cabinet-post-john-w-gardner.html | CELEBREZZE QUITS; EDUCATOR TO GET HIS CABINET POST; John W. Gardner, Carnegie Corporation President, to Head Welfare Agency | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/borek-with-203-captures-long-island-pga-title.html | Borek, With 203, Captures Long Island P.G.A. Title | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/callaghan-speech-spurs-pound-canadian-dollar-also-advances.html | Callaghan Speech Spurs Pound; Canadian Dollar Also Advances | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/nlrb-aide-rules-for-textile-union.html | N.L.R.B. AIDE RULES FOR TEXTILE UNION | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/new-program-to-increase-us-doctors-in-vietnam.html | New Program to Increase U.S. Doctors in Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sidelights-stock-thievery-takes-holiday.html | Sidelights; Stock Thievery Takes Holiday | True | RICHARD PHALON | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/index-of-commodity-prices-shows-a-01-gain-to-1032.html | Index of Commodity Prices Shows a 0.1 Gain to 103.2 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/sunwear-names-president.html | Sunwear Names President | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/auto-injuries-decline-here.html | Auto Injuries Decline Here | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/shastri-off-to-visit-tito.html | Shastri Off to Visit Tito | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/white-school-faces-challenge-in-selma.html | WHITE SCHOOL FACES CHALLENGE IN SELMA | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/saigon-bank-ousts-useducated-head.html | SAIGON BANK OUSTS U.S.-EDUCATED HEAD | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/wood-field-and-stream-trout-fishermen-are-striking-it-rich-in-moose.html | Wood, Field and Stream; Trout Fishermen Are Striking It Rich in Moose River Area Waters | True | By Michael Strauss | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/egyptian-said-to-admit-spying-for-us.html | Egyptian Said to Admit Spying for U.S. | True | By Hedrick Smith | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/a-moscow-rabbi-says-us-jews-are-welcome-but-he-rules-out.html | A Moscow Rabbi Says U.S. Jews Are Welcome; But He Rules Out Hospitality for Writers of 'Slanders' Foreigners Urged to Pay Visit 'to See Factual Situation' | True | By Peter Grosespecial To The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/chancellor-quits-at-pittsburgh-u-litchfield-leaves-amid-a.html | CHANCELLOR QUITS AT PITTSBURGH U.; Litchfield Leaves Amid a Controversy on Finances | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/earnings-of-gm-highest-in-world-if-65-sales-pace-continues-12month.html | EARNINGS OF G.M. HIGHEST IN WORLD; If '65 Sales Pace Continues, 12-Month Net Will Exceed Record Set by A.T.&T. EARNINGS OF G.M. HIGHEST IN WORLD | True | By Richard Rutter | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/thunderbird-pros-play-with-amateurs-in-tourney-today.html | Thunderbird Pros Play With Amateurs In Tourney Today | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/georgiapacific-corp.html | Georgia-Pacific Corp. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/200-attend-rites-for-miss-bennett-simple-12minute-ceremony-is-held.html | 200 ATTEND RITES FOR 'MISS BENNETT'; Simple, 12-Minute Ceremony Is Held for Film Star I i I | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/berkeley-figure-starts-jail-term-exstudent-bars-probation-sentence.html | BERKELEY FIGURE STARTS JAIL TERM; Ex-Student Bars Probation -- Sentence Is 5 Days | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/astronauts-gall-bladder-and-appendix-removed.html | Astronaut's Gall Bladder And Appendix Removed | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/core-office-bombed.html | CORE Office Bombed | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/teenagers-find-summer-jobs-here-through-youth-program.html | Teen-Agers Find Summer Jobs Here Through Youth Program | True | By Will Lissner | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/spanish-troupe-dances-at-fete-albareyes-ballet-performs-at-jacobs.html | SPANISH TROUPE DANCES AT FETE; Alba-Reyes Ballet Performs at Jacob's Pillow | True | By Allen Hughes | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/gulf-oil-reports-record-earnings-210-million-net-in-half-is-7ahead.html | GULF OIL REPORTS RECORD EARNINGS; $210 Million Net in Half Is 7% Ahead of 1964 Period | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/couple-holding-truck-as-crash-collateral.html | Couple Holding Truck As Crash Collateral | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/labor-to-support-primary-entrant-council-will-decide-soon-screvane.html | LABOR TO SUPPORT PRIMARY ENTRANT; Council Will Decide Soon -- Screvane Has the Lead | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/wedding-planned-by-abigail-heyman.html | Wedding Planned By Abigail Heyman | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/irving-trust-company-names-high-executive.html | Irving Trust Company Names High Executive | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/mrs-rattray-has-a-son.html | Mrs. Rattray Has a Son | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/to-die-in-madrid-booked.html | To Die in Madrid' Booked | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/xb70a-flies-1850-mph.html | XB-70A Flies 1,850 M.P.H. | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/harriman-outlines-policy-on-vietnam-to-yugoslavs.html | Harriman Outlines Policy On Vietnam to Yugoslavs | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/rusk-salutes-marches-for-triumphs-abroad.html | Rusk Salutes Marches For Triumphs Abroad | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/dodgers-triumph-over-reds-9-to-7-gilliam-drives-in-4-runs-alston-to.html | DODGERS TRIUMPH OVER REDS, 9 TO 7; Gilliam Drives In 4 Runs -- Alston to Manage Again | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-aide-sees-business-ending-silence-laid-to-texas-gulf-suit-end-of.html | U.S. Aide Sees Business Ending Silence Laid to Texas Gulf Suit; END OF DATA CURB BY BUSINESS SEEN | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/ryan-fills-slate-with-queens-man-melvin-dubin-businessman-chosen.html | RYAN FILLS SLATE WITH QUEENS MAN; Melvin Dubin, Businessman, Chosen for Controller | True | By Thomas P. Ronan | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/the-gardner-appointment.html | The Gardner Appointment | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/citys-housing-notes-sold.html | City's Housing Notes Sold | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/end-papers-no-joy-in-mudville-the-dilemma-of-major-league-baseball.html | End Papers; NO JOY IN MUDVILLE: The Dilemma of Major League Baseball. By Ralph Andreano. Foreword by Jim Brosnan. 191 pages. Schenkman. $3.95 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/denial-made-by-french.html | Denial Made by French | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/window-plunges-kill-two-children.html | WINDOW PLUNGES KILL TWO CHILDREN | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/western-air-lines.html | Western Air Lines | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/montgomery-ward-in-wall-street-limelight-big-store-chain-in-wall-st.html | Montgomery Ward in Wall Street Limelight; BIG STORE CHAIN IN WALL ST. LIGHT | True | By Leonard Sloane | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/lawyers-to-bring-more-auto-suits-will-apply-new-techniques-against.html | LAWYERS TO BRING MORE AUTO SUITS; Will Apply New Techniques Against Manufacturers | True | By Fred P. Graham | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/robinson-gains-decision-over-walcott-in-virginia.html | Robinson Gains Decision Over Walcott in Virginia | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/braves-get-15-hits-and-top-astros-71.html | BRAVES GET 15 HITS AND TOP ASTROS, 7-1 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/britain-to-slash-rate-of-spending-to-protect-pound-austerity-move.html | BRITAIN TO SLASH RATE OF SPENDING TO PROTECT POUND; Austerity Move in Defense, Building and Credit Aimed at Speeding Deflation | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/marrud-inc-selects-a-new-vice-president.html | Marrud, Inc., Selects A New Vice President | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/prices-for-nitrate-raised-by-allied.html | PRICES FOR NITRATE RAISED BY ALLIED | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/colorful-shopping-bags.html | Colorful Shopping Bags | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/miss-decozen-with-an-80-is-leader-in-shore-golf.html | Miss DeCozen, With an 80, Is Leader in Shore Golf | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/banks-hits-homer-and-3run-double-star-clears-bases-in-third-and.html | BANKS HITS HOMER AND 3-RUN DOUBLE; Star Clears Bases in Third and Belts No. 16 in 5th -- Late Met Rally Fails | True | By Joseph Durso | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/jane-m-pearce-to-be-the-bride-of-jeffreycarey-1958-debutante.html | Jane M. Pearce To Be the Bride Of Jeffrey Carey; 1958 Debutante Fiancee of Yale Alumnfis Nuptials Sept. 18 | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/bloomer-girl-to-be-filmed.html | Bloomer Girl' to Be Filmed | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/orioles-triumph-in-10th.html | Orioles Triumph in 10th | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/profit-mark-set-for-merck-co-2dquarter-net-climbs-to-42c-a-share.html | PROFIT MARK SET FOR MERCK & CO.; 2d-Quarter Net Climbs to 42c a Share From 37c | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/leader-of-the-opposition.html | Leader of the Opposition | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/drowned-woman-identified.html | Drowned Woman Identified | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/rights-conflict-sidestepped.html | Rights Conflict Sidestepped | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/us-aides-approve-mississippi-plans-24-school-districts-pacts-on.html | U.S. AIDES APPROVE MISSISSIPPI PLANS; 24 School Districts' Pacts on Integration Accepted | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-28 | 1965-07-28 | https://www.nytimes.com/1965/07/28/archives/prison-songwriter-rebuffed.html | Prison Songwriter Rebuffed | True | | 1993-06-29 | RE0000627910 | B00000203954 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/philadelphia-customs-mark.html | Philadelphia Customs Mark | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/berkeley-hears-new-chancellor-heyns-calls-demonstrations-bad.html | BERKELEY HEARS NEW CHANCELLOR; Heyns Calls Demonstrations Bad Academic Manners | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/powell-clashes-with-a-foe-of-inquiry.html | Powell Clashes With a Foe of Inquiry | True | By John Herbersspecial To The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/military-disappointed-services-had-sought-reserve-callup-and-right.html | Military Disappointed; Services Had Sought Reserve Call-Up And Right to Extend Enlistments | True | By Hanson Baldwin | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nadelmolho.html | NadelMolho | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/goldberggleicher.html | GoldbergGleicher | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/miss-sorenson-upset-3-and-2.html | Miss Sorenson Upset, 3 and 2 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/papandreou-to-ask-his-party-for-vote-of-confidence-today-greeces.html | Papandreou to Ask His Party For Vote of Confidence Today; Greece's Ex-Premier Seeks Support for His Demands in Dispute With King | True | By Henry Kamm | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/state-will-sell-bonds-for-roads-70-million-highway-issue-to-be.html | STATE WILL SELL BONDS FOR ROADS; $70 Million Highway Issue to Be Offered Sept. 8 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/payroll-lag-stirs-dominican-unrest.html | PAYROLL LAG STIRS DOMINICAN UNREST | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/phils-top-pirates-in-14th.html | Phils Top Pirates in 14th | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/turkey-reports-air-raid-on-town.html | Turkey Reports Air Raid on Town | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/harlem-by-passed-in-kings-crusade-powell-cites-lack-of-negro.html | HARLEM BY PASSED IN KING'S CRUSADE; Powell Cites Lack of Negro Leaders in Other Cities | True | By Fred Powledge | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bonn-is-curbing-bond-flotations-local-governments-told-restraint-is.html | BONN IS CURBING BOND FLOTATIONS; Local Governments Told Restraint Is Necessary | True | By Philip ShabecoffSpecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-silences-aides-in-saigon-on-missilesite-raid.html | U.S. Silences Aides in Saigon on Missile-Site Raid | True | By Jack LanguuthSpecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/british-pound-rises-sharply-canadian-dollar-gains-again.html | British Pound Rises Sharply; Canadian Dollar Gains Again | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/eshkol-saddened-by-bengurions-bid-for-power-premier-believes.html | Eshkol Saddened by Ben-Gurion's Bid for Power; Premier Believes Electorate Won't Back Old Chief | True | By James Feron | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ruling-in-expressway-case.html | Ruling in Expressway Case | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/the-new-justice-abe-fortas.html | The New Justice; Abe Fortas | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/harrison-spangler-dies-at-86-exgop-national-chairman.html | Harrison Spangler Dies at 86; Ex-G.O.P. National Chairman | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nbc-to-examine-us-city-growth-ugliness-and-decay-target-of-america.html | N.B.C. TO EXAMINE U.S. CITY GROWTH; Ugliness and Decay Target of "America the Beautiful" | True | By Val Adams | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/south-africa-bid-by-blacks-urged-chief-asks-them-to-demand-rights.html | SOUTH AFRICA BID BY BLACKS URGED; Chief Asks Them to Demand Rights in White Areas | True | By Joseph Lelyveld | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/buddhists-bombed-in-error.html | Buddhists Bombed in Error | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/compensations-in-ceylon.html | Compensations in Ceylon | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/jakarta-planning-atom-test.html | Jakarta Planning Atom Test | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/david-rockefeller-urges-new-paper-on-city-issues.html | David Rockefeller Urges New Paper on City Issues | True | By Richard L. Madden | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nixon-lauds-rockefeller-on-presidential-decision.html | Nixon Lauds Rockefeller On Presidential Decision | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/northrop-promotes-3-key-officials.html | Northrop Promotes 3 Key Officials | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/crude-oil-stocks-rise-by-16-million-barrels.html | Crude Oil Stocks Rise By 1.6 Million Barrels | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ohios-high-court-bars-libel-award-to-negro-woman.html | Ohio's High Court Bars Libel Award To Negro Woman | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/more-mars-photos-to-be-shown-today.html | MORE MARS PHOTOS TO BE SHOWN TODAY | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/24-youths-observe-medical-research-at-hospital-here.html | 24 Youths Observe Medical Research At Hospital Here | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/police-pressured-on-bookie-inquiry-3-charged-with-criminal-contempt.html | POLICE PRESSURED ON BOOKIE INQUIRY; 3 Charged With Criminal Contempt for Silence | True | By Jack Roth | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/negotiation-urged-in-vietnam-war.html | Negotiation Urged in Vietnam War | True | HAMILTON FISH | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-college-yachtsmen-win.html | U.S. College Yachtsmen Win | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/big-board-expels-allied-member-brokerage-house-partner-accused-of.html | BIG BOARD EXPELS ALLIED MEMBER; Brokerage House Partner Accused of Misstatements | True | By Richard Phalon | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/service-for-hallye-clogg.html | Service for Hallye Clogg | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/chichester-views-play-by-shaffer-black-comedy-oneacter-on-bill-with.html | CHICHESTER VIEWS PLAY BY SHAFFER; ' Black Comedy,' One-Acter, on Bill With 'Miss Julie' | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/allen-weighs-fate-of-unusual-school.html | ALLEN WEIGHS FATE OF UNUSUAL SCHOOL | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/william-t-herndon-to-marry-slsr-r-body-o-spt2.html | William T. Herndon to Marry [ slsr R Body o s? p.t.........2... | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/terry-lynn-swanton-weds-victoria-hewitt.html | Terry Lynn Swanton Weds Victoria Hewitt | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/taylor-gets-saigon-honor.html | Taylor Gets Saigon Honor | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-judge-in-chicago-retiring.html | U.S. Judge in Chicago Retiring | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/east-german-skipper-victor.html | East German Skipper Victor | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/chess-black-tries-shrewd-tactics-and-ties-himself-in-knots.html | Chess: Black Tries Shrewd Tactics And Ties Himself in Knots | True | By Al Horowitz | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/civil-war-drama.html | Civil War Drama | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/city-faces-order-to-meter-water-city-faces-order-to-meter-water.html | City Faces 'Order' To Meter Water; City Faces 'Order' to Meter Water | True | By Homer Bigartspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-store-for-loehmanns.html | New Store for Loehmann's | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mayors-condemn-dirksen-proposal-repudiate-attempt-to-nullify.html | MAYORS CONDEMN DIRKSEN PROPOSAL; Repudiate Attempt to Nullify Reapportionment Decision | True | By Ben A. Franklinspecial To The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ge-appoints-a-chief-for-research-center.html | G.E. Appoints a Chief For Research Center | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/teachers-federation-bids-negro-group-join-in-drive.html | Teachers Federation Bids Negro Group Join in Drive | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/swastika-stamp-angers-britons-symbol-on-battle-of-britain-issue.html | SWASTIKA STAMP ANGERS BRITONS; Symbol on Battle of Britain Issue Vexes War Pilots | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/vietcong-toll-reported.html | Vietcong Toll Reported | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mrs-maud-c-hope-married-to-lawyer.html | Mrs. Maud C. Hope [ Married to Lawyer] | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/conferees-agree-on-base-closings-congressional-veto-dropped-but.html | CONFEREES AGREE ON BASE CLOSINGS; Congressional Veto Dropped, But Limitation Is Set | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/in-the-nation-another-essential-fact-to-be-faced.html | In The Nation: Another Essential Fact to Be Faced | True | By Arthur Krock | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/stengel-is-doing-fine-getwell-mail-pours-in.html | Stengel Is Doing Fine; Get-Well Mail Pours In | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/jersey-standard-off-6-in-profits-earnings-register-decline-to-total.html | JERSEY STANDARD OFF 6% IN PROFITS; Earnings Register Decline to Total of $505 Million for 6-Month Period COST INCREASES CITED Gains in U.S. Operations Offset by Lagging Prices in European Market EARNINGS ISSUED BY OIL CONCERNS | True | By Clare M. Reckert | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/thomas-phillips-general-was-73-military-writer-for-st-louis.html | THOMAS PHILLIPS, GENERAL, WAS 73; Military Writer for St. Louis Post-Dispatch Is Dead | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mr-justice-fortas.html | Mr. Justice Fortas | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/burglary-suspect-caught-second-time-by-patrolman.html | Burglary Suspect Caught Second Time by Patrolman | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/yonkers-meeting-to-open-tonight-dartmouth-is-85-choice-in-100000.html | YONKERS MEETING TO OPEN TONIGHT; Dartmouth Is 8-5 Choice in $100,000 Hilltop Trot | True | By Louis Effrat | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/crane-company-elects.html | Crane Company Elects | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/state-to-push-plan-for-hudson-artery.html | STATE TO PUSH PLAN FOR HUDSON ARTERY | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/owners-oppose-riverboat-rules-coast-guard-plan-to-inspect-diesel.html | OWNERS OPPOSE RIVERBOAT RULES; Coast Guard Plan to Inspect Diesel Craft Criticized | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-airlines-told-to-put-prosperity-into-lower-fares-cab-also-tells.html | U.S. AIRLINES TOLD TO PUT PROSPERITY INTO LOWER FARES; C.A.B. Also Tells Carriers to Add Coach Seats and Allow Free Stopovers U.S. AIRLINES TOLD TO REDUCE FARES | True | By Fredric C. Appel | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/market-analysts-relieved-by-indications-of-gain-for-the-economy.html | Market Analysts Relieved by Indications of Gain for the Economy Without Curbs; JOHNSON'S REPORT RELIEVES WALL ST. | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/greenburgh-suing-for-redistricting.html | GREENBURGH SUING FOR REDISTRICTING | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/stores-in-brooklyn-to-close-in-protest-on-sales-tax-rise.html | Stores in Brooklyn To Close in Protest On Sales Tax Rise | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/monmouth-race-to-genies-pride-gelding-scores-in-hurdles-by-half-a.html | MONMOUTH RACE TO GENIES PRIDE; Gelding Scores in Hurdles by Half a Length | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/determined-man-6260-defeats-oddison-kilmorny-venezias-mount-triumphs.html | Determined Man, $62.60, Defeats Odds-On Kilmoray; VENEZIA'S MOUNT TRIUMPHS BY NECK | True | By Joe Nichols | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/britain-defeats-us-2712-in-little-ryder-cup-pay.html | Britain Defeats U.S., 27-12, In 'Little Ryder Cup' Pay | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/news-of-realty-coney-island-site-talks-under-way-on-future-of.html | NEWS OF REALTY: CONEY ISLAND SITE; Talks Under Way on Future of Steeplechase Park | True | By Francis X. Clines | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/florida-u-gets-nasa-grant.html | Florida U. Gets NASA Grant | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/movie-of-miss-porters-book-opens-here.html | Movie of Miss Porter's Book Opens Here | True | By Bosley Crowther | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ballet-debut-at-lewisohn-mets-dance-company-attracts-12000-to-a.html | Ballet: Debut at Lewisohn; Met's Dance Company Attracts 12,000 to a Program of Familiar Works | True | By Allen Hughes | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bonds-dealers-in-us-issues-describe-refunding-plans-as-attractive.html | Bonds: Dealers in U.S. Issues Describe Refunding Plans as 'Attractive'; REPORT ON TERMS INCREASES PRICE | True | By John H. Allan | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/record-net-income-is-reported-by-transcontinental-pipe-line.html | Record Net Income Is Reported By Transcontinental Pipe Line | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/threat-by-chinese.html | Threat by Chinese | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/exbanker-pleads-guilty-to-36000-embezzlement.html | Ex-Banker Pleads Guilty To $36,000 Embezzlement | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/critics-scorn-beatle-film-but-audience-enjoys-itself.html | Critics Scorn Beatle Film But Audience Enjoys Itself | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/house-votes-end-of-union-shop-ban-acts-221-to-203-to-repeal-part-of.html | HOUSE VOTES END OF UNION SHOP BAN; Acts, 221 to 203, to Repeal Part of Taft-Hartley Law -- Labor Is Jubilant HOUSE VOTES END TO UNION SHOP BAN | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nuptials-in-october-for-mar-wezszger.html | !Nuptials in October ] For Mar), ...... Wezszger | True | Special to The New York Timel I | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/santa-fe-railway-increases-profits.html | SANTA FE RAILWAY INCREASES PROFITS | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/namath-passes-for-two-scores-in-debut-as-jets-beat-patriots-236.html | Namath Passes for Two Scores in Debut as Jets Beat Patriots, 23-6; ROOKIE CONNECTS ON 9 OF 19 IN AIR Schweikert Rushes for 116 Yards, Iacavazzi for 69 | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/pasarell-is-upset-by-moore-unseeded-player-wins-3set-match.html | Pasarell Is Upset by Moore; UNSEEDED PLAYER WINS 3-SET MATCH | True | By Ross Goodner | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-court-dismisses-suit-on-church-tax.html | U.S. COURT DISMISSES SUIT ON CHURCH TAX | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/marshal-ky-hails-us-step-says-united-vietnam-is-goal.html | Marshal Ky Hails U.S. Step; Says United Vietnam Is Goal | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/no-reserve-call-additional-troops-will-be-sent-as-needed-president.html | NO RESERVE CALL; Additional Troops Will Be Sent as Needed, President Says | True | By John D. Pomfret | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/this-is-really-war.html | This Is Really War' | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/general-foods-forecasts-gains-holders-are-told-earnings-will-top.html | GENERAL FOODS FORECASTS GAINS; Holders Are Told Earnings Will Top Last Year's High | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/goldberg-begins-un-career-sees-thant-and-presents-letter.html | Goldberg Begins U.N. Career: Sees Thant and Presents Letter | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/fcc-lets-stations-buy-community-tv.html | F.C.C. LETS STATIONS BUY COMMUNITY TV | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/city-lawyers-essay-wins.html | City Lawyer's Essay Wins | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mizerak-billiards-victor.html | Mizerak Billiards Victor | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/twins-win-8-to-1-oliva-gets-5-hits-pascual-forced-to-leave-game.html | TWINS WIN, 8 TO 1; OLIVA GETS 5 HITS; Pascual Forced to Leave Game With Senators | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bulgaria-in-shakeup-forms-new-state-security-board.html | Bulgaria, in Shake-up, Forms New State Security Board | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nebraska-mayor-quits-over-nonbias-pledge.html | Nebraska Mayor Quits Over Non-Bias Pledge | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/heath-takes-charge-as-leader-of-conservatives-will-seek-to-censure.html | Heath Takes Charge as Leader of Conservatives; Will Seek to Censure Labor Government Monday on Economic Program | True | By Anthony Lewisspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/music-copland-conducts-leads-tender-land-as-festival-concert.html | Music: Copland Conducts; Leads 'Tender Land' as Festival Concert | True | By Howard Klein | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bridge-psychology-can-assist-in-blocking-a-declarer.html | Bridge: Psychology Can Assist In Blocking a Declarer | True | By Alan Truscott | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/austerity-action-disturbs-britons-some-fear-move-is-too-late.html | AUSTERITY ACTION DISTURBS BRITONS; Some Fear Move Is Too Late -- Welfare Cuts Scored | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/lanvin-day-in-paris-a-view-through-lolita-sunglasses.html | Lanvin Day in Paris: A View Through Lolita Sunglasses | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/william-rand-kenan-jr-dies-industrialist-and-engineer-93.html | William Rand Kenan Jr. Dies; Industrialist and Engineer, 93 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/john-chancellor-of-nbc-named-director-of-the-voice-of-america.html | John Chancellor of N.B.C. Named Director of the Voice of America; Johnson Selects White House Reporter as First Working Newsman in the Post | True | By Lloyd Garrison | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/britons-send-a-bit-of-color-to-us-homes.html | Britons Send A Bit of Color To U.S. Homes | True | By Lisa Hammel | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/lodge-confirmed-for-vietnam.html | Lodge Confirmed for Vietnam | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-zealand-quintuplets-reported-to-be-thriving.html | New Zealand Quintuplets Reported to Be Thriving | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sidelights-word-of-comfort-for-builders.html | Sidelights; Word of Comfort for Builders | True | RICHARD PHALON | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/papandreou-relative-accused.html | Papandreou Relative Accused | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-appliances-small-but-mighty.html | New Appliances -- Small but Mighty | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/german-in-cairo-admits-terrorism.html | GERMAN IN CAIRO ADMITS TERRORISM | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/truck-driver-dies-in-fire.html | Truck Driver Dies in Fire | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/birth-control-working-in-india-bowles-says-at-senate-hearing-he.html | Birth Control Working in India, Bowles Says at Senate Hearing; He Backs Bill to Coordinate Federal Dissemination of Information on Subject | True | By Cabell Phillips | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/concern-over-goldberg.html | Concern Over Goldberg | True | ROLF STERNBERG | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/consulted-by-white-house.html | Consulted by White House | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hoxie-lind-fiance-o-cheryl-meistrell.html | Hoxie Lind Fiance Of Cheryl Meistrell | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/2-buckley-foes-to-back-scervane-scheuer-and-bingham-set-to-announce.html | 2 BUCKLEY FOES TO BACK SCERVANE; Scheuer and Bingham Set to Announce Support | True | By Ronald Sullivan | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/texas-eastern-elects.html | Texas Eastern Elects | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sports-of-the-times-of-managers-and-men.html | Sports of The Times; Of Managers and Men | True | By Leonard Koppett | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-trademark-set-by-allischalmers-co.html | New Trademark Set By Allis-Chalmers Co. | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/guild-hall-will-gain-from-fashion-show.html | Guild Hall Will Gain From Fashion Show | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/texas-station-bars-birch-documentary.html | TEXAS STATION BARS BIRCH DOCUMENTARY | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sunken-ship-sold-to-illinois-man-manufacturer-has-plans-for-lake.html | SUNKEN SHIP SOLD TO ILLINOIS MAN; Manufacturer Has Plans for Lake Michigan Wreck | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/congress-passes-bill-on-medicare-senate-completes-action-johnson-to.html | CONGRESS PASSES BILL ON MEDICARE; Senate Completes Action -Johnson to Sign Soon | True | By John D. Morris | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/post-filled-by-arians.html | Post Filled by Arian's | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/pope-reproves-extremist-groups-in-the-church-he-looks-to-a-middle.html | Pope Reproves Extremist Groups in the Church; He Looks to a Middle Course in the Forthcoming Session of Ecumenical Council | True | By Robert C. Doty | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/vogel-wolk.html | Vogel -- Wolk | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/three-oppose-bill-easing-immigration.html | THREE OPPOSE BILL EASING IMMIGRATION | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/suspended-workers-reinstated-by-city.html | SUSPENDED WORKERS REINSTATED BY CITY | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hospital-suspends-newborn-services.html | HOSPITAL SUSPENDS NEWBORN SERVICES | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/buffalo-will-get-us-renewal-aid-adopts-housing-code-paving-way-for.html | BUFFALO WILL GET U.S. RENEWAL AID; Adopts Housing Code, Paving Way for F.H.A. Funds | True | By Samuel Kaplan | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/2-americans-safe-in-africa-after-escape-from-bandits.html | 2 Americans Safe in Africa After Escape From Bandits | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/avco-delta-corp-places-offering-34-million-in-longterm-notes-are.html | AVCO DELTA CORP. PLACES OFFERING; $34 Million in Long-Term Notes Are Well Received | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/boston-maine.html | Boston Maine | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/city-bank-fills-post.html | City Bank Fills Post | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/presidents-arm-sore-after-weekend-bowling.html | President's Arm Sore After Weekend Bowling | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/a-new-army-unit-already-on-move-parts-of-airmobile-division.html | A NEW ARMY UNIT ALREADY ON MOVE; Parts of Airmobile Division Reportedly Left on July 19 | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/dildred-e-brady-editor-dies-at-59-head-of-consumer-reports-had.html | DIILDRED E, BRADY, ;EDITOR, DIES AT 59; Head of Consumer Reports Had Been a Columnist | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/apparel-maker-elects.html | Apparel Maker Elects | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/east-african-leaders-to-meet.html | East African Leaders to Meet | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/master-plan-for-parks.html | Master Plan for Parks | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/fortas-taking-goldberg-seat-on-high-court-liberal-is-named-lawyer.html | FORTAS TAKING GOLDBERG SEAT ON HIGH COURT; LIBERAL IS NAMED Lawyer First Refused Post, Then Acceded to President's Plea Abe Fortas Is Named by President to Take Goldberg's Seat on the Supreme Court JOHNSON TERMS HIM 'FIRST CHOICE' Lawyer Had Turned Down the Appointment but Then Reversed His Decision | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/cicely-a-0-donova-engaged-t__o-lawyer.html | Cicely A. 0 Donova Engaged t__o Lawyer[ | True | Special to The New York Times [ | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/springs-mills-names-new-vice-president.html | Springs Mills Names New Vice President | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/banks-williams-lead-the-attack-get-10-hits-between-them-jackson.html | BANKS, WILLIAMS LEAD THE ATTACK; Get 10 Hits Between Them -- Jackson Registers His 12th Victory Over Mets | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/white-youth-is-shot-near-georgia-rally-white-youth-shot-in-americas.html | White Youth Is Shot Near Georgia Rally; WHITE YOUTH SHOT IN AMERICUS, GA. | True | By Gene Roberts | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/benjamin-b-kramer.html | | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/johnsonss-letter-to-un.html | Johnsons's Letter to U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/goldwater-in-good-condition-after-an-operation-on-neck.html | Goldwater in Good Condition After an Operation on Neck | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/youth-breaks-arm-put-back-on-in-62-fracture-is-not-expected-to.html | YOUTH BREAKS ARM PUT BACK ON IN '62; Fracture Is Not Expected to Imperil the Limb | True | By John H. Fentonspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/newman-shelled-in-7th.html | Newman Shelled in 7th | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/screvane-loses-bid-on-voter-enrolling.html | SCREVANE LOSES BID ON VOTER ENROLLING | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/medicare-moves-into-law.html | Medicare Moves Into Law | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/larchmont-crew-triumphs-in-girls-sailing-on-sound.html | Larchmont Crew Triumphs In Girl's Sailing on Sound | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/raymond-isenegger.html | RAYMOND ISENEGGER | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/aide-to-dr-king-accused-of-forging-school-forms.html | Aide to Dr. King Accused Of Forging School Forms | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/weary-american-athletes-practice-in-kiev-for-meet.html | Weary American Athletes Practice in Kiev For Meet | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/daughter-to-mrs-robinson.html | Daughter to Mrs. Robinson | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/most-in-congress-relieved-by-the-presidents-course-most-in-congress.html | Most in Congress Relieved By the President's Course; MOST IN CONGRESS RELIEVED BY TALK | True | By E.w. Kenworthy | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/douglas-a-mlean.html | DOUGLAS A. M'LEAN | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/25-bombers-fly-to-okinawa-to-escape-storm-at-guam.html | 25 Bombers Fly to Okinawa To Escape Storm at Guam | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/advertising-its-christmas-at-kiamesha.html | Advertising It's Christmas at Kiamesha | True | By Walter Carlson | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/judge-refuses-injunction-against-bogalusa-cafes.html | Judge Refuses Injunction Against Bogalusa Cafes | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/letter-to-thant-goldberg-delivers-it-as-would-discuss-hanois-4.html | LETTER TO THANT; Goldberg Delivers It -- U.S. Would Discuss Hanoi's 4 Points President Again Urges the U.N. to Use Its Immense Prestige' to Bring Peace Talks GOLDBERG OFFERS APPEAL TO THANT U.S. Expresses Willingness to Discuss 4-Point Plan Advanced by Hanoi | True | By Tom Wickerspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/wife-sues-tommy-rettig.html | Wife Sues Tommy Rettig | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/peru-warns-standard-oil-unit-on-expropriation.html | Peru Warns Standard Oil Unit on Expropriation | True | By Juan de Onis | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/russians-say-us-puts-up-a-barrier-to-atomic-accord.html | Russians Say U.S. Puts Up a Barrier To Atomic Accord | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hanoi-prepares-people-for-war-defense-minister-says-us-may-invade.html | HANOI PREPARES PEOPLE FOR WAR; Defense Minister Says U.S. May Invade North -- Soviet Scores Johnson Speech HANOI PREPARES PEOPLE FOR WAR Vietnamese Government Units Open Fire on One Another by Mistake | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/venezuelan-oil-lines-blasted.html | Venezuelan Oil Lines Blasted | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/government-opens-drive-to-cut-losses-on-race-track-bets.html | Government Opens Drive to Cut Losses On Race Track Bets | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/emily-britton.html | EMILY BRITTON | True | Special to The ew York TIme | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/28-million-watched-johnson-conference.html | 28 Million Watched Johnson Conference | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/wood-field-and-stream-score-card-for-four-hours-of-angling-no-hits.html | Wood, Field and Stream; Score Card for Four Hours of Angling No Hits, No Runs and No Fish | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/marylane-bennett-prospective-bride.html | Mary-lane Bennett Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/economic-impact-is-called-slight-prosperity-cited-by-johnson-in.html | ECONOMIC IMPACT IS CALLED SLIGHT; Prosperity Cited by Johnson in Rejecting Declaration of National Emergency | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/american-natural-gas-joins-in-canadian-pipeline-project-will-help.html | American Natural Gas Joins In Canadian Pipeline Project; Will Help Toronto Company Build $200 Million Line Into the United States U.S. UNIT TO JOIN PIPELINE PROJECT | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-vietnam-force-up-by-100000-this-year.html | U.S. Vietnam Force Up By 100,000 This Year | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/luci-johnsons-plan-lose-5-more-pounds.html | Luci Johnson's Plan: Lose 5 More Pounds | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/3-skippers-score-for-3d-day-in-row-in-yra-regatta.html | 3 Skippers Score For 3d Day in Row In Y.R.A. Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/electricity-output-rose-44-for-week.html | ELECTRICITY OUTPUT ROSE 4.4% FOR WEEK | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/umbrella-over-head.html | Umbrella/ Over Head | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-rule-defied-by-jersey-court-weintraub-is-supported-on-admitting.html | U.S. RULE DEFIED BY JERSEY COURT; Weintraub Is Supported on Admitting Confessions | True | By Sidney E. Zion | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/prices-of-stocks-register-gains-on-london-exchange-in-quiet-trading.html | Prices of Stocks Register Gains on London Exchange in Quiet Trading; MARKET IN PARIS SHOWS ADVANCE | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/menke-cline-star-at-bat-as-braves-beat-astros-64.html | Menke, Cline Star at Bat As Braves Beat Astros, 6-4 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/personal-finance-prepaying-policies-tax-rule-dilutes-prepayment.html | Personal Finance: Prepaying Policies; TAX RULE DILUTES PREPAYMENT IDEA | True | By Sal Nuccio | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/whitfield-homer-decides.html | Whitfield Homer Decides | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/john-frederics-is-reorganizing.html | John Frederics Is Reorganizing | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/300-million-in-foreign-money-is-drawn-by-us-from-fund.html | $300 Million in Foreign Money Is Drawn by U.S. From Fund | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/pennsy-sets-close-of-food-ferry-run-citing-economics-pennsy-to.html | Pennsy Sets Close Of Food Ferry Run, Citing 'Economics'; PENNSY TO CLOSE FOOD FERRY RUNS | True | By Williai M. Freeman | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hallstein-flexible-on-markets-crisis.html | HALLSTEIN FLEXIBLE ON MARKET'S CRISIS | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mrs-kennedy-celebrates-36th-birthday-at-cape-cod.html | Mrs. Kennedy Celebrates 36th Birthday at Cape Cod | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/index-of-commodity-prices-shows-a-02-gain-to-1034.html | Index of Commodity Prices Shows a 0.2 Gain to 103.4 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/samuel-lesser.html | SAMUEL LESSER | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/treasury-to-refund-73-billion-issues-us-refunding-some-securities.html | Treasury to Refund 57.3 Billion Issues; U.S. REFUNDING SOME SECURITIES | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/presidents-wife-is-near-tears-mood-in-east-room-solemn-at-news-of.html | President's Wife Is Near Tears; Mood in East Room Solemn at News of Vietnam Build-Up | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/market-rallies-on-johnson-talk-key-dowjones-industrial-average.html | MARKET RALLIES ON JOHNSON TALK; Key Dow-Jones Industrial Average Makes Biggest Gain in Two Weeks LATE RISE WIDESPREAD Gains Narrowly Top Dips but Cover All Sectors -- Volume at 3-Week High MARKET RALLIES ON JOHNSON TALK | True | By Edward T. O'Toole | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/over-the-bridge-they-go-to-staten-islands-beaches.html | Over the Bridge: They Go to Staten Island's Beaches | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/where-corgis-show-fanciers-know-dickie-albin-english-judge.html | Where Corgis Show, Fanciers Know Dickie Albin; English Judge, Authority on Breed, Is Impressed by California Pembrokes | True | By Walter R. Fletcher | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ford-foundation-awards-13-theater-fellowships.html | Ford Foundation Awards 13 Theater Fellowships. | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/reds-obtain-locke-pitcher.html | Reds Obtain Locke, Pitcher | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mrs-goldberg-reads-prayer-stevenson-sent.html | Mrs. Goldberg Reads Prayer Stevenson Sent | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/wagners-wife-says-shed-help-campaign.html | Wagner's Wife Says She'd Help Campaign | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/norwalk-hospital-project.html | Norwalk Hospital Project | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/intensive-care-at-hospital.html | Intensive Care at Hospital | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/pepsicola-names-two.html | Pepsi-Cola Names Two | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/2-robbery-suspects-shot-by-an-offduty-detective.html | 2 Robbery Suspects Shot By an Off-Duty Detective | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/dr-francis-gallagher.html | DR. FRANCIS GALLAGHER | True | Special 1:o The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/luders-decides-to-end-boatbuilding-operation.html | Luders Decides to End Boatbuilding Operation | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hearing-today-on-military-pay.html | Hearing Today on Military Pay | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/knudson-and-barber-post-65s-in-thunderbird-tuneup-ford-teams-56.html | Knudson and Barber Post 65's in Thunderbird Tune-Up; FORD TEAM'S 56 CAPTURES EVENT | True | By Lincoln A. Werden | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/renaming-first-avenue.html | Renaming First Avenue | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/divorce-reform.html | Divorce Reform | True | ROBERT FELLOWS | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/dr-ralph-b-little-researcher-dead.html | DR. RALPH B. LITTLE, RESEARCHER, DEAD | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/honeywell-gets-order.html | Honeywell Gets Order | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/maria-vara-is-married.html | Maria Vara Is Married | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/naacp-official-says-jobless-rate-of-negroes-grows.html | N.A.A.C.P. Official Says Jobless Rate Of Negroes Grows | True | By Natalie Jaffe | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-phones-dial-is-in-handset-new-phone-puts-dial-in-handset.html | New Phone's Dial Is In Handset; NEW PHONE PUTS DIAL IN HANDSET | True | By Gene Smith | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/wirtz-continues-ship-strike-talks-some-issues-crified-but-no.html | WIRTZ CONTINUES SHIP STRIKE TALKS; Some Issues Crified, but No Breakthrough Appears | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/governors-back-vietnam-policy-only-romney-and-hatfield-oppose.html | GOVERNORS BACK VIETNAM POLICY; Only Romney and Hatfield Oppose Conference Move | True | By David S. Broder | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ship-insurance-bill-signed.html | Ship Insurance Bill Signed | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mayors-warned-on-poverty-plans-senators-would-give-more-voice-to.html | MAYORS WARNED ON POVERTY PLANS; Senators Would Give More Voice to Poor People | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/mary-l-smith.html | MARY L. SMITH | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/us-accountants-approve-seaways-records-for-1964.html | U.S. Accountants Approve Seaway's Records for 1964 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/5run-2d-is-decisive.html | 5-Run 2d Is Decisive | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/young-audiences-gets-2-grants-to-put-music-in-more-schools.html | Young Audiences Gets 2 Grants To Put Music in More Schools | True | By Richard D. Freed | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/soviet-sees-colossal-risk.html | Soviet Sees Colossal Risk | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ennui-taxes-and-a-loss-of-youth-sour-dolce-vita.html | Ennui, Taxes and a Loss Of Youth Sour Dolce Vita | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/the-presidency-makes-its-rules-for-succession.html | The Presidency Makes Its Rules for Succession | True | By Charles Poore | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/new-subsonic-jet-sought-by-boac.html | NEW SUBSONIC JET SOUGHT BY B.O.A.C. | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/10-youth-concerts-scheduled.html | 10 Youth Concerts Scheduled | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/manager-of-new-store-named-by-alexanders.html | Manager of New Store Named by Alexander's | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/police-arrest-300-in-alabama-town.html | POLICE ARREST 300 IN ALABAMA TOWN | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/philadelphia-highway.html | Philadelphia Highway | | STANHOPE S. BROWNE Chairman, Committee to Preserve Philadelphia's Historic Gateway | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/maccracken-and-ball-reach-jersey-tennis-semifinals.html | MacCracken and Ball Reach Jersey Tennis Semi-Finals | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/westbury-closes-a-record-season-crowds-and-betting-during-meet-set.html | WESTBURY CLOSES A RECORD SEASON; Crowds and Betting During Meet Set Track Mark | | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/dr-harry-c-bricker.html | DR. HARRY C. BRICKER | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/avon-sees-a-chance-of-neutral-vietnam.html | AVON SEES A CHANCE OF NEUTRAL VIETNAM | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/art-agency-approves-lincoln-center-park-plan-band-shell-to-be.html | Art Agency Approves Lincoln Center Park Plan; Band Shell to Be Included on 2.34-Acre Tract Near the New Opera House | | By William E. Farrell | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/cairo-reaction-on-goldberg-zionists-direct-us-policy.html | Cairo Reaction on Goldberg Zionists Direct U.S. Policy | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nancy-sinatra-divorces-sands.html | Nancy Sinatra Divorces Sands | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/army-halts-work-on-mauler-missile-200-million-spent.html | Army Halts Work On Mauler Missile; $200 Million Spent | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/lionel-massey-49-aide-of-royal-ontario-museum.html | Lionel Massey, 49, Aide Of Royal Ontario Museum | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/420-million-modernization-of-14-ports-is-proposed-to-british.html | $420 Million Modernization of 14 Ports Is Proposed to British Government | | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/less-than-three-months-to-go.html | Less Than Three Months to Go | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/defense-and-textile-concerns-react-cautiously-to-call-for-spending.html | Defense and Textile Concerns React Cautiously to Call for Spending Increase; BUSINESS WEIGHS JOHNSON SPEECH | True | By Leonard Sloane | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/cab-owners-seek-to-upset-election-they-petition-the-nlrb-to-order.html | CAB OWNERS SEEK TO UPSET ELECTION; They Petition the N.L.R.B. to Order New Drivers' Vote at 37 Garages Here | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/borge-may-enter-musical-comedy-eyes-role-of-artist-in-great.html | BORGE MAY ENTER MUSICAL COMEDY; Eyes Role of Artist in 'Great Adventure,' Set for '66 | True | By Sam Zolotow | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sudan-to-try-500-in-revolt.html | Sudan to Try 500 in Revolt | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/canarsie-residents-urge-action-on-traffic-perils.html | Canarsie Residents Urge Action on Traffic Perils | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/subway-felonies-reduced-by-60-assaults-and-other-crimes-show-drop.html | SUBWAY FELONIES REDUCED BY 60%; Assaults and Other Crimes Show Drop Since Patrols Were Started April 7 385 ROOKIES ARE ADDED Screvane Says Improvement Must Be Accomplished 'Above Ground, Too' | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ceramists-creations-include-useless-decorations-and-useful-recipes.html | Ceramists' Creations Include 'Useless' Decorations and Useful Recipes | True | By Craig Claiborne | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/harriman-and-shastri-hold-separate-talks-with-tito.html | Harriman and Shastri Hold Separate Talks With Tito | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/red-sox-triumph-60.html | Red Sox Triumph, 6-0 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/metering-difficulties.html | Metering Difficulties | True | HAROLD M. MARKS | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/debs-myers-to-quit-as-wagners-aide-bragdon-gets-post.html | Debs Myers to Quit As Wagner's Aide; Bragdon Gets Post | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/penney-and-channing-agree-on-merger-plan.html | Penney and Channing Agree on Merger Plan | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/settlements-in-argentina.html | Settlements in Argentina | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/ecuadors-crisis-is-ended-by-naming-of-new-cabinet.html | Ecuador's Crisis Is Ended By Naming of New Cabinet | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/threerun-clout-decides-contest-detroit-scores-four-times-in-eighth.html | THREE-RUN CLOUT DECIDES CONTEST; Detroit Scores Four Times in Eighth -- Cullen Makes First Start for Bombers | True | By Frank Litsky | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/paul-w-boynton-directed-personnel-for-mobil-oil-co.html | Paul W. Boynton, Directed Personnel for Mobil Oil Co. | True | Splal to The Ne* York Tlns | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/lawyers-to-push-for-road-safety-parley-told-us-should-do-more-than.html | LAWYERS TO PUSH FOR ROAD SAFETY; Parley Told U.S. Should Do More Than Count the Toll | True | By Fred P. Graham | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/limits-of-poverty-program.html | Limits of Poverty Program | True | HERBERT HILL Labor Secretary National Association for the Advancement of Colored People | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/canadian-mail-strike-goes-on.html | Canadian Mail Strike Goes On | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/salzburg-gets-bronze-of-youthful-lincoln.html | Salzburg Gets Bronze Of Youthful Lincoln | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/fire-damages-upstate-hotel.html | Fire Damages Upstate Hotel | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/dr-philip-d-allen-i-surgeon-dies-at-65.html | DR. PHILIP D. ALLEN, i SURGEON, DIES AT 65 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/japanese-newsboys-visit-at-city-hall.html | JAPANESE NEWSBOYS VISIT AT CITY HALL | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sentences-appealed.html | Sentences Appealed | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/drive-on-apathy-to-crime-to-open-25-million-campaign-will-seek-to.html | DRIVE ON APATHY TO CRIME TO OPEN; $2.5 Million Campaign Will Seek to Arouse Public | True | By Tania Long | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/johnson-gets-bill-to-give-postmasters-40hour-week.html | Johnson Gets Bill to Give Postmasters 40-Hour Week | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nuptials-for-siri-svac.html | Nuptials for Siri Svae | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/stock-prices-drop-as-trading-rises-on-american-list.html | Stock Prices Drop As Trading Rises On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/hanoi-reports-aid-accords.html | Hanoi Reports Aid Accords | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/state-title-association-elects-new-president.html | State Title Association Elects New President | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/los-angeles-airports.html | Los Angeles Airports | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/spaniard-first-in-bike-run.html | Spaniard First in Bike Run | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/nobel-winner-denounces-italian-scientists-trial-briton-terms-the.html | Nobel Winner Denounces Italian Scientists' Trial; Briton Terms the Conviction of Leading Researchers a 'Political Trick' | True | By John Hillaby | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/britain-names-news-aide-as-ambassador-to-israel.html | Britain Names News Aide As Ambassador to Israel | True | Special to The New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/davis-cup-matches-in-dallas-to-draw-nearsellout-crowds.html | Davis Cup Matches in Dallas To Draw Near-Sellout Crowds | True | By Allison Danzig | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/college-teacher-jailed-by-poland-student-is-also-sentenced-for.html | COLLEGE TEACHER JAILED BY POLAND; Student Is Also Sentenced for Criticism of System | True | By David Halbertstamspecial To the New York Times | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/man-helps-capture-attacker-of-girl-20.html | MAN HELPS CAPTURE ATTACKER OF GIRL, 20 | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/koufax-streak-ended.html | Koufax Streak Ended | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/aluminumfoil-spoon-developed-by-alcoa.html | Aluminum-Foil Spoon Developed by Alcoa | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/commodities-johnson-speech-spurs-a-wide-variety-of-declines-in.html | Commodities: Johnson Speech Spurs a Wide Variety of Declines in Futures Prices; POTATOES DOWN IN BUSY TRADING Copper Contracts Stage a Broad Retreat -- Sugar and Soybeans Fall | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/cabell-a-pearse-and-miss-oates-will-be-married-a-physicist-is.html | Cabell A. Pearse And Miss Oates Will Be Married; A Physicist Is Fiance of Bryn Mawr Alumna -- October Bridal | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/bethlehem-sales-and-profits-rise-2d-quarter-earnings-put-at-95c-a.html | BETHLEHEM SALES AND PROFITS RISE; 2d Quarter Earnings Put at 95c a Share -- Anaconda Also Reports Increase Bethlehem Steel Promotes Three METAL COMPANIES REPORT EARNINGS | True | By Robert A. Wright | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/jersey-refuses-to-relax-rule-on-birth-control-aid.html | Jersey Refuses to Relax Rule on Birth Control Aid | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/contracts-awarded-for-coin-materials.html | CONTRACTS AWARDED FOR COIN MATERIALS | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/fruit-importers-seek-protection.html | Fruit Importers Seek Protection | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/sigmund-morey-78-a-machinery-maker.html | SIGMUND MOREY, 78, A MACHINERY MAKER | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/repairs-on-capitol-ordered.html | Repairs on Capitol Ordered | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/plants-removal-by-con-ed-sought-demand-by-sadowsky-marks-council.html | PLANTS REMOVAL BY CON ED SOUGHT; Demand by Sadowsky Marks Council Pollution Hearing | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-29 | 1965-07-29 | https://www.nytimes.com/1965/07/29/archives/guatemala-restores-rights-state-of-siege-is-lifted.html | Guatemala Restores Rights; State of Siege Is Lifted | True | | 1993-06-29 | RE0000627883 | B00000200950 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/texaco-reports-rise-in-earnings-2d-quarter-income-climbs-by-12-to.html | TEXACO REPORTS RISE IN EARNINGS; 2d Quarter Income Climbs by 12% to $143 Million | True | By William D. Smith | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hogan-spurns-bid-to-buy-back-ruby-considers-and-then-rejects-as.html | HOGAN SPURNS BID TO BUY BACK RUBY; Considers and Then Rejects as 'Blackmail' $21,000 DeLong Gem Ransom | True | By Peter Millones | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/papandreous-role-in-greek-crisis.html | Papandreou's Role in Greek Crisis | True | PHILIP W. BELL | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/national-honor.html | National Honor | True | CHARLES L. PALMS Associate Editor | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-orleans.html | New Orleans | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/president-meets-49-governors-to-explain-policies-on-vietnam.html | President Meets 49 Governors To Explain Policies on Vietnam | True | By John D. Pomfret | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/city-stores-told-to-put-price-tag-on-every-article-retailers.html | CITY STORES TOLD TO PUT PRICE TAG ON EVERY ARTICLE; Retailers Protest Order -- Cartier Sees Invitation for Broken Windows RULING IN EFFECT AUG. 15 Pet-Store Owner Challenges Markets Commissioner to Tag Black Panther City Retailers Are Given Order To Put Price Tags on All Goods | True | By Tania Long | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/4-receive-prison-sentences-in-heroin-smuggling-case.html | 4 Receive Prison Sentences In Heroin Smuggling Case | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/senate-committee-supports-marshalls-appointment.html | Senate Committee Supports Marshall's Appointment | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/culp-of-phils-halts-pirates-on-2-hits.html | CULP OF PHILS HALTS PIRATES ON 2 HITS | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/man-behind-the-draft-lewis-blaine-hershey.html | Man Behind the Draft Lewis Blaine Hershey | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-goldberg-stymied-by-suite-without-attic.html | Mrs. Goldberg Stymied By Suite Without Attic | True | By Virginia Lee Warren | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/profit-is-increased-by-cit-financial.html | PROFIT IS INCREASED BY C.I.T. FINANCIAL | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-voice-for-america.html | New 'Voice' for America | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hop-scotch-contest.html | Hop Scotch Contest | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-york-city-to-nash-bait-is-more-a-smash.html | New York City to Nash? 'Bait.' Is More a Smash | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/advertising-an-adventure-in-afghanistan.html | Advertising An Adventure in Afghanistan | True | By Walter Carlson | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/blood-collections-today.html | Blood Collections Today | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/montreal-strikers-march.html | Montreal Strikers March | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/luces-buy-honolulu-home.html | Luces Buy Honolulu Home | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/home-products-raises-earnings-334-million-is-net-in-half-may.html | HOME PRODUCTS RAISES EARNINGS; $33.4 Million Is Net in Half -- May Acquire Ekco | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/philco-expansion-planned-by-ford-goal-is-to-recapture-role-as.html | PHILCO EXPANSION PLANNED BY FORD; Goal Is to Recapture Role as Leading Appliance Maker | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/belgium-to-press-social-welfare-new-premier-also-vows-to-meet-needs.html | BELGIUM TO PRESS SOCIAL WELFARE; New Premier Also Vows to Meet Needs of Regions By EDWARD COWAN | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/physician-is-slain-in-brooklyn-office-2-robbers-sought.html | Physician Is Slain In Brooklyn Office; 2 Robbers Sought | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/eighty-ear-sentence-for-hoffa-upheld-by-us-appeals-court-conviction.html | Eight-Year Sentence for Hoffa Upheld by U.S. Appeals Court; Conviction of 3 Others for Tampering With Nashville Jury Also Is Affirmed | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/sidelights-broker-fee-plan-seen-on-shelf.html | Sidelights; Broker Fee Plan Seen on Shelf | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/imrs-thomaschalkley.html | IMRS. THOMASCHALKLEY | True | i Special to The New York TimePATCHOGUE, L. I., July 28 | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/emerson-rallies-to-win-in-3-sets-defeats-gerrard-in-eastern-tennis.html | EMERSON RALLIES TO WIN IN 3 SETS; Defeats Gerrard in Eastern Tennis -- McManus Victor | True | By Ross Goodnerspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hearing-on-indiana-port.html | Hearing on Indiana Port | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/peace-corps-wins-praise-and-vote-in-the-house.html | Peace Corps Wins Praise and Vote in the House | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnsons-tv-station-gets-a-2d-competitor-in-austin.html | Johnsons' TV Station Gets A 2d Competitor in Austin | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/moore-corp-ltd.html | Moore Corp. Ltd. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-deprived-get-taste-of-college-potential-dropouts-studying-at.html | THE DEPRIVED GET TASTE OF COLLEGE; Potential Dropouts Studying at Columbia and Yale | True | By Fred Powledge | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-to-increase-military-forces-by-330000-men-rise-in-draft-and.html | U.S. TO INCREASE MILITARY FORCES By 330,000 MEN; Rise in Draft and Enlisting to Push Total to 3 Million for First Time in 10 Years | True | By Jack Raymond | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/jones-laughlin-increases-profit-2d-quarter-income-rises-to-228-a.html | JONES & LAUGHLIN INCREASES PROFIT; 2d Quarter Income Rises to $2.28 a Share From $2.01 | True | By Robert A. Wright | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/disorder-in-coast-strike.html | Disorder in Coast Strike | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mississippi-barge-line-plans-debenture-issue.html | Mississippi Barge Line Plans Debenture Issue | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/koufax-suffers-flareup-of-arthritis-in-left-elbow.html | Koufax Suffers Flare-Up Of Arthritis in Left Elbow | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/thais-build-links-to-remote-tribes-usaided-training-project-seeks.html | THAIS BUILD LINKS TO REMOTE TRIBES; U.S.-Aided Training Project Seeks to Thwart Chinese | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/malzones-pinch-hit-helps-red-sox-beat-athletics-64.html | Malzone's Pinch Hit Helps Red Sox Beat Athletics, 6-4 | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/few-schools-bar-integration-now-us-to-give-ultimatum-to-448-holdout.html | FEW SCHOOLS BAR INTEGRATION NOW; U.S. to Give Ultimatum to 448 Holdout Districts | True | By John Herberspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/4-us-methodists-preach-in-moscow-baptist-church.html | 4 U.S. Methodists Preach In Moscow Baptist Church | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/cliburn-will-play-with-philharmonic.html | CLIBURN WILL PLAY WITH PHILHARMONIC | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/4000-demonstrate-for-newark-police.html | 4,000 DEMONSTRATE FOR NEWARK POLICE | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/torrington-co.html | Torrington Co. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/fedders-plans-jersey-plant.html | Fedders Plans Jersey Plant | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/approval-in-japan.html | Approval in Japan | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/partys-deputies-back-papandreou-will-try-to-topple-present.html | PARTY'S DEPUTIES BACK PAPANDREOU; Will Try to Topple Present Government in Greece | True | By Henry Kamm | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/shriver-seeking-jobless-rate-cut-backs-a-policy-to-reduce.html | SHRIVER SEEKING JOBLESS RATE CUT; Backs a Policy to Reduce Unemployment to 3.5% | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/2-queens-men-arrested-in-photographers-slaying.html | 2 Queens Men Arrested In Photograper's Slaying | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/clark-sponsor-of-bill.html | Clark Sponsor of Bill | True | JOHN M. ELLIOTT | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/exstrikers-lose-ferry-wage-rise-court-rules-they-cannot-benefit.html | EX-STRIKERS LOSE FERRY WAGE RISE; Court Rules They Cannot Benefit From Contract | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/dumont-for-ousting-rutgers-professor.html | DUMONT FOR OUSTING RUTGERS PROFESSOR | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/3-candidates-give-pollution-plans-lindsay-ryan-and-screvane-take.html | 3 CANDIDATES GIVE POLLUTION PLANS; Lindsay, Ryan and Screvane Take Part in Hearing | True | By Charles G. Bennett | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnson-decorates-mariner-officials.html | JOHNSON DECORATES MARINER OFFICIALS | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/norell-will-show-collection-in-japan.html | Norell Will Show Collection in Japan | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/rochester-plans-big-slum-project-renewal-funds-to-be-sought-for.html | ROCHESTER PLANS BIG SLUM PROJECT; Renewal Funds to Be Sought for Area of '64 Riots | True | By Samuel Kaplan | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bvd-drops-acquisition.html | B.V.D. Drops Acquisition | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/memorial-hospital-fills-post.html | Memorial Hospital Fills Post | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/cbs-laboratories-elects.html | CBS Laboratories Elects | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/stengel-doing-very-nicely-but-is-still-confined-to-bed.html | Stengel 'Doing Very Nicely' But Is Still Confined to Bed | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/8-countries-are-ready-to-start-sailing-series-off-isle-of-wight.html | 8 Countries Are Ready to Start Sailing Series Off Isle of Wight | True | By Hugh Somerville | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bonn-seas-determination.html | Bonn Seas Determination | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/washington-limited-aims-in-vietnam.html | Washington: Limited Aims in Vietnam | True | By Tom Wicker | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/foreign-affairs-hot-air-plots-and-counterplots.html | Foreign Affairs: Hot Air, Plots and Counterplots | True | By C.I. Sulzberger | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bridge-leading-opponents-suit-in-notrump-can-pay-off.html | Bridge; Leading Opponent's Suit In No-Trump Can Pay Off | True | By Alan Truscott | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/brandli-anderson.html | Brandli — Anderson | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/6-still-undefeated-in-us-chess-open.html | 6 STILL UNDEFEATED IN U.S. CHESS OPEN | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/tv-editor-joins-peace-corps.html | TV Editor Joins Peace Corps | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/music-hall-spotlights-guitarist-jg-peter-bordonali-solos-between.html | Music Hall Spotlights Guitarist (jg.); Peter Bordonali Solos Between 'Sandpipers' Earl Mack Winner, 14, Here Until September | True | By Richard D. Freed | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/use-of-sea-water-on-fires-planned-city-to-tap-rivers-and-bays-to.html | USE OF SEA WATER ON FIRES PLANNED; City to Tap Rivers and Bays to Fight Major Blazes if the Drought Continues | True | By McCandlish Phillips | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/eastern-air-lines-to-buy-floridabahamas-carrier.html | Eastern Air Lines to Buy Florida-Bahamas Carrier | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/truman-to-watch-medicare-signing-president-to-fly-to-missouri-for.html | TRUMAN TO WATCH MEDICARE SIGNING; President to Fly to Missouri for the Ceremony Today | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/cuban-exgovernor-rescued-after-12-days-on-tiny-raft.html | Cuban Ex-Governor Rescued After 12 Days on Tiny Raft | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/cairo-bars-exit-of-german-aides-says-200-aircraft-experts-must-stay.html | CAIRO BARS EXIT OF GERMAN AIDES; Says 200 Aircraft Experts Must Stay Till Replaced | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/amashima-stops-numata.html | Amashima Stops Numata | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/2-bogalusa-aides-held-in-contempt-by-federal-court-two-police.html | 2 Bogalusa Aides Held in Contempt By Federal Court; Two Police Officials in Bogalusa Held in Contempt by U.S. Court | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/retirement-set-for-quadrangle-colt-has-an-injured-leg-two-of-akind.html | RETIREMENT SET FOR QUADRANGLE; Colt Has an Injured Leg — Two of Akind Wins Here | True | By Joe Nichols | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-hand-and-mrs-bartol-share-honors-at-tourney.html | Mrs. Hand and Mrs. Bartol Share Honors at Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/ussoviet-track-meet-in-kiev-to-be-shown-live-on-tv-here.html | U.S.-Soviet Track Meet in Kiev To Be Shown Live on TV Here | True | By Val Adams | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/trucking-volume-rose-86-in-week-us-carloadings-advanced-64-to-total.html | TRUCKING VOLUME ROSE 8.6% IN WEEK; U.S. Carloadings Advanced 6.4% to Total of 587,910 | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/john-a-walquist.html | JOHN A. WALQUIST | True | Special to The New York Times | 1993-06-29 | RE0000627910 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/quintuplets-born-in-sweden-4-die-life-of-5th-in-peril-mother-had.html | QUINTUPLETS BORN IN SWEDEN; 4 DIE; Life of 5th in Peril — Mother Had Taken Fertility Drug | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/fluoridation-to-begin-here-by-sept-7.html | Fluoridation to Begin Here by Sept. 7 | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/complaints-filed-under-rights-act-job-bias-in-south-assailed-in-31.html | COMPLAINTS FILED UNDER RIGHTS ACT; Job Bias in South Assailed in 31 N.A.A.C.P. Charges | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/maddux-oloughlin.html | Maddux – O'Loughlin | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bonds-most-government-issues-decline-as-dealers-revise-refunding.html | Bonds: Most Government Issues Decline as Dealers Revise Refunding Thoughts; DOUBTS ON TERMS SHOWN IN ACTIVITY Less Trading Is Done Than Usual Following First Day of an Offering | True | By John H. Allan | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/other-quintuplets-well.html | Other Quintuplets Well | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/san-francisco-giants-show-earnings-drop.html | San Francisco Giants Show Earnings Drop | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/restaurants-integrated.html | Restaurants Integrated | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-realty-company-formed-in-greenwich.html | New Realty Company Formed in Greenwich | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/firestone-boycott-denied-by-conservative-group.html | Firestone Boycott Denied By Conservative Group | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/schwab-with-6underpar-66-leads-by-shot-in-100000-thunderbird-golf.html | Schwab, With 6-Under-Par 66, Leads by Shot in $100,000 Thunderbird Golf; NICKLAUS, CASPER AMONG SIX AT 67 Crestmont Pro Heads Field as 47 of the 147 Starters Break Par at Harrison | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/menzies-praises-move.html | Menzies Praises Move | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/conferees-agree-on-voting-rights-drop-ban-on-the-poll-tax-retain.html | CONFEREES AGREE ON VOTING RIGHTS; Drop Ban on the Poll Tax — Retain Provision Assisting New York Puerto Ricans Senate-House Conferees Agree On Bill to Insure Voting Rights | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governor-asks-new-jetport-site-as-port-agency-rejects-3-areas.html | Governor Asks New Jetport Site As Port Agency Rejects 3 Areas; GOVERNOR SEEKS 4TH JETPORT SITE | True | By Edward Hudson | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hotel-manager-slain.html | Hotel Manager Slain | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/blyth-joins-american-board.html | Blyth Joins American Board | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/warren-smadbeck-80-is-dead-suburban-real-estate-developer.html | Warren Smadbeck, 80, Is Dead; Suburban Real Estate Developer | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/salt-lake-city.html | Salt Lake City | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/ballou-py.le.html | Ballou — Pyle | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/commodities-volume-in-sugar-drops-sharply-in-a-mixed-and-colorless.html | Commodities: Volume in Sugar Drops Sharply in a Mixed and Colorless Market; PRICES ARE VARIED IN WAKE OF RISES Copper Futures Also Slow but Quotations Gain — Soybeans in Demand | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/robert-a-irwin.html | ROBERT A. IRWIN | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/herr-kiernan.html | Herr -- Kiernan | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/offer-rejected-again.html | Offer Rejected Again | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnsons-caution-on-vietnam-linked-to-senators-views-johnson.html | Johnson's Caution On Vietnam Linked To Senators' Views; JOHNSON DECISION LINKED TO SENATE | True | By Tom Wickerspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/plans-criticized-on-ships-abroad-us-group-scores-the-idea-of.html | PLANS CRITICIZED ON SHIPS ABROAD; U.S. Group Scores the Idea of Foreign Construction | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/tufts-president-quits-urges-periodic-change.html | Tufts President Quits; Urges Periodic Change | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/banker-aids-hospital-drive.html | Banker Aids Hospital Drive | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/replacement-in-brecht-play.html | Replacement in Brecht Play | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/10-pct-of-cases-affected.html | 10 Pct. of Cases Affected | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/text-of-thants-letter-to-johnson.html | Text of Thant's Letter to Johnson | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/house-backs-aec-in-power-line-fight.html | HOUSE BACKS A.E.C. IN POWER LINE FIGHT | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/katzenbach-asks-eased-prison-law-plan-would-allow-inmates-to-hold.html | KATZENBACH ASKS EASED PRISON LAW; Plan Would Allow Inmates to Hold Outside Jobs | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/irt-station-held-up-at-5-am.html | IRT Station Held Up at 5 A.M. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnson-discerns-crisis-in-families-tells-womens-parley-that-ties.html | JOHNSON DISCERNS CRISIS IN FAMILIES; Tells Women's Parley That Ties Must Be Bolstered | True | By Nan Robertsonspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/marvin-h-scherer.html | MARVIN H. SCHERER | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/klopman-plans-expansion.html | Klopman Plans Expansion | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/laborites-defeat-censure-attempt.html | LABORITES DEFEAT CENSURE ATTEMPT | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/detroit.html | Detroit | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/federation-of-arts-sets-a-trip-to-north-africa.html | Federation of Arts Sets A Trip to North Africa | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/toni-ann-grotta-alumna-of-smith-becomes-a-bride-wed-in-new-jersey.html | Toni Ann Grotta, Alumna of Smith, Becomes a Bride; Wed in New Jersey to Richard J. Braemer, Yale Law Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/los-angeles.html | Los Angeles | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/case-of-5-hijackers-is-upset-on-appeal.html | CASE OF 5 HIJACKERS IS UPSET ON APPEAL | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/british-pound-continues-climb-canadian-dollar-also-is-on-rise.html | British Pound Continues Climb; Canadian Dollar Also Is on Rise | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hourly-poll-shows-a-shift-on-vietnam.html | HOURLY POLL SHOWS A SHIFT ON VIETNAM | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/italy-seeks-to-widen-arms-talk-to-help-find-vietnam-solution.html | Italy Seeks to Widen Arms Talk To Help Find Vietnam Solution | True | By M.s. Handler | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/synanon-turns-down-city-help-fears-control-in-aiding-addicts.html | Synanon Turns Down City Help; Fears Control in Aiding Addicts | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/news-of-realty-more-li-stores-3-new-leases-are-signed-at-roosevelt.html | NEWS OF REALTY: MORE L.I. STORES; 3 New Leases Are Signed at Roosevelt Field Center | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/state-joblessness-drops.html | State Joblessness Drops | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/necessary-betters-his-mark-in-barebow-archery-event.html | Necessary Betters His Mark In Bare-Bow Archery Event | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/monetary-reform-congressional-panel-ends-hearings-bewildered-by.html | Monetary Reform; Congressional Panel Ends Hearings, Bewildered by Divergent Opinions MONETARY VIEWS ON REFORM DIFFER | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/food-prices-raise-consumer-index-june-increase-05-per-cent-nonfood.html | FOOD PRICES RAISE CONSUMER INDEX; June Increase 0.5 Per Cent -- Nonfood Items Steady | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/four-in-south-africa-describe-shock-tortures-used-at-prison.html | Four in South Africa Describe Shock Tortures Used at Prison | True | By Joseph Lelyveld | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/pepitone-cracks-2-home-runs-to-help-stottlemyre-win-no-12.html | Pepitone Cracks 2 Home Runs To Help Stottlemyre Win No. 12 | True | By Gerald Eskenazi | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/robert-e-chellis.html | ROBERT E. CHELLIS | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/law-student-fiance-oi-clarissa-sheehan.html | Law Student Fiance Oi Clarissa Sheehan | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/a-correction.html | A Correction | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/opera-companies-to-fly-west.html | Opera Companies to Fly West | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/thant-promises-johnson-to-seek-peace-in-vietnam-assures-president.html | THANT PROMISES JOHNSON TO SEEK PEACE IN VIETNAM ,; Assures President in Letter He Will Use All Available Means to End Conflict FAVORS CONSULTATIONS Goldberg Bears Message - U.S. and Saigon Troops Stage 2 Big Offensives THANT PROMISES VIETNAM EFFORT | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hearing-to-examine-votes-on-taxi-union.html | HEARING TO EXAMINE VOTES ON TAXI UNION | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/transport-events-worldwide-ballot.html | Transport Events: Worldwide Ballot | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/foo-pingsheung-of-taiwan-dead-official-of-top-legal-body-was-envoy.html | FOO PING-SHEUNG OF TAIWAN DEAD; Official of Top Legal Body Was Envoy to Soviet 'Till '49 | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-dead-planet.html | The Dead Planet | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mcgrawedison-company.html | McGraw-Edison Company | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/business-loans-drop-89-million-downturn-is-shown-for-the-fourth.html | BUSINESS LOANS DROP $89 MILLION; Downturn Is Shown for the Fourth Week in Row BUSINESS LOANS DROP $89 MILLION | True | By Douglas W. Cray | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/fd-roosevelt-jr-heads-drive-to-reinstate-pr-voting-in-city-campaign.html | F.D. Roosevelt Jr. Heads Drive To Reinstate P.R. Voting in City; Campaign Aims to Put Council Balloting Proposal Before Electorate in November | True | By Clayton Knowles | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/sand-dolly-hauls-boats-at-cape-cod-beyond-low-tide.html | Sand Dolly Hauls Boats at Cape Cod Beyond Low Tide | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/2-negroes-accused-of-murder-in-death-of-georgia-white-man.html | 2 Negroes Accused of Murder In Death of Georgia White Man | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/flag-display-law-of-city-attacked-by-liberties-union.html | Flag Display Law Of City Attacked By Liberties Union | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/no-wide-cut-seen-in-air-fares-now-request-by-caib-expected-to-bring.html | NO WIDE CUT SEEN IN AIR FARES NOW; Request by C.A.B. Expected to Bring Reductions Only in a Few Kinds of Trips | True | By Fredric C. Appel | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/chatham-added-to-list-of-hotels-to-be-razed-for-new-buildings.html | Chatham Added to List of Hotels To Be Razed for New Buildings | True | By Glenn Fowler | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/scientist-sues-in-death-of-falloutsensing-dog.html | Scientist Sues in Death Of Fallout-Sensing Dog | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/pound-circulation-rose-9537000-in-the-week.html | Pound Circulation Rose 9,537,000 in the Week | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/balsis-is-cue-victor.html | Balsis Is Cue Victor | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/babcock-wilcox.html | Babcock Wilcox | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/prodding-the-city.html | Prodding the City | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/sabena-airlines.html | Sabena Airlines | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mariner-4s-final-photos-depict-a-moonlike-mars-mariners-closerange.html | Mariner 4's Final Photos Depict a Moonlike Mars; Mariner's Close-Range Photos Indicate That Mars, Like the Moon, Is a Lifeless, Crater-Pocked Planet MARINER DEPICTS A MOONLIKE MARS | True | By Walter Sullivanspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/syntex-is-leader-in-active-trading-on-american-list.html | Syntex Is Leader In Active Trading On American List | True | By Gene Smith | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/dartmouth-wins-hilltop-trot-as-yonkers-opens-summer-meeting-910.html | Dartmouth Wins Hilltop Trot as Yonkers Opens Summer Meeting; 9-10 SHOT SCORES AN EASY VICTORY | True | By Louis Effrat | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governors-clash-in-naming-leader-gop-assails-democrats-over.html | GOVERNORS CLASH IN NAMING LEADER; G.O.P. Assails Democrats Over Election of Reed | True | By David S. Broder | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/dams-power-brings-factories-to-town-at-source-of-the-nile-jinja-in.html | Dam's Power Brings Factories To Town at Source of the Nile; Jinja in Uganda Is Center of Developing Area -- U.S. Funds Playing a Part | True | By Lawrence Fellows | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/rusks-service-in-war.html | Rusk's Service in War | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/a-grasp-of-vietnam-by-public-indicated.html | A Grasp of Vietnam By Public Indicated; Grasp of Vietnam Is Indicated by American Public | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/beatles-in-tuxedos-for-help.html | Beatles in Tuxedos for 'Help' | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/archives/dr-alvin-c-graves-physicist-who-supervised-atests-dies-los-alamos.html | Dr. Alvin C. Graves, Physicist Who Supervised A-Tests, Dies; Los Alamos Director Aided in Developing Atomic Pile- In '46 Radiation Accident | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/archives/us-troops-join-in-2-offensives-big-attacks-seek-to-keep-vietcong.html | U.S. TROOPS JOIN IN 2 OFFENSIVES; Big Attacks Seek to Keep Vietcong Off Balance | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/archives/mets-crush-cubs-140-before-losing-by-21-in-12th-yanks-beat-tigers.html | Mets Crush Cubs, 14-0, Before Losing by 2-1 in 12th; Yanks Beat Tigers, 7-3; CISCO GIVES 4 HITS IN OPENING GAME Lewis Gets 2 Homers and Cubs Make 6 Errors -- Santo Blow Decisive | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/archives/fortas-assailed-and-defended-in-angry-congressional-clash.html | Fortas Assailed and Defended In Angry Congressional Clash | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/archives/market-climbs-on-broad-front-investor-relief-over-vietnam-enlivens.html | MARKET CLIMBS ON BROAD FRONT; Investor Relief Over Vietnam Enlivens Trading Activity -- Averages Show Gain | True | By Edward T. O'Toole | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/indians-defeated-by-white-sox-94-romano-hits-two-homers-and-drives.html | INDIANS DEFEATED BY WHITE SOX, 9-4; Romano Hits Two Homers and Drives in 5 Runs | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/chicago.html | Chicago | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governor-names-5-to-traffic-group.html | GOVERNOR NAMES 5 TO TRAFFIC GROUP | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/prettiest-clothes-in-paris-by-marc-bohan-for-dior.html | Prettiest Clothes in Paris By Marc Bohan for Dior | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/gerber-products-fills-vacancy-on-its-board.html | Gerber Products Fills Vacancy on Its Board | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/boston.html | Boston | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/melee-in-brooklyn-and-a-2d-in-harlem-quelled-by-police.html | Melee in Brooklyn And a 2d in Harlem Quelled by Police | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/golf-club-owned-by-rye-slated-to-show-a-profit.html | Golf Club Owned by Rye Slated to Show a Profit | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/world-scouts-select-idaho.html | World Scouts Select Idaho | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/union-allots-aid-for-negro-homes-765-million-being-lent-by-garment.html | UNION ALLOTS AID FOR NEGRO HOMES; $7.65 Million Being Lent by Garment Workers Here | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-island-park-in-lower-bay-to-be-named-in-baruchs-honor-financier.html | New Island Park in Lower Bay To Be Named in Baruch's Honor; Financier Gave Money for City to Buy the Two Isles That Will Be Joined | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-counts-on-girl-sprinters-at-kiev-2-olympic-stars-seek-dash.html | U.S. Counts on Girl Sprinters at Kiev; 2 OLYMPIC STARS SEEK DASH TRIPLE Girls' Hopes Rest on Misses McGuire and Tyus -- U.S. Men Solid Favorites | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/roald-dahl-script-to-be-filmed.html | Roald Dahl Script to Be Filmed | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/st-louis.html | St. Louis | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/antinasser-plot-laid-to-the-cia-cairo-paper-charges-agency-seeks-to.html | ANTI-NASSER PLOT LAID TO THE C.I.A.; Cairo Paper Charges Agency Seeks to Wreck Regime | True | By Hedrick Smith | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/garland-predicts-gains.html | Garland Predicts Gains | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/consolidation-coal-co.html | Consolidation Coal Co. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/embassy-secretary-raped.html | Embassy Secretary Raped | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/gop-spent-most-for-64-radiotv-led-democrats-13-million-to-11.html | G.O.P. SPENT MOST FOR '64 RADIO-TV; Led Democrats $13 Million to $11 Million in Air Time | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/wilson-accedes-to-us-buildup-prime-minister-calls-move-in-vietnam.html | WILSON ACCEDES TO U.S. BUILD-UP; Prime Minister Calls Move in Vietnam War Inevitable | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/doubleduty-cream.html | Double-Duty Cream | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/nuptials-planned-by-miss-cowing-b-g-kitching-former-student-at-duke.html | Nuptials Planned By Miss Cowing, B. G. Kitching, Former Student at Duke and a Philadelphia Teacher to Wed | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/greensboro-march-halted-120-jailed.html | GREENSBORO MARCH HALTED; 120 JAILED | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/commodities-index-registers-01-loss.html | COMMODITIES INDEX REGISTERS 0.1 LOSS | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/induction-center-picketed-by-400-spectators-jeer-antiwar-groups.html | INDUCTION CENTER PICKETED BY 400; Spectators Jeer Antiwar Group's Silent Protest | True | By Douglas Robinson | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/lockheed-raises-sales-and-profit-net-income-for-6-months-is.html | LOCKHEED RAISES SALES AND PROFIT; Net Income for 6 Months Is Increased by 9¢ a Share | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/exrebel-aide-flees-dominican-republic.html | EX-REBEL AIDE FLEES DOMINICAN REPUBLIC | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-carl-e-troy.html | MRS, CARL, E. TROY | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/governor-scored-on-scenic-hudson-witnesses-at-hearing-say-he.html | GOVERNOR SCORED ON SCENIC HUDSON; Witnesses at Hearing Say He Resists U.S. Role | True | By Homer Bigart | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/miss-lorna-nathan-james-boas-to-wed.html | Miss Lorna Nathan, , James Boas to Wed | True | Special to The New York Times ] | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/expolice-officer-indicted-on-7-counts-of-contempt.html | Ex-Police Officer Indicted on 7 Counts of Contempt | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/prices-on-london-stock-exchange-register-slight-decline-and-trading.html | Prices on London Stock Exchange Register Slight Decline and Trading Is Quiet; TOKYO SECURITIES CONTINUE TO RISE | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/democrats-wage-internal-battles-mayoral-candidates-here-charge-and.html | DEMOCRATS WAGE INTERNAL BATTLES; Mayoral Candidates Here Charge and Countercharge | True | By Thomas P. Ronan | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/nyyc-to-start-its-cruise-today-four-classes-to-sail-from-newport-to.html | N.Y.Y.C. TO START ITS CRUISE TODAY; Four Classes to Sail From Newport to Block Island | True | By John Rendel | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/earnings-record-set-by-chrysler-new-highs-are-reported-in-the.html | EARNINGS RECORD SET BY CHRYSLER; New Highs Are Reported in the Quarter and First Half EARNINGS RECORD SET BY CHRYSLER | True | By Richard Rutter | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/deal-for-needham-packing-is-barred-by-iowa-court.html | Deal for Needham Packing is Barred by Iowa Court | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/schlaifer-to-speak-today.html | Schlaifer to Speak Today | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/itt-acquiring-wireless-company-itt-acquiring-press-wireless.html | I.T.&T. Acquiring Wireless Company; I.T.&T. ACQUIRING PRESS WIRELESS | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/preston-inslen-marries-pamela-mcl-wallace.html | [Preston InsleN Marries Pamela McL. Wallace | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mcdonnell-aircraft-corp.html | McDonnell Aircraft Corp. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/president-finds-support-in-letters-from-mothers.html | President Finds Support In Letters From Mothers | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/airborne-brigade-arrives.html | Airborne Brigade Arrives | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/johnson-praises-central-america.html | JOHNSON PRAISES CENTRAL AMERICA | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/red-mail-entices-bonns-soldiers-girls-photos-draw-attention-to.html | RED MAIL ENTICES BONN'S SOLDIERS; Girls' Photos Draw Attention to Propaganda Leaflets | True | By Philip Shabecoff | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/briggs-stratton-corp.html | Briggs & Stratton Corp. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/minor-watson-75i-character-actor-veteran-performer-in-fihlqs-and-on.html | MINOR WATSON, 75,i CHARACTER ACTOR; Veteran Performer in Fihlqs and on Stage Is Dead | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/lindsay-posters-irk-resort-towns-liberty-and-monticello-aides-sec.html | LINDSAY POSTERS IRK RESORT TOWNS; Liberty and Monticello Aides See Violation of Laws | True | By Murray Schumach | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/four-top-executives-shifted-by-chase-manhattan-chase-bank-maps.html | Four Top Executives Shifted by Chase Manhattan; CHASE BANK MAPS EXECUTIVE SHIFTS | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-essays-of-an-islomaniac.html | The Essays of an 'Islomaniac' | True | By Orville Prescott | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-gold-supply-dips-313-million-another-drop-of-75-million-in-week.html | U.S. GOLD SUPPLY DIPS $313 MILLION; Another Drop of $75 Million in Week Is Added to Big Decline for June STOCK TOTAL $14 BILLION Loss Partly Reflects Sales to Dampen Speculation on London Market | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/exjudge-will-head-conservation-unit.html | EX-JUDGE WILL HEAD CONSERVATION UNIT | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/retail-sales-in-us-show-8-advance.html | RETAIL SALES IN U.S. SHOW 8% ADVANCE | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/taylor-leaves-vietnam.html | Taylor Leaves Vietnam | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/sports-of-the-times-super-matson.html | Sports of The Times; Super Matson | True | By Frank Litsky | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/profit-mark-set-by-us-business-earnings-of-500-companies-soar-17-to.html | PROFIT MARK SET BY U.S. BUSINESS; Earnings of 500 Companies Soar 17% to $8.18 Billion for the First Half of '65 Profit Mark Set by U.S. Business in First Half as 500 Concerns Register 17% Gain EARNINGS SURGE TO $8.18 BILLION Broad Upturn Led by Steel, Nonferrous Metal, Auto and Oil Industries | True | By Clare M. Reckert | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/american-cement-unit-names-vice-president.html | American Cement Unit Names Vice President | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/hong-kong-tailor-expands-here-hong-kong-tailor-will-open-chain.html | Hong Kong Tailor Expands Here; HONG KONG TAILOR WILL OPEN CHAIN | True | By Isadore Barmash | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/water-metering.html | Water Metering | True | ROBERT MARTIN DAVIS | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/warm-and-bernichon-win-4th-straight-time-in-great-south-bay-.html | Warm and Bernichon Win 4th Straight Time in Great South Bay Yachting; FINN CLASS RACE TAKEN IN HOWLER Bernichon Scores Aboard Bottom's Up to Continue Signet Series Streak | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/jersey-doctor-to-reject-cases-under-medicare.html | Jersey Doctor to Reject Cases Under Medicare | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mead-corp.html | Mead Corp. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/joyces-ulysses-adapted-for-film-reade-sterling-and-british-lion.html | JOYCE'S 'ULYSSES' ADAPTED FOR FILM; Reade-Sterling and British Lion Start Shooting in '66 | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/miss-bryant-gains-upset-in-iowa-golf.html | MISS BRYANT GAINS UPSET IN IOWA GOLF | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/theater-tickets-are-a-macys-hit-814000-worth-sold-in-a-year-at.html | THEATER TICKETS ARE A MACY'S HIT; $814,000 Worth Sold in a Year at Box-Office Prices | True | By Sam Zolotow | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/miss-bartkowicz-advances-to-girls-tennis-semifinal.html | Miss Bartkowicz Advances To Girls' Tennis Semi-Final | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/ft-dixbound-draftees-resigned-to-need-for-fighting-in-vietnam.html | Ft. Dix-Bound Draftees Resigned To Need for Fighting in Vietnam | True | By Thomas F. Brady | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-voting-bill.html | The Voting Bill | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/macys-appoints-buyer.html | Macy's Appoints Buyer | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/spectacular-fire-destroys-4-barges-on-jersey-shore.html | Spectacular Fire Destroys 4 Barges on Jersey Shore | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/french-assess-accord.html | French Assess Accord | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/son-to-mrs-ttugh-amory.html | Son to Mrs. ttugh Amory | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/free-southern-theater-seeks-to-build-negroes-selfesteem.html | Free Southern Theater Seeks To Build Negroes' Self-Esteem | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/lucille-joan-schoenbaum-married-to-leo-l-schmolka.html | Lucille Joan Schoenbaum Married to Leo L. Schmolka | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/berkeley-rally-denounces-judge-vindictive-sentences-seen-in.html | BERKELEY RALLY DENOUNCES JUDGE; ' Vindictive Sentences' Seen in Demonstrators' Trials | True | By Lawrence E. Davies | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/lender-renews-bid-to-uruguay-but-montevideo-rejects-it-again-loan.html | Lender Renews Bid to Uruguay But Montevideo Rejects It Again; LOAN TO URUGUAY REJECTED AGAIN | True | By Robert Frost | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-cici-with-236-triumphs-in-jersey.html | MRS. CICI, WITH 236, TRIUMPHS IN JERSEY | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/harbisonwalker.html | Harbison-Walker | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/family-of-11-gets-2200-son-found-a-year-ago.html | Family of 11 Gets $2,200 Son Found a Year Ago | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/nicklaus-palmer-lema-praise-westchester-courses-condition.html | Nicklaus, Palmer, Lema Praise Westchester Course's Condition | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/us-mexico-davis-cup-squads-are-confident-on-eve-of-matches.html | U.S, Mexico Davis Cup Squads Are Confident on Eve of Matches | True | By Allison Danzig | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/helaine-stembach-to-wed.html | Helaine Stembach to Wed | True | Special to The New York T mes | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/westchester-flood-control-approved-by-budget-bureau.html | Westchester Flood Control Approved by Budget Bureau | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/fleming-and-weir-advance-to-jersey-net-semifinals.html | Fleming and Weir Advance To Jersey Net Semi-Finals | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/the-proceeding-in-the-un.html | The Proceeding In the U.N. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/bazooka-fire-in-vientiane-kills-3-laotians-wounds-18.html | Bazooka Fire in Vientiane Kills 3 Laotians, Wounds 18 | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/tale-of-two-cities-on-debt.html | Tale of Two Cities on Debt | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/2-germans-and-son-escape-down-rope.html | 2 GERMANS AND SON ESCAPE DOWN ROPE | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mrs-leila-l-rice-becomes-bride-here.html | Mrs. Leila L. Rice Becomes Bride Here | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/man-dies-fleeing-arrest-as-bookie-suspect-evades-us-agents.html | MAN DIES FLEEING ARREST AS BOOKIE; Suspect Evades U.S. Agents, Collapses on L.I. Street | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/de-gaulle-foe-gets-15-years.html | De Gaulle Foe Gets 15 Years | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/women-in-soviet-visit-berated-over-vietnam.html | Women, in Soviet Visit, Berated Over Vietnam | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/times-sq-sidewalk-cafe-told-to-clean-up-or-close.html | Times Sq. Sidewalk Cafe Told to Clean Up or Close | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/1000-youngsters-to-see-jets.html | 1,000 Youngsters to See Jets | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/pappagallo-gives-sneakers-cachet.html | Pappagallo Gives Sneakers Cachet | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/back-to-1954-on-vietnam.html | Back to 1954 on Vietnam | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/taxexempt-issues-sold.html | Tax-Exempt Issues Sold | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/soviet-spacecraft-begins-study-of-cosmic-radiation.html | Soviet Spacecraft Begins Study of Cosmic Radiation | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/praise-in-south-vietnam.html | Praise in South Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/mates-and-pilots-score-talk-delay-call-selves-forgotten-union-in.html | MATES AND PILOTS SCORE TALK DELAY; Call Selves Forgotten Union in Maritime Strike | True | By George Horne | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/strafing-jets-save-downed-navy-pilot-from-vietnam-reds.html | Strafing Jets Save Downed Navy Pilot From Vietnam Reds | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/french-reaction-favorable.html | French Reaction Favorable | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/wagner-junior-joins-reform-democrats.html | Wagner Junior Joins Reform Democrats | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/algiers-and-paris-in-oilgas-accord-wideranging-pact-calls-for-the.html | ALGIERS AND PARIS IN OIL-GAS ACCORD; Wide-Ranging Pact Calls for the Joint Exploitation of Resources in Sahara Algiers and Paris Sign Accord To Exploit Sahara's Oil and Gas | True | Special to The New York Times | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/move-to-purchase-large-block-of-paramount-stock-is-dropped.html | Move to Purchase Large Block Of Paramount Stock Is Dropped | True | By Richard Phalon | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/union-tank-car-co.html | Union Tank Car Co. | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/brooklyn-union-gas-raises-its-earnings.html | BROOKLYN UNION GAS RAISES ITS EARNINGS | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-30 | 1965-07-30 | https://www.nytimes.com/1965/07/30/archives/new-police-plan-adopted-to-better-public-relations.html | New Police Plan Adopted to Better Public Relations | True | | 1993-06-29 | RE0000627911 | B00000203955 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/courts-step-taken-by-eastern-can-company-fights-suit-filed-against.html | COURTS STEP TAKEN BY EASTERN CAN; Company Fights Suit Filed Against It by Hunt Foods | True | By Robert A. Wright | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/2-in-crew-overcome-by-chemical-fumes.html | 2 IN CREW OVERCOME BY CHEMICAL FUMES | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/playground-sniping-linked-to-3-youths.html | PLAYGROUND SNIPING LINKED TO 3 YOUTHS | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/reds-shed-mask-in-south-vietnam-drop-emphasis-on-coalition-nature.html | REDS SHED MASK IN SOUTH VIETNAM; Drop Emphasis on Coalition Nature of Insurgency | True | By Seymour Topping | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/steel-union-says-it-will-strike-sept-1-unless-pact-is-reached.html | Steel Union Says It Will Strike Sept. 1 Unless Pact Is Reached | True | By David R, Jones | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/comsat-seeks-bids-on-new-satellites.html | COMSAT SEEKS BIDS ON NEW SATELLITES | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-owen-has-son-i.html | Mrs. Owen Has Son I | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/some-veterans-losing-benefits-social-security-increase-will-cause.html | SOME VETERANS LOSING BENEFITS; Social Security Increase Will Cause Cut in Pensions | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/philippines-backs-increase.html | Philippines Backs Increase | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/vietnam-withdrawal.html | Vietnam Withdrawal | True | [The Rev.] JOHN H. SNOW | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/senate-raises-inquiry-fund.html | Senate Raises Inquiry Fund | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/fisher-is-beaten.html | Fisher Is Beaten | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ford-is-adding-unit.html | Ford Is Adding Unit | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/union-of-religion-and-science-is-aim-parley-at-princeton-will.html | UNION OF RELIGION AND SCIENCE IS AIM; Parley at Princeton Will Consider New Interests | True | By George Dugan | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/pascual-set-for-surgery.html | Pascual Set for Surgery | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/leftist-demands-wilson-quit-post.html | LEFTIST DEMANDS WILSON QUIT POST | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/battista-appeal-wins-vote-lists-court-orders-copies-so-he-can-speed.html | BATTISTA APPEAL WINS VOTE LISTS; Court Orders Copies So He Can Speed Petitions | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/police-rout-calcutta-strikers.html | Police Rout Calcutta Strikers | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-hand-and-son-take-title-at-greenwich-with-79.html | Mrs. Hand and Son Take Title at Greenwich With 79 | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/big-utility-lifts-halfyear-profit-commonwealth-edison-co-earns-130.html | BIG UTILITY LIFTS HALF-YEAR PROFIT; Commonwealth Edison Co. Earns $1.30 a Share | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/william-d-hall-to-wed-daphne-dek-cummings.html | William D. Hall to Wed Daphne deK. Cummings | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/atom-ships-cost-slows-japanese-construction-off-for-year-because-of.html | ATOM SHIP'S COST SLOWS JAPANESE; Construction Off for Year Because of a Dispute | True | By Emerson Chapin | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/pearl-bailey-collapses.html | Pearl Bailey Collapses | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/miss-marleya-hanafin-to-wed-in-september.html | Miss Marley-A. Hanafin [ To Wed in September | True | ! Si-;oial to Tle New York Tmles | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/25000-trot-won-by-noble-victory-colt-scores-16th-triumph-in-row-in.html | $25,000 TROT WON BY NOBLE VICTORY; Colt Scores 16th Triumph in Row in Yonkers Race | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/photoelectric-scanner-is-made-for-printing-unit-which-adjusts-ink.html | Photoelectric Scanner Is Made for Printing Unit, Which Adjusts Ink Flow, Devised by Two Pressmen | True | By Stacy V. Jones | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/miss-miriam-katz-planning-marriage.html | Miss Miriam Katz Planning Marriage | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/tennessee-gas-seeking-settlement-in-argentina.html | Tennessee Gas Seeking Settlement in Argentina | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/transport-news-waterside-sites-131-plants-or-expansions-spotted.html | TRANSPORT NEWS; WATERSIDE SITES; 131 Plants or Expansions Spotted Along U.S. Shores | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/appeal-court-backs-walker-libel-award.html | APPEAL COURT BACKS WALKER LIBEL AWARD | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/universal-match-elects.html | Universal Match Elects | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/rights-compliance-solved-in-dearborn.html | RIGHTS COMPLIANCE SOLVED IN DEARBORN | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/tommy-steele-plans-vacation.html | Tommy Steele Plans Vacation | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/text-of-goldbergs-letter.html | Text of Goldberg's Letter | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/new-soviet-work-praises-pasternak.html | New Soviet Work Praises Pasternak | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/antipoverty-unit-assails-city-plan-east-harlem-group-boycotts.html | ANTIPOVERTY UNIT ASSAILS CITY PLAN; East Harlem Group Boycotts Community Centers | True | By Fred Powledge | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/japanese-urge-settlement.html | Japanese Urge Settlement | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/index-of-commodity-prices-shows-a-01-gain-at-1034.html | Index of Commodity Prices Shows a 0.1 Gain at 103.4 | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bridge-no-bid-system-can-indicate-where-vital-small-cards-lie.html | Bridge: No Bid System Can Indicate Where Vital Small Cards Lie | True | By Alan Truscott | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dodgers-set-back-cards-in-9th-42-lejohn-walks-with-bases-filled-to.html | DODGERS SET BACK CARDS IN 9TH, 4-2; LeJohn Walks With Bases Filled to Break Tie | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/johnson-flies-to-ranch.html | Johnson Flies to Ranch | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/sovietus-treaty-on-consuls-urged-rusk-asks-senate-to-ratify-pact.html | SOVIET-U.S. TREATY ON CONSULS URGED; Rusk Asks Senate to Ratify Pact Signed Last Year | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/wholesale-prices-show-a-slight-loss.html | WHOLESALE PRICES SHOW A SLIGHT LOSS | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/jackson-perkins-elects.html | Jackson & Perkins Elects | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dr-roland-kapp-scientist-with-glyco-chemicals-62.html | Dr. Roland Kapp, Scientist With Glyco Chemicals, 62 | True | SclalAo The .N{,,,,: Yolk T!f!s | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/law-student-to-marry-frances-hemendinger.html | Law Student .to Marry Frances Hemendinger | True | Sclal to T*ne New York Timer | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/avco-gets-army-contract-for-helicopter-engines.html | Avco Gets Army Contract For Helicopter Engines | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/topics-thoughts-on-midsummer-weather.html | Topics: Thoughts on Midsummer Weather | True | FRANK N. JONES | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/lake-erie-called-a-health-danger-us-pollution-report-calls-for.html | LAKE ERIE CALLED A HEALTH DANGER; U.S. Pollution Report Calls for Remedial Action | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/senate-approval-of-fortas-likely-high-court-nominee-praised-after.html | SENATE APPROVAL OF FORTAS LIKELY; High Court Nominee Praised After Attacks in House | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mississippi-negroes-being-urged-to-dodge-draft.html | Mississippi Negroes Being Urged to Dodge Draft | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dividend-raised-by-texaco-board-payment-lifted-to-60-cents-a-share.html | DIVIDEND RAISED BY TEXACO BOARD; Payment Lifted to 60 Cents a Share From 55 Cents | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/christopher-s-rvlurphyj-t.html | CHRISTOPHER S. rvfURPHYJ t | True | Special to The New York Times i | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/munch-leads-boston-symphony-in-familiar-music-at-tanglewood.html | Munch Leads Boston Symphony In Familiar Music at Tanglewood | True | By Howard Klein | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/2-from-house-hold-unofficial-hearing-on-vietnam-policy.html | 2 From House Hold Unofficial Hearing On Vietnam Policy | True | By Austin C. Wehrwein | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/storer-takes-over-northeast-airlines-in-25-million-deal-storer.html | Storer Takes Over Northeast Airlines In $25 Million Deal; Storer Takes Over Northeast In a $25 Million Transaction | True | By Fredric C. Appel | | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/car-output-seen-headed-for-modelyear-record.html | Car Output Seen Headed For Model-Year Record | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-men-favored-in-soviet-track-today-despite-ailments-of-key.html | U.S. Men Favored in Soviet Track Today Despite Ailments of Key Athletes; MILLS SUFFERING TONSIL INFECTION | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/hepatitis-outbreak-studied-in-jersey.html | HEPATITIS OUTBREAK STUDIED IN JERSEY | True | Special to The New York Times | | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/thiokol-chemical-corp.html | Thiokol Chemical Corp. | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/prices-of-industrial-issues-pace-small-advances-on-the-london-stock.html | Prices of Industrial Issues Pace Small Advances on the London Stock Exchange; MARKET IN PARIS SHOWS DECLINES Gains Are Also Registered in Frankfurt and Brussels -- Tokyo Shares Slump | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cardwell-of-pirates-beats-cubs-31-on-sevenhitter.html | Cardwell of Pirates Beats Cubs, 3-1, On Seven-Hitter | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/soviet-bars-negotiating-nuclear-plan.html | Soviet Bars Negotiating Nuclear Plan | True | By M.s. Handler | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/nlirses-and-union-vieonbargaining-building-service-unit-says-rival.html | NLIRSES AND UNION VIEONBARGAINING; Building Service Unit Says Rival Lacks Knowhow | True | By Murray Seegei | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/to-enforce-laws.html | To Enforce Laws | True | ROBERT A. JERUSSI | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/gm-expands-in-canada.html | G.M. Expands in Canada | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/measure-to-spur-nations-economy-the-stimulus-from-oldage-benefits.html | MEASURE TO SPUR NATION'S ECONOMY; The Stimulus From Old-Age Benefits Rise Is Due Soon | True | By Edwin L. Dale Jr. | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/new-plants-to-spur-production-of-ammonia-domestic-total-may-double.html | New Plants to Spur Production of Ammonia; Domestic Total May Double During '66 -- 20 Projects Set | True | By Gerd Wilcke | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/34-more-demonstrators-seized-in-greensboro-ala.html | 34 More Demonstrators Seized in Greensboro, Ala. | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/margot-brown-fiancee-0u-dr-martin-saltzman.html | Margot Brown Fiancee 0u Dr. Martin Saltzman | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/commuter-fare-attacked.html | Commuter Fare Attacked | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/harlem-hotdog-man-aids-youths-near-and-far.html | Harlem Hot-Dog Man Aids Youths Near and Far | True | By Theodore Jones | RE0000627902 | B00000203946 | | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-widening-test-of-fertility-drug-100-women-being-treated-at.html | U.S. WIDENING TEST OF FERTILITY DRUG; 100 Women Being Treated at Research Medical Centers | True | By John A. Osmundsen | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/musical-by-joe-sauter-due.html | Musical by Joe Sauter Due | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/olympic-note-sounded.html | Olympic Note Sounded | True | By Peter Grose | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/13-hits-by-giants-rout-braves-92-bragan-orders-his-pitchers-to.html | 13 HITS BY GIANTS ROUT BRAVES, 9-2; Bragan Orders His Pitchers to Throw Spitballs | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/rowdies-disrupt-meeting-of-peace-group-on-si.html | Rowdies Disrupt Meeting Of Peace Group on S.I. | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dr-mayer-explains-statement-on-diet.html | DR. MAYER EXPLAINS STATEMENT ON DIET | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/uganda-looking-for-new-markets-missions-to-go-to-rwanda-burundi.html | UGANDA LOOKING FOR NEW MARKETS; Missions to Go to Rwanda, Burundi, Congo and Sudan | True | By Lawrence Fellows | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/south-african-copter-raid-nets-60-zululand-poachers.html | South African Copter Raid Nets 60 Zululand Poachers | True | Dispatch of The Times, London | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/insurance-experts-bid-elderly-keep-up-policy.html | Insurance Experts Bid Elderly Keep Up Policy | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/texas-priest-admits-theft-of-car-to-rebuild-church.html | Texas Priest Admits Theft Of Car to Rebuild Church | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/profit-mark-set-by-major-airline-years-net-at-national-rises-91-to.html | PROFIT MARK SET BY MAJOR AIRLINE; Year's Net at National Rises 91% to $7.65 a Share | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/premier-urges-spur-to-japans-economy.html | PREMIER URGES SPUR TO JAPAN'S ECONOMY | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/national-birth-rate-continues-decline-that-started-in-58.html | National Birth Rate Continues Decline That Started in '58 | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/fund-measure-is-signed.html | Fund Measure Is Signed | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/screen-and-so-to-bedlilli-palmer-is-seen-in-german-movie.html | Screen 'And So to Bed'; Lilli Palmer Is Seen in German Movie | True | EUGENE ARCHER. | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/coronet-offering-planned.html | Coronet Offering Planned | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/2-correction-aides-charged-with-beating-tombs-inmate.html | 2 Correction Aides Charged With Beating Tombs Inmate | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/raleigh-nc-mops-up-after-rain-causes-flood.html | Raleigh, N.C., Mops Up After Rain Causes Flood | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/3-named-to-state-board.html | 3 Named to State Board | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/carl-h-crandall.html | CARL H. CRANDALL | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bob-hope-to-build-own-disney-land-amusement-park-is-planned-for.html | BOB HOPE TO BUILD OWN 'DISNEYLAND'; Amusement Park Is Planned for 16,000-Acre Ranch | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ambassador-protests-view-of-portugal.html | Ambassador Protests View of Portugal | True | VASCO V. GARIN | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/japans-shipyards-praised-by-briton.html | JAPAN'S SHIPYARDS PRAISED BY BRITON | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-judge-frees-four-in-americus-jailed-negro-women-out.html | U.S. JUDGE FREES FOUR IN AMERICUS; Jailed Negro Women Out -- Demonstrations Resume | True | By Gene Roberts | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cuban-recovering-in-miami-after-12-days-on-a-raft.html | Cuban Recovering in Miami After 12 Days on a Raft | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/price-up-sharply-for-london-gold-official-level-highest-since-march.html | PRICE UP SHARPLY FOR LONDON GOLD; Official Level Highest Since March 10 -- Pound Eases PRICE UP SHARPLY FOR LONDON GOLD | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/airlines-making-study-of-jetport-report-expected-in-month-on-need.html | AIRLINES MAKING STUDY OF JETPORT; Report Expected in Month On Need for 4th Site Here | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/most-stocks-gain-on-american-list-trading-quickens.html | Most Stocks Gain On American List; Trading Quickens | True | By Alexander R. Hammer | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/pegasus-3-orbited-by-last-saturn-1.html | PEGASUS 3 ORBITED BY LAST SATURN 1 | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/france-bars-aid-for-asian-bank-wont-contribute-capital-to-project.html | FRANCE BARS AID FOR ASIAN BANK; Won't Contribute Capital to Project U.S. Proposed | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/democrats-in-new-jersey-elect-robert-burkhardt-as-chairman-governor.html | Democrats in New Jersey Elect Robert Burkhardt as Chairman; Governor Tells Committee of the Difficult Race Ahead and Scores Dumont | True | By Walter H. Waggoner | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/12-yale-express-units-file-bankruptcy-petition.html | 12 Yale Express Units File Bankruptcy Petition | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/martha-graham-gets-aspen-prize-30000-humanities-award-presented-to.html | MARTHA GRAHAM GETS ASPEN PRIZE; $30,000 Humanities Award Presented to Dancer | True | By Donald Janson | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/sidelights-rail-gains-seen-a-good-omen.html | Sidelights; Rail Gains Seen a Good Omen | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/chicago-priests-scored-on-rights-monsignor-calls-protests-insulting.html | CHICAGO PRIESTS SCORED ON RIGHTS; Monsignor Calls Protests 'Insulting Gestures' | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ama-puts-issue-up-to-physicians-says-it-wont-tell-doctors-how-to.html | A.M.A. PUTS ISSUE UP TO PHYSICIANS; Says It Won't Tell Doctors How to Act Under Medicare | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/homer-by-howard-helps-senators-down-as-3-to-1.html | Homer by Howard Helps Senators Down A's, 3 to 1 | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/gene-e-roberts-to-wed-miss-sallylee-birch-1.html | Gene E. Roberts to Wed] .Miss Sally-Lee Birch l | True | SPecial to The New York TImc i | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/a-price-tag-on-everything.html | A Price Tag on Everything | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/churchills-stud-farm-is-sold-for-106400.html | Churchill's Stud Farm Is Sold for $106,400 | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/lynn-in-heather-leads-star-class-beard-trails-by-a-point-in.html | LYNN, IN HEATHER, LEADS STAR CLASS; Beard Trails by a Point in Atlantic Coast Series | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/monticello-racing-extended.html | Monticello Racing Extended | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-seeks-ideas-on-money-reform-joins-canada-in-proposal-to-consult.html | U.S. SEEKS IDEAS ON MONEY REFORM; Joins Canada in Proposal to Consult With Other Lands on Monetary Conference | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/social-security-agency-plans-6000-new-jobs.html | Social Security Agency Plans 6,000 New Jobs | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/a-worldly-fable-of-changing-eras.html | A Worldly Fable of Changing Eras | True | By Charles Poore | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ontario-to-review-finance-company-ontario-to-study-finance-concern.html | Ontario to Review Finance Company; ONTARIO TO STUDY FINANCE CONCERN | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/reds-down-astros.html | Reds Down Astros | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/north-carolina-coed-killed.html | North Carolina Coed Killed | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/transcript-of-remarks-by-truman-and-johnson-on-medicare.html | Transcript of Remarks by Truman and Johnson on Medicare | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/police-here-test-helmets-for-all-to-guard-against-head-injuries.html | Police Here Test Helmets for All To Guard Against Head Injuries | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/italian-cabinet-votes-budget.html | Italian Cabinet Votes Budget | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/nicklaus-and-littler-lead-by-shot-in-thunderbird-golf-with-66s-for.html | Nicklaus and Littler Lead by Shot in Thunderbird Golf With 66's for 133's; CASPER GETS 134; 136 FOR PLAYER | True | By Lincoln A. Werden | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dont-knock-the-rock-he-has-18-sponsors.html | Don't Knock the Rock: He Has 18 Sponsors | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/turbo-jet-2-to-1-in-tidal-handicap-heads-field-of-9-starters-for.html | TURBO JET 2 TO 1 IN TIDAL HANDICAP; Heads Field of 9 Starters for Feature on Closing Program at Aqueduct | True | By Joe Nichols | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/washington-negro-freed-in-murder.html | WASHINGTON NEGRO FREED IN MURDER | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/french-reprint-card-urging-americans-to-shun-france.html | French Reprint Card Urging Americans to Shun France | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/colombia-seeking-monetary-power-government-presents-bill-on-budget.html | COLOMBIA SEEKING MONETARY POWER; Government Presents Bill on Budget and Taxes | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/strike-holds-up-military-cargo-engineers-and-line-dispute-shipment.html | STRIKE HOLDS UP MILITARY CARGO; Engineers and Line Dispute Shipment to France | True | By George Horne | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cast-additions-listed.html | Cast Additions Listed | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/live-television-of-recovery-of-astronauts-is-rejected.html | Live Television of Recovery Of Astronauts Is Rejected | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-sargent-is-golf-victor.html | Mrs. Sargent Is Golf Victor | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/most-dental-bills-are-not-covered-under-medicare.html | Most Dental Bills Are Not Covered Under Medicare | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/met-opera-singers-perform-in-tosca.html | MET OPERA SINGERS PERFORM IN 'TOSCA' | True | RICHARD D. FREED. | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/maccracken-wins-108-63.html | MacCracken Wins, 10-8, 6-3 | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/play-on-carmen-enters-space-age-45-gi-production-revival-in-new.html | PLAY ON 'CARMEN' ENTERS SPACE AGE; ' 45 G.I. Production Revival in New Version Here | True | By Harry Gilroy | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ontario-begins-drive-to-remove-canadas-mine-and-tree-image.html | Ontario Begins Drive to Remove Canada's 'Mine and Tree' Image | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/two-ap-executives-named-assistant-general-managers.html | Two A.P. Executives Named Assistant General Managers | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/thomas-walter-93-expostal-official.html | THOMAS WALTER, 93, EX-POSTAL OFFICIAL | True | Special to Tile N,",v Ynrk Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/new-haven-deficit-rises-as-revenues-show-drop.html | New Haven Deficit Rises As Revenues Show Drop | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cairo-said-to-let-german-experts-go.html | CAIRO SAID TO LET GERMAN EXPERTS GO | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/13-more-gis-slain-in-vietnam.html | 13 More G.I.'s Slain in Vietnam | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/warm-bernichon-and-3-others-clinch-great-south-bay-titles.html | Warm, Bernichon and 3 Others Clinch Great South Bay Titles | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/article-1-no-title-space-sought-in-nearby-yards-as-6000-autos-jam.html | Article 1 — No Title; Space Sought in Nearby Yards As 6,000 Autos Jam Golf Club | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/turks-ask-meeting-of-security-council-on-cyprus-curbs-turkey-bids.html | Turks Ask Meeting Of Security Council On Cyprus Curbs; TURKEY BIDS U.N. DISCUSS CYPRUS | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/the-state-sales-tax-begins.html | The State Sales Tax Begins | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-motley-put-on-judgeship-list-borough-chief-is-mentioned-for-us.html | MRS. MOTLEY PUT ON JUDGESHIP LIST; Borough Chief Is Mentioned for U.S. Appeals Court — Delay Linked to City Race | True | By Richard L. Madden | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/rise-in-benefits-under-measure.html | Rise in Benefits Under Measure | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/back-on-the-merrygoround.html | Back on the Merry-Go-Round | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/murphy-scores-in-billiards.html | Murphy Scores in Billiards | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/provenzano-union-accused-of-squandering-400000.html | Provenzano Union Accused Of 'Squandering' $400,000 | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/judge-rules-noise-of-target-practice-part-of-civilization.html | Judge Rules Noise Of Target Practice Part of Civilization | True | Special to Tile New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/10-fliers-killed-in-45-found-in-new-guinea.html | 10 Fliers Killed in '45 Found In New Guinea | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/british-oust-soviet-diplomat-step-viewed-as-retaliation.html | British Oust Soviet Diplomat; Step Viewed as Retaliation | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/20-unhurt-in-erie-derailment.html | 20 Unhurt in Erie Derailment | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/usan-harrison-willbe-married-to-john-barnes-michigan-state-alumna.html | usan Harrison WillBe Married To John Barnes; Michigan State Alumna Fiance oo Harvard College Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/britain-is-acting-to-back-sterling-but-doubts-linger-about.html | BRITAIN IS ACTING TO BACK STERLING; But Doubts Linger About Effectiveness of Move — More Steps Urged | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/29-countries-besides-us-aid-south-vietnamese-total-has-tripled-in.html | 29 Countries Besides U.S. Aid South Vietnamese; Total Has Tripled in the Year Since Saigon Appealed to Non-Communist World | True | By Lloyd Garrison | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/reflective-premier-pierrecharlesjosemarie-hamel.html | Reflective Premier; Pierre-Charles-Jose-Marie Hamel | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/most-fees-paid-for-cancer-case-total-coverage-would-take-care-of.html | MOST FEES PAID FOR CANCER CASE; Total Coverage Would Take Care of Heavy Charges | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/1000-in-indonesia-stone-us-mission.html | 1,000 IN INDONESIA STONE U.S. MISSION | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/actress-teaches-met-singers-how-to-die-in-proper-style-sondra-lee-a.html | Actress Teaches Met Singers How to 'Die' in Proper Style; Sondra Lee Also Instructs in the Arts of Mincing Steps and Using a Fan | True | By Louis Calta | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/peking-assails-us-troop-increase-in-vietnam-describes-plans-as.html | Peking Assails U.S. Troop Increase in Vietnam; Describes Plans as 'Another Serious Step' to Expand 'War of Aggression' | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/chief-of-famous-artists-opposes-offer-for-stock.html | Chief of Famous Artists Opposes Offer for Stock | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/sothebys-and-christies-close-out-record-season.html | Sotheby's and Christie's Close Out Record Season | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/wiesen-sokolski-.html | Wiesen -- Sokolski [ | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/tension-abroad-grows.html | Tension Abroad Grows | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/fife-and-drum-corps-sparks-70th-anniversary-east-hampton-fair.html | Fife and Drum Corps Sparks 70th Anniversary East Hampton Fair | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/british-pound-drops-sharply-no-basic-weakening-is-seen.html | British Pound Drops Sharply; No Basic Weakening Is Seen | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bronx-zoo-to-turn-day-into-night-world-of-darkness-to-stir.html | Bronx Zoo to Turn Day Into Night; World of Darkness to Stir Nocturnal Animals to Life | True | By Edward C. Burks | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-samuel-a-weiner.html | MRS. SAMUEL A. WEINER | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/president-signs-medicare-bill-praises-truman-he-flies-to.html | PRESIDENT SIGNS MEDICARE BILL; PRAISES TRUMAN; He Flies to Independence, Mo., to Hold Ceremonies at Presidential Library 20-YEAR CAMPAIGN ENDS Social Security Is Expanded to Provide Medical Care for Americans Over 65 Johnson Signs Medicare Bill; Hails Truman Role in Ceremonies in Independence, Mo. HIS ACTION ENDS 20-YEAR EFFORT Social Security Is Expanded to Provide Medical Care for Americans Over 65 | True | By John D. Morrisspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/flapjacks-in-london-critical-american-doesnt-look-far-enough.html | Flapjacks in London; Critical American Doesn't Look Far Enough -- Superfoo Is New Attraction | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/copeland-refrigeration-names-new-director.html | Copeland Refrigeration Names New Director | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/diane-falcione-joel-n-sturman-engaged-to-wed-students-for.html | Diane Falcione, Joel N. Sturman Engaged to Wed; Students for Doctorates at Cornell Planning Sept. 5 Nuptials | True | Specal to Tile New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-to-attend-mongolia-talk.html | U.S. to Attend Mongolia Talk | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/teaching-birth-control.html | Teaching Birth Control | True | WILLIAM FISKE | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/judge-assails-teenage-gangsterism.html | Judge Assails 'Teen-Age Gangsterism' | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bronx-reform-clubs-divided-on-stand-in-mayoralty-race.html | Bronx Reform Clubs Divided On Stand in Mayoralty Race | True | By William E. Farrell | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/two-girls-bodies-found-in-texas-corpses-believed-those-of-coeds.html | TWO GIRLS' BODIES FOUND IN TEXAS; Corpses Believed Those of Coeds Missing 12 Days | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/ed-l-campbell-dies.html | ED L. CAMPBELL DIES | True | j.'o.., | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/shellfish-with-a-legend-comes-to-markets-here.html | Shellfish With a Legend Comes to Markets Here | True | By Craig Claiborne | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/south-africans-curb-rights-song-seize-we-shall-overcome-disks.html | SOUTH AFRICANS CURB RIGHTS SONG; Seize 'We Shall Overcome' Disks but Don't Ban Them | True | By Joseph Lelyveld | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/poland-accuses-3-writers.html | Poland Accuses 3 Writers | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/laurel-susan-davis-a-prospective-bride.html | Laurel Susan Davis A Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/douglas-n-mcormick.html | DOUGLAS N. MCORMICK | True | Special to The .%ew York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/johnsons-readiness-for-peace-trip-seen.html | JOHNSON'S READINESS FOR PEACE TRIP SEEN | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/acquisition-terms-accepted-by-itt.html | ACQUISITION TERMS ACCEPTED BY I.T.&T. | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/richfield-oil-corporation.html | Richfield Oil Corporation | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/first-fm-master-antenna-built-atop-empire-state.html | First FM Master Antenna Built Atop Empire State | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/printing-concern-in-britain-settles-boardroom-fight-750000-officer.html | Printing Concern In Britain Settles Boardroom Fight; $750,000 OFFICER AGREES TO RETIRE | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/painting-contractor-indicted-on-perjury-is-sought-by-police.html | Painting Contractor Indicted on Perjury Is Sought by Police | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/greek-deputies-in-uproar-cloud-fate-of-regime-acting-parliament.html | GREEK DEPUTIES, IN UPROAR, CLOUD FATE OF REGIME; Acting Parliament President Terms Government Fallen -- Premier Scores Move DEPUTIES CLOUD GREECE'S REGIME | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/jury-finds-no-evidence-of-crime-by-suffolk-gop.html | Jury Finds No Evidence Of Crime by Suffolk G.O.P. | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/roslyn-siegel-married-to-william-targ-here.html | Roslyn Siegel Married To William Targ Here! | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/scholarship-in-journalism.html | Scholarship In Journalism | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/roadbuilding-costs-rise.html | Road-Building Costs Rise | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/giants-and-jets-to-face-tests-in-intrasquad-workouts-today.html | Giants and Jets to Face Tests In Intrasquad Workouts Today | True | By William N. Wallace | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/delinquents-see-dropout-drama-residents-of-youth-house-get-chance.html | DELINQUENTS SEE DROPOUT DRAMA; Residents of Youth House Get Chance to Act Out Versions of Ending | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/jersey-expressway-opened.html | Jersey Expressway Opened | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/stickers-here-stickers-there-riverdale-is-fed-up-with-them-calling.html | Stickers Here, Stickers There . . . Riverdale Is Fed Up With Them; Calling Them 'Public Scandal,' Group Warns Candidates of Rebuke at Polls | True | By McCandlish Phillips | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/angels-beat-red-sox.html | Angels Beat Red Sox | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/army-defense-chief-honors-retiring-general-waterman.html | Army Defense Chief Honors Retiring General Waterman | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/basic-coverage-to-be-automatic-but-pensioner-must-enroll-in.html | BASIC COVERAGE TO BE AUTOMATIC; But Pensioner Must Enroll in Supplementary Plan | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/paris-4-old-favorites-and-a-promising-newcomer-busy-day-provides.html | Paris: 4 Old Favorites and a Promising Newcomer; Busy Day Provides Variety of Styles and Moods | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/cardinal-visits-chile-synagogue-and-urges-religious-tolerance.html | Cardinal Visits Chile Synagogue And Urges Religious Tolerance; Alluding to Vatican Council's Decision on Jews, He Asks 'Bonds to People of God' | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/selfemployed-doctors-covered-by-medicare.html | Self-Employed Doctors Covered by Medicare | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bogalusa-police-get-ultimatum-court-orders-2-officials-to-protect.html | BOGALUSA POLICE GET ULTIMATUM; Court Orders 2 Officials to Protect Demonstrators or Face $100-a-Day Fines BOGALUSA POLICE GET ULTIMATUM | True | By United Press International | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/blind-to-get-more-in-monthly-benefits-in-medicare-law.html | Blind to Get More in Monthly Benefits In Medicare Law | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/opinion-on-carvel-reversed-by-ftc.html | OPINION ON CARVEL REVERSED BY F.T.C. | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/us-weighing-sale-of-plant-to-poland.html | U.S. WEIGHING SALE OF PLANT TO POLAND | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/michigan-and-oregon-dunes.html | Michigan and Oregon Dunes | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/overweight-meter-maids-lose-jobs.html | Overweight Meter Maids Lose Jobs | True | By Douglas Robinson | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/algeria-backs-vietnamese.html | Algeria Backs Vietnamese | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/commodities-prices-of-copper-and-soybean-futures-advance-for-the.html | Commodities: Prices of Copper and Soybean Futures Advance for the Second Day; TRADERS REVERSE WEDNESDAY'S DIP | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/aid-to-parochial-schools.html | Aid to Parochial Schools | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/tiffany-says-it-will-take-army-to-make-it-obey-pricetag-rule.html | Tiffany Says It Will Take Army To Make It Obey Price-Tag Rule; TIFFANY'S DEFIES PRICE TAG ORDER | True | By Tania Long | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/asp-not-wasp.html | Asp', Not 'Wasp'? | True | JAMES D. CLARK | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/vietcong-forces-jabbing-at-bases-inflict-heavy-casualties-at.html | VIETCONG FORCES JABBING AT BASES; Inflict Heavy Casualties in Training Center -- Search for Reds Is Pressed VIETCONG FORCES JABBING AT BASES | True | By Jack Langguthspecial To The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/nazis-son-arrested-as-man-who-daubed-smears-in-bamberg.html | Nazi's Son Arrested As Man Who Daubed Smears in Bamberg | True | By Philip Shabecoff | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/junichiro-tanizahi-79-dead-a-leading-japanese-novelist.html | Junichiro Tanizahi, 79,[s Dead; A Leading Japanese Novelist | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/judith-bumberg-engaged.html | Judith Bumberg Engaged | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/city-will-pursue-night-hose-users-soak-lawn-to-be-taken-as-basis.html | CITY WILL PURSUE NIGHT HOSE USERS; Soak Lawn to Be Taken As Basis for Summons For Cheating on Water City Will Press Drive to Halt Hosing of Lawns After Dark | True | By Richard J.h. Johnston | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/urban-post-in-the-cabinet-approved-by-senate-panel-urban-post-plan.html | Urban Post in the Cabinet Approved by Senate Panel; URBAN POST PLAN GAINS IN SENATE | True | By United Press International | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/jefferson-chapman-yale-65-fiance-of-miss-carol-cannoni.html | Jefferson Chapman, Yale '65,' Fiance of Miss Carol Cannonl | True | S.rcal 1' Th Nev York [ | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/court-upholds-30hour-course-for-states-driving-instructors.html | Court Upholds 30-Hour Course For State's Driving Instructors | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/man-who-put-up-money.html | Man Who Put Up Money | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/5200-holdup-in-brooklyn.html | $5,200 Holdup in Brooklyn | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/a-little-bit-of-butter.html | A Little Bit of Butter' | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/blackfriars-list-fall-show.html | Blackfriars List Fall Show | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/gougeon-trimaran-is-victor-on-sound.html | GOUGEON TRIMARAN IS VICTOR ON SOUND | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/miss-elsie-clapp-86-aide-of-john-dewey.html | MISS ELSIE CLAPP, 86, AIDE OF JOHN DEWEY | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/american-steel-sweetens-offer-raises-price-to-holders-of-standard.html | AMERICAN STEEL SWEETENS OFFER; Raises Price to Holders of Standard Products to $15 | True | By Clare M. Reckert | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/nonstudent-gets-120-days-for-berkeley-protest-role.html | Nonstudent Gets 120 Days For Berkeley Protest Role | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/digest-of-the-new-social-security-law.html | Digest of the New Social Security Law | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/two-get-25-years-as-soviet-agents-army-sergeant-and-friend.html | TWO GET 25 YEARS AS SOVIET AGENTS; Army Sergeant and Friend Sentenced in Virginia | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/medicare-provisions-cover-600000-railroad-employes.html | Medicare Provisions Cover 600,000 Railroad Employes | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/perth-amboy-project-aided.html | Perth Amboy Project Aided | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/record-timber-sale-slated-by-us-in-alaskan-region.html | Record Timber Sale Slated By U.S. in Alaskan Region | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/roosevelt-to-name-panel-on-sex-bias.html | ROOSEVELT TO NAME PANEL ON SEX BIAS | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/medicare-law-in-brief.html | Medicare Law in Brief | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mnamara-to-testify.html | M'Namara to Testify | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/stolle-turns-back-moore-by-63-63-edlefsen-is-victor.html | Stolle Turns Back Moore by 6-3, 6-3; Edlefsen Is Victor | True | By Ross Goodnerspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/columbia-records-elects.html | Columbia Records Elects | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/blancas-is-brief-with-pitch-shots-rookie-pro-in-harrison-golf.html | BLANCAS IS BRIEF WITH PITCH SHOTS; Rookie Pro in Harrison Golf Underplays His Role | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/police-seek-parents-of-child-abandoned-on-subway-train.html | Police Seek Parents of Child Abandoned on Subway Train | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/appalachian-aide-named.html | Appalachian Aide Named | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/3-us-yachts-off-in-channel-race-caper-is-among-leaders-on-225mile.html | 3 U.S. YACHTS OFF IN CHANNEL RACE; Caper Is Among Leaders on 225-Mile Offshore Sail | True | By Hugh Somerville | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/du-pont-of-canada.html | Du Pont of Canada | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/stocks-register-a-sharp-advance-trading-brisk-as-averages-continue.html | STOCKS REGISTER A SHARP ADVANCE; Trading Brisk as Averages Continue Solid Gains -- Texas Gulf Rises 2 5/8 | True | By Edward T. O'Toole | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/grant-wins-no-12.html | Grant Wins No. 12 | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/rise-of-17049-is-predicted-in-public-schools-this-fall.html | Rise of 17,049 Is Predicted In Public Schools This Fall | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/indians-clout-three-homers-and-send-yanks-to-11th-shutout-of-season.html | Indians Clout Three Homers and Send Yanks to 11th Shutout of Season, 5-0; SIEBERT, M'MAHON YIELD ONLY 4 HITS | True | By Leonard Koppett | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/amish-are-granted-medicare-exclusion.html | AMISH ARE GRANTED MEDICARE EXCLUSION | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/hogan-agreed-to-deal-on-ruby-then-decided-it-was-wrong.html | Hogan Agreed to Deal on Ruby, Then Decided 'It Was Wrong' | True | By Jack Roth | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/reading-acts-on-passenger-lines.html | Reading Acts on Passenger Lines | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/john-oroves-manager-here-for-air-transport-group-6o.html | John Oroves, Manager Here' For Air Transport Group, 6o | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/dentistry-dean-appointed.html | Dentistry Dean Appointed | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/pentagon-to-give-saigon-some-jets-small-number-to-be-first-in.html | PENTAGON TO GIVE SAIGON SOME JETS; ' Small Number' to Be First in Vietnamese Air Force PENTAGON TO GIVE SAIGON SOME JETS | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/george-h-black-69-on-byrd-polar-trips.html | GEORGE H. BLACK, 69, ON BYRD POLAR TRIPS | True | Special to The 'ew York Tlme | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/charles-brendler-67-led-i-us-navy-band-20-yearsi.html | Charles Brendler, 67, Led i U.S. Navy Band 20 Yearsl | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/phils-beat-mets-53-on-stengels-birthday-teams-salute-ailing-manager.html | Phils Beat Mets, 5-3, on Stengel's Birthday; Teams Salute Ailing Manager -- Callison, Wine Connect | True | By Joseph Durso | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/crosstown-test-on-traffic-falls-neither-warning-signs-nor-tickets.html | CROSSTOWN TEST ON TRAFFIC FALLS; Neither Warning Signs Nor Tickets Prevent Drivers From Ignoring Rules | True | By Murray Schumach | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/inverness-and-storm-triumph-in-nyyc-block-island-race.html | Inverness and Storm Triumph In N.Y.Y.C. Block Island Race | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/davis-cup-draw-pairs-ashe-osuna-ralston-will-meet-palafox-in-second.html | DAVIS CUP DRAW PAIRS ASHE, OSUNA; Ralston Will Meet Palafox in Second Match Today | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/15-fillies-named-in-126030-race-native-street-is-favored-in-jersey.html | 15 FILLIES NAMED IN $126,030 RACE; Native Street Is Favored in Jersey -- 11 Entered in $123,265 Delaware | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-untermeyers-79-wins.html | Mrs. Untermeyer's 79 Wins | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/film-actors-strike-a-threat-on-coast.html | FILM ACTORS' STRIKE A THREAT ON COAST | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bank-in-queens-is-robbed-of-13460-by-3-bandits.html | Bank in Queens Is Robbed Of $13,460 By 3 Bandits | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/honduras-calls-emergency.html | Honduras Calls Emergency | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/lioness-claws-boy-upstate.html | Lioness Claws Boy Upstate | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/prices-decline-1-in-farm-products-farm-products-drop-1-in-price.html | Prices Decline 1% In Farm Products; FARM PRODUCTS DROP 1% IN PRICE | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/copter-helping-to-search-for-missing-boy-crashes.html | Copter Helping to Search For Missing Boy Crashes | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/secretary-tells-of-kennedy-grief-discussing-new-book-she-recalls.html | SECRETARY TELLS OF KENNEDY GRIEF; Discussing New Book, She Recalls President's Life | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/music-accent-is-american-at-festival-styles-from-ellington-to-ives.html | Music: Accent Is American at Festival; Styles From Ellington to Ives Bridged | True | By Raymond Ericson | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/mrs-f-robertson-jones-dead-birth-control-movement-leader.html | Mrs. F. Robertson Jones Dead; Birth Control Movement Leader | True | | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/un-council-asked-by-us-to-help-end-vietnamese-war-goldberg-letter.html | U.N. COUNCIL ASKED BY U.S. TO HELP END VIETNAMESE WAR; Goldberg Letter Voices Hope Members 'Somehow' Can Find Way to Proceed NO CONDITIONS ARE SET Full Collaboration Pledged 'in Search for Acceptable Formula' to Bring Peace U.S. LETTER ASKS U.N. COUNCIL HELP | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/retroactive-payments-to-approach-1-billion.html | Retroactive Payments To Approach $1 Billion | True | Special to The New York Times | 1993-06-29 | RE0000627902 | B00000203946 | | | |
| 1965-07-31 | 1965-07-31 | https://www.nytimes.com/1965/07/31/archives/bonds-prices-for-treasurys-slip-for-2d-day-in-wake-of-refunding.html | Bonds: Prices for Treasurys Slip for 2d Day in Wake of Refunding Announcement; ACTIVITY IS LIGHT IN 2 NEW ISSUES But Dealers Expect Rise Next Week in Trading Geared to Refinancing | True | By John H. Allan | 1993-06-29 | RE0000627902 | B00000203946 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dimaggio-hits-one-for-auld-lang-syne-at-yankee-stadium-di-maggio.html | DiMaggio Hits One For Auld Lang Syne At Yankee Stadium; DI MAGGIO CLOUTS OLD-TIME HOMER | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/emerson-and-stolle-gain-eastern-final-emerson-and-stolle-triumph-to.html | Emerson and Stolle Gain Eastern Final; Emerson and Stolle Triumph To Reach Eastern Grass Final | True | By Ross Goodner | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/flexivan-service-eased-in-europe.html | FLEXI-VAN SERVICE EASED IN EUROPE | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-field-of-travel-raffaello-is-due-here-on-maiden-voyage.html | THE FIELD OF TRAVEL; Raffaello Is Due Here On Maiden Voyage | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-york-state-bowler-wins-2000-scholarship.html | New York State Bowler Wins $2,000 Scholarship | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/2-jordanian-soldiers-doomed.html | 2 Jordanian Soldiers Doomed | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mikolite-zuerner.html | Mikolite -- Zuerner | True | Special to The Hsw York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/trinidad-head-to-visit-soviet.html | Trinidad Head to Visit Soviet | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/coast-guard-175-is-looking-ahead-shift-to-governors-island-and.html | COAST GUARD, 175, IS LOOKING AHEAD; Shift to Governors Island and Research Scheduled | True | By John P. Callahan | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/americans-join-in-british-archeological-dig.html | AMERICANS JOIN IN BRITISH ARCHEOLOGICAL 'DIG' | True | By James Feron | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/foster-mighell.html | Foster -- Mighell | True | i SClaI to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-great-story-left-untold-history-of-mankind-vol-i1-the-ancient.html | A Great Story Left Untold; HISTORY OF MANKIND, Vol. I1: The Ancient World, 1200 B.C. to A.D. SIX). By Luigi Paretti. Assisted by Paolo Brezzi and Luciano Potech. Translated from the Italian by Guy E. F. Chilver and Sylvia Chilver. 1,048 pp. New Y-lk: Harper & Row. $1S.0. | True | By J.h. Plumb | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-corruption-of-innocent-neutrons.html | The Corruption Of Innocent Neutrons | True | By W.h. Auden | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/f-m-donato-fiance-of-diane-b-haines.html | F. M. Donato Fiance Of Diane B. Haines | True | Sp!JiaJ. IO Tile ;xev YO'K T[rlle | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/related-factors-in-auto-safety.html | Related Factors in Auto Safety | True | WILLIAM I. STIEGLITZ | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/failure-followed-when-the-guns-roared-world-aspects-of-the-american.html | Failure Followed; WHEN THE GUNS ROARED: World Aspects of the American Civil War. By Philip Van Doren Stern. Illustrated. 385 pp. New York: Doubleday & Co. $6.50. | True | By Earl S. Miers | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/saigon-killing-vague-to-accused-us-aide.html | SAIGON KILLING VAGUE TO ACCUSED U.S. AIDE | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-sue-mckinney-fiancee-of-reporter.html | Miss Sue McKinney ! Fiancee of Reporter: | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ila-vardmann-to-marry.html | Ila Vardmann to Marry | True | Special to The New /ork Imes | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/events-planned-in-august.html | Events Planned in August | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/perdichizzi-mcmahan.html | Perdichizzi -- McMahan | True | Special to The New Y,5;k Tlme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/canadian-rarities-for-sale.html | Canadian Rarities For Sale | True | By Herbert C. Bardes | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/asthma-linked-to-emotions.html | Asthma Linked To Emotions | True | By John A. Osmundsen | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-way-to-enjoy-chicago-city-keeps-an-eye-on-its-past-but-looks-to.html | THE WAY TO ENJOY CHICAGO; City Keeps an Eye on Its Past but Looks to the Future -- Tourist Finds It Ideal Place for Browsing on Foot | True | By Daniel M. Madden | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/passerby-stabbed-aiding-man-in-fight.html | PASSER-BY STABBED AIDING MAN IN FIGHT | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/israel-b-brodie-leading-zionist-was-a-founder-of-palestine-economic.html | ISRAEL B. BRODIE, LEADING ZIONIST; Was a Founder of Palestine Economic Corporation | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cattrano-wins-at-billiards.html | Cattrano Wins at Billiards | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/immigration-bill-nears-house-vote-judiciary-panel-is-expected-to-the.html | IMMIGRATION BILL NEARS HOUSE VOTE; Judiciary Panel Is Expected to Approve It Tuesday | True | By Cabell Phillips | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/british-tv-cigarette-ads-end.html | British TV Cigarette Ads End | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/whiteface-lift-loan-of-950000-to-give-east-bowl-of-the-mountain-a.html | WHITEFACE 'LIFT'; Loan of $950,000 to Give East Bowl Of the Mountain a New Chairlift | True | By Michael Strauss | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/canadian-henley-to-st-catharines-fifth-time-in-row.html | Canadian Henley To St. Catharines Fifth Time in Row | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crash-kills-parents-of-11.html | Crash Kills Parents of 11 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/italian-parliament-gets-a-record-deficit-budget.html | Italian Parliament Gets A Record Deficit Budget | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jessie-s-pollock-wedin-vermont-five-attend-her-alumna-o-kent-school.html | Jessie S. Pollock Wedin Vermont; Five Attend Her; Alumna of Kent School Is Married to William S. Youngman 3d | True | Special to Th New York Times { | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ambro-flight-scores-twolength-victory-in-hudson-futurity-at.html | Ambro Flight Scores Two-Length Victory in Hudson Futurity at Yonkers; 1-5 FAVORITE WINS 16TH TIME IN A ROW | True | By Louis Effrat | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/yankee-crusader-on-the-left-part-of-the-truth-by-granvillc-hices.html | YANKEE CRUSADER ON THE LEFT; PART OF THE TRUTH. By Granville HicEs. 314 pp. New Yo: Harcourt, Brace & Wodd. $5.95. | True | By Malcolm Cowley | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/european-zone-title-is-clinched-by-spain.html | EUROPEAN ZONE TITLE IS CLINCHED BY SPAIN | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/speaking-of-books-well-what-happened-afterward.html | SPEAKING OF BOOKS; Well, What Happened Afterward? | True | By Santha Rama Rau | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/delaware-stake-to-steeple-jill-miss-cavandish-choice-3d-in-123265.html | DELAWARE STAKE TO STEEPLE JILL; Miss Cavandish, Choice, 3d in $123,265 Handicap -- Ho Ho Is Runner-Up | True | By Frank M. Blunk | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bridal-for-mary-sullivan.html | Bridal for Mary Sullivan | True | Special to The New York TIma | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kathleen-hammond-is-married-upstate.html | Kathleen Hammond Is Married Upstate | True | ed to the New Tork Tnff | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/middlebury-college-awards-degree-to-french-minister.html | Middlebury College Awards Degree to French Minister | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-bargain-for-the-bookshelf.html | A Bargain for the Bookshelf | True | By Alan Truscott | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/auto-deaths-up-slightly.html | Auto Deaths Up Slightly | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hollandamerica-announces-atlantic-crossings-for-1966.html | Holland-America Announces Atlantic Crossings for 1966 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/where-angels-fear-to-tread.html | Where Angels Fear to Tread | True | By David Lowe Mr. Lowe Produces Documentaries For the Columbia Broadcasting System. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/boy-finds-golf-pros-job-is-tough.html | Boy Finds Golf Pro's Job Is Tough | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/providence-woman-slain.html | Providence Woman Slain | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/virginia-p-hunton-married-to-fitz-randolph-f-torten.html | Virginia P. Hunton Married To Fitz. Randolph F. Torten | True | Splat to The e York TIm.s | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/yugoslav-aid-cargo-costs.html | Yugoslav Aid Cargo Costs | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/law-commission-to-study-crime.html | Law: Commission to Study Crime | True | By Fred P. Graham | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/big-bridge-rising-over-the-orinoco-venezuelan-span-to-be-the.html | BIG BRIDGE RISING OVER THE ORINOCO; Venezuelan Span to Be the Largest in Continent | True | By Robert A. Wright | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rare-canadian-coin-stolen.html | Rare Canadian Coin Stolen | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/karen-s-cromwell-affianced-to-norman-blake-jr-student.html | Karen S. Cromwell Affianced To Norman Blake Jr., Student | True | pC,al tO Th . q/o:k | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dutch-wage-rate-up-25-in-2-years-prices-17-higher-in-period-as.html | DUTCH WAGE RATE UP 25% IN 2 YEARS; Prices 17% Higher in Period as Economy Booms | True | By Edward Cowan | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-to-investigate-accusations-of-high-ship-fees-for-military.html | U.S. to Investigate Accusations Of High Ship Fees for Military | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bernard-dick-marries-katherine-m-restaino.html | Bernard Dick Marries Katherine M. Restaino | True | Special to The Xew York TImel | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/philadelphia-to-clear-slums.html | Philadelphia to Clear Slums | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ann-quinn-is-married-to-philip-fey-lawyer.html | Ann Quinn Is Married . To Philip Fey, Lawyer! | True | pecial to The Xew York Times I | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jane-m-kelley-is-wed-to-frank-digirolamo.html | Jane M. Kelley Is Wed To Frank DiGirolamo | True | Special to The New York Ttmel | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/exconvict-kills-policeman-is-slain.html | Ex-Convict Kills Policeman, Is Slain | True | By Thomas Buckley | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/atoms-for-peace-the-dream-the-reality-atoms-for-peace.html | Atoms for Peace: The Dream, the Reality; Atoms for Peace | True | By Clinton P. Anderson | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/red-sox-triumph-over-angels-43-get-deciding-run-in-9th-on-green.html | RED SOX TRIUMPH OVER ANGELS, 4-3; Get Deciding Run in 9th on Green Triple, Wild Pitch | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gang-in-philippines-holds-up-gi-club-and-gets-169000.html | Gang in Philippines Holds Up G.I. Club And Gets $169,000 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/accident-causes-blackout.html | Accident Causes Blackout | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/elizabeth-reports-gains-in-integration-of-housing.html | Elizabeth Reports Gains In Integration of Housing | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/fair-practices-and-restraint-urged-on-japan-in-korean-trade.html | Fair Practices and Restraint Urged on Japan in Korean Trade | True | By Emerson Chapin | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/eileen-kenny-engaged.html | [ Eileen Kenny Engaged | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/stuart-paleys-have-childt.html | Stuart Paleys Have Childt | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-nation-racial-tensions-north-and-south.html | THE NATION; RACIAL TENSIONS, NORTH AND SOUTH | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/did-kennedy-plan-to-fire-rusk.html | Did Kennedy Plan To Fire Rusk? | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lone-highway-closed-cutting-off-iowa-town.html | Lone Highway Closed, Cutting Off Iowa Town | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gossard-with-3-34-points-leads-thistle-class-series.html | Gossard, With 3 3/4 Points, Leads Thistle Class Series | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/disputed-oil-plan-irks-puerto-rico-phillips-application-to-build.html | DISPUTED OIL PLAN IRKS PUERTO RICO; Phillips Application to Build Challenged by Rivals | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/marriage-announcement-1-no-title-nuptials-in-october-1-for-sankey.html | Marriage Announcement 1 -- No Title; Nuptials. in October I For Sankey McCoy | True | [ lcial to The NeW York Ttmas ! | | | | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/religion-in-search-of-christian-unity.html | Religion: In Search Of Christian Unity | True | By John Cogley | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gubelmanns-windigo-takes-queens-cup-in-new-york-yc-cruise-nyala-is.html | Gubelmann's Windigo Takes Queen's Cup in New York Y.C. Cruise; NYALA IS SECOND AMONG 8 STARTERS | True | By John Rendel | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | By Tad Szulc | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/peking-says-soviet-aids-imperialism.html | PEKING SAYS SOVIET AIDS 'IMPERIALISM' | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/english-writing-in-india-declines-narayan-novelist-deplores-way.html | ENGLISH WRITING IN INDIA DECLINES; Narayan, Novelist, Deplores Way Language Is Taught | True | By J. Anthony Lukas | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-summer-rally-fact-or-fiction-wall-street-pundits-views-show-some.html | A SUMMER RALLY: FACT OR FICTION?; Wall Street Pundits' Views Show Some Discrepancies | True | By Edward T. O'Toole | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/what-dr-cox-said.html | What Dr. Cox Said | True | HARVEY COX | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/congo-seeking-economic-props-pressure-for-devaluation-gains.html | Congo Seeking Economic Props; Pressure for Devaluation Gains | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/how-to-succeed-in-winning-suits-by-really-trying.html | How To Succeed In Winning Suits By Really Trying | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lora-silverman-cornell-senior-will-be-married-fiancee-of-anthony-g.html | Lora Silverman, Cornell Senior, Will Be Married; Fiancee of Anthony G. Samburg, an Engineer [ at Westinghouse ] | True | Special to The New York Timm ' | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kalili-yacht-wins-navigation-test-nyac-is-team-victor-in-contest-on.html | KALIL, YACHT WINS NAVIGATION TEST; N.Y.A.C. Is Team Victor in Contest on Hudson | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/national-boat-show-is-slated-for-jan-1523.html | National Boat Show is Slated for Jan. 15-23 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/newport-fights-storm-barriers-protection-for-narragansett-arouses.html | NEWPORT FIGHTS STORM BARRIERS; Protection for Narragansett Arouses Controversy | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pinchhit-decides-double-by-stephenson-in-11th-scores-lewis-phil.html | PINCH-HIT DECIDES; Double by Stephenson in 11th Scores Lewis -- Phil Rally Fails | True | By Joseph Durso | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-negroes-beaten-in-rights-picketing-in-americus-ga-negroes-beaten.html | 5 Negroes Beaten In Rights Picketing In Americus, Ga.; NEGROES BEATEN IN AMERICUS, GA. | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/2-republicans-urge-taiwan-troops-use.html | 2 REPUBLICANS URGE TAIWAN TROOPS' USE | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/role-of-fashion-in-mens-wear-expected-to-show-an-increase.html | Role of Fashion in Men's Wear Expected to Show an Increase | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/state-traffic-toll-is-up.html | State Traffic Toll Is Up | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/chieftain-scores-11length-victory-in-arlington-handicap-on-sloppy.html | Chieftain Scores 11-Length Victory in Arlington Handicap on Sloppy Track; SHOEMAKER RIDES 4-TO-5 FAVORITE | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/book-on-xerography-issued.html | Book on Xerography Issued | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/deficit-in-trading-widens-for-britain.html | DEFICIT IN TRADING WIDENS FOR BRITAIN | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-lurch-the-butler-did-it.html | The Lurch? The Butler Did It! | True | By Carol Rinzler | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-is-changing-sbic-approach-regulatory-stand-shifted-on-investment.html | U.S. IS CHANGING S.B.I.C. APPROACH; Regulatory Stand Shifted on Investment Units | True | By Leonard Sloane | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/for-negotiation-in-vietnam.html | For Negotiation in Vietnam | True | NORMAN THOMAS | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/alaskans-oppose-on-creativity-state-requires-license-for-artists.html | ALASKANS OPPOSE ON CREATIVITY; State Requires License for Artists Grossing $500 | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/meyer-weiner.html | MEYER WEINER | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mrs-sigmund-spaeth-74-wife-of-the-tune-detective.html | Mrs. Sigmund Spaeth, 74, Wife of the 'Tune Detective' | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carol-bell-married-to-albany-student.html | Carol Bell Married To Albany Student | True | Special to The New York Timel | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/west-german-quartet-clips-440yard-freestyle-mark.html | West German Quartet Clips 440-Yard Free-Style Mark | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/n-w-and-the-d-h-end-their-merger-talks.html | N. & W. and the D. & H. End Their Merger Talks | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/output-in-soviet-shows-paradox-report-for-first-half-of-65-finds.html | OUTPUT IN SOVIET SHOWS PARADOX; Report for First Half of '65 Finds Some Goals Reached in Seven-Year Plan | True | By Harry Schwartz | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nicola-cook-is-wedl-to-charles-cousinsi.html | Nicola Cook Is Wedl To Charles Cousinsi | True | .......... t Special to Tile New york T.me | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/californian-downs-golf-favorite-1-up.html | CALIFORNIAN DOWNS GOLF FAVORITE, 1 UP | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/honduras-and-el-salvador-seek-deportations-accord.html | Honduras and El Salvador Seek Deportations Accord | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/haddad-pressing-a-scandal-hunt-his-job-is-to-nip-bad-news-in-the.html | HADDAD PRESSING A SCANDAL HUNT; His Job Is to Nip Bad News in the Bud for Shriver | True | By Joseph A. Loftus | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sales-tax-of-5-is-in-effect-here-state-takes-over-city-losing-4.html | SALES TAX OF 5% IS IN EFFECT HERE; STATE TAKES OVER; City Losing 4% Levy but Will Share in the New One at Rate of 3% | True | By Will Lissner | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/queen-elizabeth-i-by-eileen-bigland-151-pp-new-york-criterion-books.html | QUEEN ELIZABETH I. By Eileen Bigland. 151 pp. New York: Criterion Books. $3.50.; SIX QUEENS: The Wives of Henry VIII. By Marguerite Vance. Illustrated by J. Luis Pellicer. 190 pp. New York: E.P. Dutton & Co. $3.75. For Ages 12 and Up. | True | BARBARA WERSBA. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/computer-work-awarded.html | Computer Work Awarded | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-news-of-the-week-in-review-johnsons-moves.html | THE NEWS OF THE WEEK IN REVIEW; Johnson's Moves | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/adopted-dog-named-hero-of-the-year.html | Adopted Dog Named Hero of the Year | True | By Walter R. Fletcher | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/port-unions-launch-rockefellar-fight.html | PORT UNIONS LAUNCH ROCKEFELLAR FIGHT | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-bid-planned-for-sobell-trial-move-in-spy-case-based-on.html | NEW BID PLANNED FOR SOBELL TRIAL; Move in Spy Case Based on Forthcoming Book | True | By Peter Kihss | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/alfred-b-hoppe.html | ALFRED B. HOPPE | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/drama-in-greece-is-variation-on-old-theme.html | Drama in Greece Is Variation On Old Theme | True | By Henry Kamm | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dispute-perils-cairo-jet-plan-program-is-reported-to-be-in-state-of.html | DISPUTE PERILS CAIRO JET PLAN; Program Is Reported to Be in 'State of Anarchy' | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/road-safety-test-in-use-in-air-force.html | ROAD SAFETY TEST IN USE IN AIR FORCE | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dr-king-puts-life-in-chicagos-drive-march-he-led-on-monday-spurs.html | DR. KING PUTS LIFE IN CHICAGO'S DRIVE; March He Led on Monday Spurs Rights Leaders | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/keyserlings-given-honorary-degrees.html | KEYSERLINGS GIVEN HONORARY DEGREES | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/held-in-johnson-threat.html | Held in Johnson Threat | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gimma-will-head-racing-commission-gimma-named-to-succeed-cole-as.html | Gimma Will Head Racing Commission; Gimma Named to Succeed Cole As Head of Racing Commission | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nuptials-for-ann-chase.html | Nuptials for Ann Chase | True | Special to The New York Time | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leftist-concern-on-wilson-grows-attack-by-a-labor-mp-is-opening.html | LEFTIST CONCERN ON WILSON GROWS; Attack by a Labor M.P. Is Opening Shot on 2d Front | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sewing-industry-is-busy-in-korea-bonded-processing-plants-aiding.html | SEWING INDUSTRY IS BUSY IN KOREA; Bonded Processing Plants Aiding Nation's Economy | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/anybody-can-have-fair-pavilion-free-pavilions-at-fair-are-offered.html | Anybody Can Have Fair Pavilion Free; PAVILIONS AT FAIR ARE OFFERED FREE | True | By Robert Alden | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/in-the-nation-the-administrations-gop-salvage-corps.html | In The Nation: The Administration's G.O.P. Salvage Corps | True | By Arthur Krock | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/japanese-company-formed.html | Japanese Company Formed | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/egypt-opens-big-shipyard.html | Egypt Opens Big Shipyard | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/caracas-seeking-delinquency-action.html | Caracas Seeking Delinquency Action | True | By H.j. Maidenberg | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-box-of-beethoven.html | A Box of Beethoven | True | By Richard D. Freed | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ohioans-repeat-in-skating.html | Ohioans Repeat in Skating | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-leads-mexico-in-cup-tennis-20-ashe-ralston-win-us-leads-mexico.html | U.S. Leads Mexico In Cup Tennis, 2-0; Ashe, Ralston Win; U.S. Leads Mexico, 2-0, in Davis Cup American Zone Tennis Final at Dallas | True | By Allison Danzig | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jersey-inventor-honored.html | Jersey Inventor Honored | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/twins-top-orioles-21-as-oliva-scores-in-11th-when-doubleplay-bid.html | Twins Top Orioles, 2-1, as Oliva Scores in 11th When Double-Play Bid Fails; MINNESOTA GAINS A SIX-GAME LEAD | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mr-swidlers-record.html | Mr. Swidler's Record | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/griffins-car-first.html | Griffin's Car First | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/harris-defeats-carrero-to-retain-junior-net-title.html | Harris Defeats Carrero to Retain Junior Net Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nw-is-buying-21-million-in-diesels-and-equipment.html | N.&.W. Is Buying $21 Million In Diesels and Equipment | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-old-norwegian-and-the-river-olaf-olsen-has-been-a-fishing-guide.html | The Old Norwegian and the River; Olaf Olsen Has Been a Fishing Guide for 41 Years | True | By Robert Lipsyte | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/out-there-a-great-city-sleeps-the-seat-of-power-by-james-d-hman-438.html | Out There a Great City Sleeps; THE SEAT OF POWER. By James D. Hman. 438 pp. New Yo: Crown Publisho. $8.95. | True | By Wilfrid Sheed | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/russian-said-to-be-160-but-fit-enough-for-30.html | Russian Said to Be 160 But Fit Enough for 30 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pressure-on-pound-problem-for-labor-government.html | Pressure on Pound Problem for Labor Government | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/candidates-for-mayor-divided-on-installation-of-water-meters.html | Candidates for Mayor Divided On Installation of Water Meters | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/michael-buddy-wedsl-miss-ezabeth-kramer.html | Michael Buddy Wedsl Miss E!.!zabeth Kramer | True | pedal to The New York Tlmt | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/boy-blinded-by-lye-one-youth-is-held-a-second-is-sought.html | Boy Blinded by Lye; One Youth Is Held, A Second Is Sought | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/goldenrod-surf.html | Goldenrod Surf | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bogalusa-negroes-pass-test.html | Bogalusa Negroes Pass Test | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/engineer-weds-jane-j-ruckert-vermont-alumna-ephraim-mclean-3d.html | Engineer Weds Jane J. Ruckert, Vermont Alumna; Ephraim McLean 3d, Cornell 1958, Takes Bride in Bay State | True | Special to The New York Tlme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hearings-on-sea-resources.html | Hearings on Sea Resources | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/trade-a-shaky-bridge-to-the-east.html | Trade -- A Shaky Bridge to the East | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-due-to-revise-its-vietnam-setup-for-combat-role-military-command.html | U.S. DUE TO REVISE ITS VIETNAM SETUP FOR COMBAT ROLE; Military Command Changes Will Reduce Emphasis on Activities of Advisers | True | By Charles Mohr | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sherrard-steele-hill-charlottesville-bride.html | Sherrard Steele Hill Charlottesville Bride | True | Special to TIle New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/146-runs-by-lewis-pace-cricket-match.html | 146 RUNS BY LEWIS PACE CRICKET MATCH | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/opinion-at-home-and-abroad.html | Opinion at Home and Abroad | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/snow-closes-colorado-road.html | Snow Closes Colorado Road | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/aguila-first-in-shields-class-of-indian-harbor-regatta.html | Aguila First in Shields Class Of Indian Harbor Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/warm-completes-sweep-in-great-south-bay-sail-finn-skipper-wins.html | Warm Completes Sweep In Great South Bay Sail; FINN SKIPPER WINS SIXTH RACE IN ROW | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/captains-body-is-found.html | Captain's Body Is Found | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carol-y-brewer-married-upstate-to-c-j-marsden-graduate-student-wed.html | Carol Y. Brewer Married Upstate To C. J. Marsden; Graduate Student Wed to a Financial Analyst at W. R. Grace & Co. | True | Secial to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-states-to-confer-with-federal-aides-on-lake-erie-pollution.html | 5 States to Confer With Federal Aides on Lake Erie Pollution | True | By Gladwin Hill | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tirown-royster.html | tirown -- Royster | True | t Special to The New York Timez | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cook-it-cool.html | Cook It Cool | True | By Craig Claiborne | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/goodrich-plans-new-plant.html | Goodrich Plans New Plant | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sister-attendant-of-miss-schmidt-at-her-wedding-a-former-georgetown.html | Sister Attendant Of Miss Schmidt At Her Wedding; A Former Georgetown Student Is Bride of Alain J. Palmieri | True | Special to The New York Tlme.q | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/johnson-summons-goldberg.html | Johnson Summons Goldberg | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/anne-homstad-wed-to-william-wingate-i-.html | [ Anne Homstad Wed To William Wingate I ' | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leaps-and-cadenzas.html | Leaps And Cadenzas | True | By Allen Hughes | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bromer-van-achterberg.html | Bromer -- van Achterberg | True | Special to The New York Tlme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/big-spender.html | 'BIG SPENDER' | True | S. KENRIC LESSEY JR. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/uganda-builds-up-college-standing-makerere-in-kampala-tries-to-keep.html | UGANDA BUILDS UP COLLEGE STANDING; Makerere in Kampala Tries to Keep Regional Unity | True | By Lawrence Fellows | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/giants-defense-unit-outplays-offense-189-in-camp-game.html | Giants' Defense Unit Outplays Offense, 18-9, in Camp Game | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/london-synagogues-set-afire.html | London Synagogues Set Afire | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/love-aboard-a-ship-of-fools.html | Love Aboard a 'Ship of Fools' | True | By Bosley Crowther | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-ship-concerns-bar-strike-offer-government-solution-was-accepted.html | U.S. SHIP CONCERNS BAR STRIKE OFFER; Government Solution Was Accepted by Engineers | True | By Lloyd Garrison | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/brighter-lamps-in-good-demand-3piece-suats-also-strong-buying.html | BRIGHTER LAMPS IN GOOD DEMAND; 3-Piece Suits Also Strong, Buying Offices Report | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nicklaus-at-202-trails-south-african-by-stroke-casper-has-69-for.html | NICKLAUS AT 202; Trails South African by Stroke -- Casper Has 69 for 203 | True | By Lincoln A. Werden | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/center-speaks.html | CENTER SPEAKS | True | JOSE QUINTERO. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/johnson-is-asked-to-sign-rights-bill-in-virginia.html | Johnson Is Asked to Sign Rights Bill in Virginia | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-sprinkler.html | New Sprinkler | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/native-street-wins-sorority-in-jersey-blum-captures-double-in.html | Native Street Wins Sorority in Jersey; BLUM CAPTURES DOUBLE IN JERSEY | True | By Steve Cady | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/james-finley-weds-frances-merchant.html | James Finley Weds Frances Merchant | True | Spec!al to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/department-store-sales-climbed-7-in-week.html | Department Store Sales Climbed 7% in Week | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hanoi-aide-tells-of-discipline-lag-high-party-official-writes-about.html | HANOI AIDE TELLS OF DISCIPLINE LAG; High Party Official Writes About Internal Problems | True | By Seymour Topping | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/how-girl-15-managed-trip-to-england-on-25.html | How Girl, 15, Managed Trip to England on $25 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/california-team-triumphs.html | California Team Triumphs | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/coast-power-line-put-up-to-senate-town-hoping-for-upset-of-decision.html | COAST POWER LINE PUT UP TO SENATE; Town Hoping for Upset of Decision Favoring A.E.C. | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/enid-hennessy-wed-to-navy-lieutenant.html | Enid Hennessy Wed To Navy Lieutenant | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-literacy-drive-gains-in-virginia-us-helps-negroes-in-area-where.html | A LITERACY DRIVE GAINS IN VIRGINIA; U.S. Helps Negroes in Area Where Schools Closed | True | By Ben A. Franklin | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/paris-couture-is-not-as-haut-as-it-used-to-be.html | Paris Couture Is Not as Haut As It Used to Be | True | By Marilyn Bender | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/unlaced.html | Un-Laced | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mr-payne-wins-at-del-mar.html | Mr. Payne Wins at Del Mar | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tax-deduction-guide-for-residents-of-city.html | Tax Deduction Guide For Residents of City | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/italy-banning-double-jobs.html | Italy Banning Double Jobs | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/fairview-nine-victor.html | Fairview Nine Victor | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-orders-due-in-defense-field-government-outlays-to-rise-as.html | NEW ORDERS DUE IN DEFENSE FIELD; Government Outlays to Rise as Result of Increase in Vietnam Action | True | By Richard Rutter | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/clean-bill-of-health.html | Clean Bill of Health | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/red-copter-over-west-berlin.html | Red Copter Over West Berlin | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bangles-candies-and-latecomers.html | Bangles, Candies And Latecomers | True | By Harold C. Schonberg | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/record-crowd-of-21217-at-thunderbird-golf-upsets-pros-warmup-drills.html | Record Crowd of 21,217 at Thunderbird Golf Upsets Pros' Warm-Up Drills; PRACTICE RANGE IS A PARKING LOT | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bargaining-setup-irks-steel-union-leaders-seeking-to-change-pattern.html | BARGAINING SETUP IRKS STEEL UNION; Leaders Seeking to Change Pattern of Last Decade | True | By David R. Jones | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-vietnam-plea-is-studied-at-un-doubt-is-voiced-that-council-can.html | U.S. VIETNAM PLEA IS STUDIED AT U.N.; Doubt Is Voiced That Council Can Take Effective Step | True | By Sam Pope Brewer | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carlyn-w-marcus-married-to-roer-wolcott-hooker-jr.html | Carlyn W. Marcus Married To Roer Wolcott Hooker Jr. | True | SpctM to Th Mew York Tlm$ | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/beneaththe-festivals-razzledazzle.html | Beneath-the Festival's Razzle-Dazzle | True | By Robert Shelton | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/more-health-services-demand-is-growing-and-will-rise-even-faster.html | More Health Services; Demand Is Growing, and Will Rise Even Faster When Medicare Begins | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/authors-query.html | Author's Query | True | ROBERT C. OLSON | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/an-aged-rider-27-is-training-youngsters-for-canadian-show.html | An Aged Rider, 27, Is Training Youngsters for Canadian Show | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/one-man-out-of-many-the-last-years-journals-18531855-by-soren.html | One Man Out of Many; THE LAST YEARS. Journals 1853-1855. By Soren Kierkegaard. Edited and translated by Ronald Gregor Smith. 384 pp. New York and Evanston: Harper & Row. $6.95. | True | By John MacQuarrie | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/preachers-progress-the-rabbi-by-noah-gordon-389-pp-new-york.html | Preacher's Progress; THE RABBI. By Noah Gordon. 389 pp. New York: McGraw-Hill Book Company. $5.95. | True | By W.g. Rogers | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-womans-role-the-better-half-the-emancipation-of-the-american.html | A Woman's Role; THE BETTER HALF: The Emancipation of the American Woman. By Andrew Sinclair. Illustrated. 401 pp. New York: Harper & Row. $6.95. | True | By Elizabeth Janeway | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/379-million-health-grants.html | $37.9 Million Health Grants | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/johnson-bats-in-4-runs-on-2-homers-and-single-as-reds-rout-astros.html | Johnson Bats In 4 Runs on 2 Homers and Single as Reds Rout Astros, 11-4; MALONEY SCORES HIS 12TH TRIUMPH | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lucky.html | Lucky | True | A.M.R. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/happy-daze-victor-in-resolute-class.html | HAPPY DAZE VICTOR IN RESOLUTE CLASS | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/high-birth-rate-hurts-venezuela-impedes-social-progress-many.html | HIGH BIRTH RATE HURTS VENEZUELA; Impedes Social Progress -- Many Mothers Are Unwed | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/taxicab-garage-held-up.html | Taxicab Garage Held Up | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/governors-talk-is-picnic-politics-and-policy.html | Governors' Talk Is Picnic, Politics And Policy | True | By David Broder | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/perus-president-swears-in-two-new-cabinet-ministers.html | Peru's President Swears In Two New Cabinet Ministers | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rosemary-park-of-barnard-wed-to-a-theologian-colleges-president-and.html | Rosemary Park Of Barnard Wed To a Theologian ?; College's President and Milton V. Anastos of U.C.L.A. Married | True | Spec?l to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tuneswept-victor.html | Tune-Swept Victor | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/margaret-louise-frye-bride-of-alfred-wilcox.html | Margaret Louise Frye Bride of Alfred Wilcox | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/filling-cracks-and-holes-in-wood.html | Filling Cracks And Holes in Wood | True | By Bernard Gladstone | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/shastri-walks-indian-tightrope.html | Shastri Walks Indian Tightrope | True | By Anthony Lukas | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/harry-casparian-63-was-officer-of-textile-concern.html | Harry Casparian, 63, Was Officer of Textile Concern | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/madras-acclaims-congress-leader-kamaraj-on-birthday-has-triumphal.html | MADRAS ACCLAIMS CONGRESS LEADER; Kamaraj on Birthday Has Triumphal State Tour | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/romans-pour-out-of-town.html | Romans Pour Out of Town | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-past-explored-a-time-on-earth-by-vilhelm-moberg-translated-by.html | The Past Explored; A TIME ON EARTH. By Vilhelm Moberg. Translated by Naomi Walford from the Swedish, "Din Stund pa Jorden." 252 pp. New York: Simon & Schuster. $5. | True | By Paul Engle | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/science-mars-a-lifeless-planet.html | Science: Mars -- A Lifeless Planet | True | By Walter Sullivan | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/james-rennie-actor-dies-at-76-long-a-broadway-leading-man.html | James Rennie, Actor, Dies at 76; Long a Broadway Leading Man | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/klan-draws-2000-in-delaware-rally.html | KLAN DRAWS 2,000 IN DELAWARE RALLY | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/my.ebl-bia-l-of-kirk-wheeler-in-east-lansing-i-graduates-of-michigan.html | My .Ebl Bia l Of Kirk Wheeler [ In East Lansing; I Graduates of Michigan Have Fellowships for Study at Cornell | True | Special to .qe New York Tlme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/girl-of-the-paper-cranes.html | Girl of the Paper Cranes | True | By Betty Jean Lifton | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rabbi-asks-briefing-on-vietnamese-war.html | RABBI ASKS BRIEFING ON VIETNAMESE WAR | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mathias-j-fischer.html | MATHIAS J. FISCHER | True | S-cial to The New York Timcs | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/7-are-attendants-of-mary-la-rosa-at-her-marriage-manhattanville.html | 7 Are Attendants Of Mary La Rosa At Her Marriage; Manhattanville Alumna Is Bride of Douglas Small Liebhafsky | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bechtel-named-contractor-on-huge-million-power-plant.html | Bechtel Named Contractor On Huge Million Power Plant | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/happy-days-will-be-here-again-happy-days-again.html | 'Happy Days' Will Be Here Again; 'Happy Days' Again | True | By Louis Calta | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cigar-sales-off-in-may.html | Cigar Sales Off in May | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mrs-mcallister-has-son.html | Mrs. McAllister Has Son | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/father-escorts-miss-santangelo-at-her-wedding-daughter-ou-the.html | Father Escorts Miss Santangelo At Her Wedding; Daughter ou the Former Legislator Is Bride ou Michael Nocero Jr. | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/foreign-affairs-crown-reign-and-crowd-rule.html | Foreign Affairs: Crown Reign and Crowd Rule | True | By C.l. Sulzberger | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/youth-killed-and-4-friends-hurt-fighting-on-a-stoop-in-harlem.html | Youth Killed and 4 Friends Hurt Fighting on a Stoop in Harlem | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-mary-elizabeth-coglan-married-to-thomas-mcquaid.html | Miss Mary Elizabeth Coglan Married to Thomas McQuaid | True | special to The New York Time! | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-spanish-line-to-build-2-liners-20000ton-ships-will-run-between.html | THE SPANISH LINE TO BUILD 2 LINERS; 20,000-Ton Ships Will Run Between Spain and U.S. | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/elena-v-benson-becomes-a-bride-at-sea-cliff-l-i-father-is-her-escort.html | Elena V. Benson Becomes a Bride At Sea Cliff, L; I; Father Is Her Escort at Wedding to Peter Ganzenmuller | True | Special to Tile New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Amerika Haus Decline | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/multiple-births-and-fertility-drug.html | Multiple Births And Fertility Drug | True | J.A.O | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/margrit-faulk-married-to-dr-james-sherman.html | Margrit Faulk Married To Dr. James Sherman | True | Special to The New York Time | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/russians-to-visit-guinea.html | Russians to Visit Guinea | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/one-of-our-gyros-is-missing.html | One of Our Gyros Is Missing | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/washington-adlai-mars-history-and-us.html | Washington: Adlai, Mars, History and Us | True | By Tom Wicker | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-trend-noted-for-acquisitions-research-concerns-get-into-into.html | NEW TREND NOTED FOR ACQUISITIONS; Research Concerns Get Into Production and Vice Versa | True | By William M. Freeman | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wishful-thinking.html | WISHFUL THINKING | True | PETER LAWTON | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/aerosol-valve-prices-cut-by-a-large-manufacturer.html | Aerosol Valve Prices Cut By a Large Manufacturer | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/14-b-victory-for-labor.html | 14 (b) -- Victory For Labor | True | By John D. Pomfret | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/negro-college-fund-names-head.html | Negro College Fund Names Head | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/3-us-orphans-find-home-with-relatives-in-england.html | 3 U.S. Orphans Find Home With Relatives in England | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/blast-sets-off-chemical-fire.html | Blast Sets Off Chemical Fire | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/it-could-pluck-the-heartstrings-let-me-count-the-ways-by-peter-de.html | It Could Pluck the Heartstrings; LET ME COUNT THE WAYS. By Peter De Vries. 307 pp. Boston: Little, Brown & Co. SS. | True | By Mark Harris | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/soldiers-in-korea-sentenced.html | Soldiers in Korea Sentenced | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/talk-on-buildup-due-in-honolulu-us-aides-meet-tomorrow-on-steps-in.html | TALK ON BUILD-UP DUE IN HONOLULU; U.S. Aides Meet Tomorrow on Steps in Vietnam War | True | By Jack Raymond | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/summer-madness-on-the-gridiron.html | Summer Madness on the Gridiron | True | By Val Adams | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hanoi-accuses-japan.html | Hanoi Accuses Japan | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/schlesinger-terms-critics-premature.html | SCHLESINGER TERMS CRITICS PREMATURE | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/salazar-orders-party-overhaul-portuguese-national-union-seeks.html | SALAZAR ORDERS PARTY OVERHAUL; Portuguese National Union Seeks Younger Leaders | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jesuit-leader-addresses-order-in-world-broadcast.html | Jesuit Leader Addresses Order in World Broadcast | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/oregon-law-passed-in-59.html | Oregon Law Passed in '59 | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/on-being-female-american-women-the-report-of-the-presidents.html | On Being Female; AMERICAN WOMEN: The Report of the President's Commission on the Status of Women and Other Publications of the Commission. Edited by Margaret Mead and Frances B. Kaplan. 274 pp. New York: Charles Scribner's Sons. $6.95. | True | By Edward D. Eddy | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/barker-is-star-his-2out-double-in-9th-scores-howard-and-beats.html | BARKER IS STAR; His 2-Out Double in 9th Scores Howard and Beats Indians | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/betsey-pinckney-engaged-towed-october-nuptials-alumna-of-bryn-mawr.html | Betsey Pinckney Engaged towed; October Nuptials; Alumna of. Bryn' Ma'wr Betrothed to Preston Brown 3d, Lawyer | True | Special to the New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-joan-m-blackall-wed-to-joseph-mackas.html | Miss Joan M. Blackall Wed to Joseph Mackas | True | Special to The New york Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-acts-to-raise-world-nutrition-plans-projects-in-8-lands-geared.html | U.S. ACTS TO RAISE WORLD NUTRITION; Plans Projects, in 8 Lands, Geared to Needs of Young | True | By Felix Belair Jr. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/students-at-work.html | STUDENTS AT WORK | True | By Urban T. Holmes | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/surplus-sale-scheduled.html | Surplus Sale Scheduled | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/city-to-study-labor-policy-with-delegates-of-public-arbitration.html | City to Study Labor Policy With Delegates of Public; Arbitration Institute Accepts Invitation by Mayor in an Attempt to Revise Collective Bargaining Procedure | True | By Murray Seeger | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/weyerhaeuser-plans-plant.html | Weyerhaeuser Plans Plant | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/apportionment-still-hot-issue.html | Apportionment Still Hot Issue | True | By E.w. Kenworthy | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/peter-wilds-fiance-oi-sara-r-wetherill.html | Peter Wilds Fiance Oi Sara R. Wetherill | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pool-rebuffs-demonstrators.html | Pool Rebuffs Demonstrators | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/giants-down-braves-31.html | Giants Down Braves, 3-1 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/james-johnson-to-wed-miss-jane-c-tr__uesdall.html | James Johnson to Wed Miss Jane C. Tr__uesdall | True | pecIaI to T'ne I'ew York Timer I | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/200-parade-in-times-square-to-protest-us-role-in-vietnamese-war.html | 200 Parade in Times Square to Protest U.S. Role in Vietnamese War; TIMES SQ. PICKETS ASSAIL WAR ROLE | True | By Philip H. Dougherty | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rapid-cameras-in-shops.html | 'Rapid' Cameras In Shops | True | By Jacob Deschin | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-golden-swan-by-james-playsted-wood-illustrated-by-kathleen.html | THE GOLDEN SWAN. By James Playsted Wood. Illustrated by Kathleen Elgin. 170 pp. New York: The Seabury Press. $3.50.; For Ages 10 to 14. | True | NANCY K. MACKENZIE. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/five-jordanian-ministers-resign-in-cabinet-shuffle.html | Five Jordanian Ministers Resign in Cabinet Shuffle | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-is-urged-to-investigate-negro-call-to-dodge-draft.html | U.S. Is Urged to Investigate Negro Call to Dodge Draft | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/second-birthday-party-held-for-mrs-kennedy.html | Second Birthday Party Held for Mrs. Kennedy | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crete-island-of-mystery-by-leonard-cottrell-illustrated-by-wt-mars.html | CRETE: Island of Mystery. By Leonard Cottrell. Illustrated by W.T. Mars. 71 pp. Englewood Cliffs, N.J.: Prentice-Hall. $3.50.; Far Ages 9 to 12. | True | LYNN AND GRAY POOLE | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/concertos-for-piano-and-french-horns.html | Concertos for Piano and French Horns | True | By Howard Klein | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/shelton-statement.html | Shelton Statement | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leonard-505-leads-oyster-bay-series.html | LEONARD 505 LEADS OYSTER BAY SERIES | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/widening-planned-at-welland-canal.html | WIDENING PLANNED AT WELLAND CANAL | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wood-field-and-stream-vermont-lad-with-a-150-rod-shows-adults-a.html | Wood, Field and Stream; Vermont Lad With a $1.50 Rod Shows Adults a Thing or Two About Trout | True | By Michael Strauss | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ivers-skinkis.html | Ivers — Skinkis | True | .qpecIM to The New York TIme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sharon-stewart-1960debutante-wed-to-a-lawyer-64-wellesley-alumna.html | Sharon Stewart, 1960Debutante, Wed to a Lawyer; '64 Wellesley Alumna and Arthur Stern 3d Marry in Illinois | True | p.LI to e !ew York TImel | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rodman-b-doremus.html | RODMAN B. DOREMUS | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/youths-in-israel-protest-envoy-selected-by-boon.html | Youths in Israel Protest Envoy Selected by Boon | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/inflation-curbs-urged-in-soviet-official-says-retailing-must-keep.html | INFLATION CURBS URGED IN SOVIET; Official Says Retailing Must Keep Pace With Wages | True | By Theodore Shabad | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/most-in-congress-broadcast-home-get-political-mileage-from-public.html | MOST IN CONGRESS BROADCAST HOME; Get Political Mileage From 'Public Service' Programs | True | By Nan Robertson | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bill-in-nebraska-to-list-68-rivals-legislators-pass-measure-on.html | BILL IN NEBRASKA TO LIST '68 RIVALS; Legislators Pass Measure on Presidential Primary | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mrs-john-vander-veer.html | MRS. JOHN VANDER VEER! | True | Special to The New York Times i | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/quintuplet-still-in-danger.html | Quintuplet Still in Danger | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dyes-brighten-browned-turf.html | Dyes Brighten Browned Turf | True | By George A. Carle | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-tactical-command-chief.html | New Tactical Command Chief | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/walter-white-o-exfederal-aide-iwas-commerce-department-adviser-on.html | WALTER WHITE, O; EX-FEDERAL AIDE; iWas Commerce Department Adviser on Business | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/boy-missing-3-days-is-rescued-in-woods-boy-9-is-safe-after-3-days.html | Boy Missing 3 Days Is Rescued in Woods; Boy, 9, Is Safe After 3 Days in Woods | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-conductor-acclaimed-for-performance-in-israel.html | U.S. Conductor Acclaimed For Performance in Israel | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/todays-jukebox-frug-or-classics-noisy-industry-weathering-hubbub-of.html | TODAYS JUKEBOX; FRUG OR CLASSICS; Noisy Industry Weathering Hubbub of Competition | True | By George Rood | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/benko-wins-eastern-open.html | Benko Wins Eastern Open | True | By Al Horowitz | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/union-aide-to-seek-parley-in-meter-maid-controversy.html | Union Aide to Seek Parley In Meter Maid Controversy | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/oldham-wins-twice.html | Oldham Wins Twice | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dominican-line-names-aides.html | Dominican Line Names Aides | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-other-quarterback-of-jets-stars-in-scrimmage-taliaferro-throws.html | The 'Other' Quarterback of Jets Stars in Scrimmage; Taliaferro Throws for 3 Touchdowns in Squad Contest | True | By William N. Wallace | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kate-smith-turns-catholic.html | Kate Smith Turns Catholic | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wilders-new-cookie.html | Wilder's New 'Cookie' | True | By A.h. Weiler | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/robert-lorenz-to-wed-miss-christine-barnes.html | Robert Lorenz to Wed Miss Christine Barnes | True | Special t The >;,w Yo/' Tm-3 I | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/texas-coed-slain-by-strangulation.html | TEXAS COED SLAIN BY STRANGULATION | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/robie-sets-meet-record-in-eastern-title-swimming.html | Robie Sets Meet Record In Eastern Title Swimming | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mystery-epidemic-strikes-iran.html | Mystery Epidemic Strikes Iran | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/great-lakes-tap-i-is-held-unlikely-state-says-use-of-water-would.html | GREAT LAKES TAP I IS HELD UNLIKELY; State Says Use of Water Would Swindle Canada | True | By Franklin Whitehouse | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/police-raiders-fired-on-use-tear-gas-to-arrest-4.html | Police Raiders, Fired On, Use Tear Gas to Arrest 4 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/princeton-names-8-parvin-fellows.html | PRINCETON NAMES 8 PARVIN FELLOWS | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/alabama-negroes-call-off-protests.html | ALABAMA NEGROES CALL OFF PROTESTS | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dominican-pesos-urged-as-gl-pay-us-seeks-to-aid-currency-but-troops.html | DOMINICAN PESOS URGED AS G.L PAY; U.S. Seeks to Aid Currency, but Troops Prefer Dollars | True | By Paul P. Kennedy | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tva-electricity-cheapest-falling.html | T.V.A. ELECTRICITY CHEAPEST, FALLING | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pony-title-taken-by-mighty-mouse-mazzarisi-guides-hunter-to-victory.html | PONY TITLE TAKEN BY MIGHTY MOUSE; Mazzarisi Guides Hunter to Victory in 2 Classes | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-jersey-commission-ends-a-statewide-survey-of-the-arts.html | New Jersey Commission Ends A Statewide Survey of the Arts | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/prices-of-copper-reacting-sharply-to-war-in-vietnam.html | Prices of Copper Reacting Sharply To War in Vietnam | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/two-tie-for-lightning-lead-in-black-rock-yc-regatta.html | Two Tie for Lightning Lead In Black Rock Y.C. Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/chinese-in-middle-in-south-africa-racial-status-is-ambiguous-owning.html | CHINESE IN MIDDLE IN SOUTH AFRICA; Racial Status Is Ambiguous -- Owning Land Barred | True | By Joseph Lelyveld | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bloomfield-split-on-renewal-plan-some-residents-fear-higher-taxes.html | BLOOMFIELD SPLIT ON RENEWAL PLAN; Some Residents Fear Higher Taxes Under Proposal | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/screen-producers-reach-accord-with-actors-guild.html | Screen Producers Reach Accord With Actors Guild | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ifather-escorts-nancy-gunther-at-her-nuptials-55-debutante-is-bride.html | iFather Escorts Nancy Gunther. At Her Nuptials; 55 Debutante Is Bride of John W. Steger in New Canaan Churc1t | True | Special to Tht New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/girl-quarterback-now-a-top-runner.html | Girl Quarterback Now a Top Runner | True | By Peter Grose | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/el-salvador-plans-quake-aid.html | El Salvador Plans Quake Aid | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/price-rise-evokes-yugoslav-ouch-consumer-groans-while-he-waits-for.html | PRICE RISE EVOKES YUGOSLAV 'OUCH'; Consumer Groans While He Waits for Wage Increase | True | Special to THE NEW YORK TIMES | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/underground-tube-is-urged-for-highspeed-trains-in-northeast.html | Underground Tube Is Urged for High-Speed Trains in Northeast; Pneumatic Pressure and Gravity Would Propel the Cars | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/big-week-in-congress.html | Big Week in Congress | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mrs-mcclusky-golf-victor.html | Mrs. McClusky Golf Victor | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/daughter-to-mrs-weiner.html | Daughter to Mrs. Weiner | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-smith-with-142-shares-lead-in-iowa.html | MISS SMITH, WITH 142, SHARES LEAD IN IOWA | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/50-teams-entered-in-1000mile-rally-beginning-tuesday.html | 50 Teams Entered In 1,000-Mile Rally Beginning Tuesday | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/4-killed-in-upstate-crash.html | 4 Killed in Upstate Crash | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/shiels-takes-lead-by-point-in-class-c-of-catamaran-sail.html | Shiels Takes Lead By Point in Class C Of Catamaran Sail | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/scenic-delights-of-a-cruise-down-the-big-muddy.html | SCENIC DELIGHTS OF A CRUISE DOWN THE 'BIG MUDDY' | True | By Ed Christopherson | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/big-fakes.html | Big Fakes | True | By Patricia Peterson | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/netherlands-dance-theater-appears-at-queens-college.html | Netherlands Dance Theater Appears at Queens College | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-audrey-soller-married-to-robert-s-uhr-in-scarsdale.html | Miss Audrey Soller Married To Robert S uhr in Scarsdale | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/south-africans-raid-paper-again-but-search-for-affidavits-on-prison.html | SOUTH AFRICANS RAID PAPER AGAIN; But Search for Affidavits on Prison Brutality Fails | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/commercialism-scored-by-american-tourist.html | Commercialism Scored By American Tourist | True | DENNIS G. KUBY | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tva-acts-to-save-strip-mine-land-orders-conservation-steps-by.html | T.V.A. ACTS TO SAVE STRIP MINE LAND; Orders Conservation Steps by Suppliers of Coal | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/guiana-republic-forecast.html | Guiana Republic Forecast | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dam-on-ohio-is-repaired.html | Dam on Ohio Is Repaired | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-universities-enter-a-new-phase.html | U.S. Universities Enter a New Phase | True | By Fred M. Hechinger | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/jakarta-workers-refuse-to-unload-flour-from-us.html | Jakarta Workers Refuse To Unload Flour From U.S. | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cranberry-crop-hurt.html | Cranberry Crop Hurt | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/university-of-chile-honors-music-dean-at-indiana-u.html | University of Chile Honors Music Dean at Indiana U. | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cheryl-dye-betrothed-to-raymon___dd-_t_-hibault.html | Cheryl Dye Betrothed To Raymon___dd _T_ hibault | True | Special to The New York Times ] | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/seoul-army-court-dooms-two-colonels-as-plotters.html | Seoul Army Court Dooms Two Colonels as Plotters | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dirksen-amendment-aid-to-rural-minority.html | Dirksen Amendment Aid to Rural Minority | True | ROBERT E. KEOHANE | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/exploitation-feared-in-korea.html | Exploitation Feared in Korea | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/son-to-mrs-donald-hamel.html | Son to Mrs. Donald Hamel | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/little-boys-long-long-journey-how-the-decision-to-drop-the-bomb-was.html | 'Little Boy's' Long, Long Journey; How the Decision To Drop the Bomb Was Made | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/harlem-children-visit-new-world-they-teach-as-well-as-learn-in.html | HARLEM CHILDREN VISIT NEW WORLD; They Teach, as Well as Learn, in Upper Montclair | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/goodyear-talks-adjourned.html | Goodyear Talks Adjourned | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dr-kings-philadelphia-visit-assailed.html | Dr. King's Philadelphia Visit Assailed | True | By William G. Weart | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-birdwatching-cruise-to-the-dry-tortugas.html | A BIRD-WATCHING CRUISE TO THE DRY TORTUGAS | True | By C.e. Wright | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-killed-in-crash-of-2-cars-in-kansas.html | 5 KILLED IN CRASH OF 2 CARS IN KANSAS | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/personality-salesman-with-a-high-rating-but-lorillards-new-chairman.html | Personality: Salesman With a High Rating But Lorillard's New Chairman Has Held Many Key Posts | True | By Alexander R. Hammer | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bret-hanover-captures-33d-consecutive-pace.html | Bret Hanover Captures 33d Consecutive Pace | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/36-died-in-philippine-crash.html | 36 Died in Philippine Crash | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pacific-breezes-favor-tuberous-begonias.html | Pacific Breezes Favor Tuberous Begonias | True | By Joan Lee Faust | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/felledor-gordon-.html | Felledor -- Gordon ] | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/selectmen-in-darien-form-a-harbor-advisory-board.html | Selectmen in Darien Form A Harbor Advisory Board | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crisis-at-pitt.html | Crisis At Pitt | True | ROBERT H. TERTE | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/costs-of-colleges-reach-92-billion.html | COSTS OF COLLEGES REACH $9.2 BILLION | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/carol-moore-married-t-o-dou_gla_s-whitney-i-.html | Carol Moore Married t o Dou_gla_s_ Whitney I [ | True | Special to The New York Times I | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/scots-swimming-pool-dyed.html | Scots' Swimming Pool Dyed | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/study-finds-miami-housing-most-segregated-in-nation.html | Study Finds Miami Housing Most Segregated in Nation | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/tito-said-to-plan-a-vietnam-move-yugoslav-is-expected-to-ask-nasser.html | TITO SAID TO PLAN A VIETNAM MOVE; Yugoslav Is Expected to Ask Nasser to Sound Reds on Terms for Negotiations | True | By David Binder | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-week-in-finance-stocks-advance-week-in-finance-stocks-advance.html | The Week in Finance: Stocks Advance; WEEK IN FINANCE: STOCKS ADVANCE | True | By Thomas E. Mullaney | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/greeces-crisis-deepens.html | Greece's Crisis Deepens | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cub-homer-tops-pirates.html | Cub Homer Tops Pirates | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-common-market-by-harry-b-ellis-illustrated-204-pp-cleveland-and.html | THE COMMON MARKET. By Harry B. Ellis. Illustrated. 204 pp. Cleveland and New York: The World Publishing Company. $4.95 ; For Ages 12 and Up. | True | HARRY GILROY. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/backtoschool-sales-are-stimulated.html | Back-to-School Sales Are Stimulated | True | By Isadore Barmash | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/two-thais-gain-in-tennis.html | Two Thais Gain in Tennis | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/souhan-picked-in-cayuga.html | Souhan Picked in Cayuga | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/thai-village-winks-at-opium-traffic.html | Thai Village Winks at Opium Traffic | True | By Seth S. King | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-merchants-view-conflict-in-vietnam-puts-a-squeeze-on-deliveries.html | The Merchant's View; Conflict in Vietnam Puts a Squeeze on Deliveries | True | By Herbert Koshetz | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/anemones-for-tall-accents.html | Anemones for Tall Accents | True | By Martha P. Haislip | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/has-play-will-travel.html | Has Play, Will Travel | True | By Muriel Resnik Author of (ANY WEDNESDAY) | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hepatitis-grant-given-here.html | Hepatitis Grant Given Here | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/red-china-warns-on-exessive-toil-seeks-to-avoid-58-mistakes-in-new.html | RED CHINA WARNS ON EXCESSIVE TOIL; Seeks to Avoid '58 Mistakes in New Five-Year Plan | True | 1965. The Globe and Mail | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/youth-taking-a-shortcut-killed-by-train-in-queens.html | Youth Taking a Shortcut Killed by Train in Queens | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/papuans-weighing-law-that-may-peril-birds-of-paradise.html | Papuans Weighing Law That May Peril Birds of Paradise | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/maryjane-conner-is-wed-i.html | Maryjane Conner Is Wed i | True | Special to The New York TLq | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bonnie-d-burrows-bride-in-carsdale.html | Bonnie D. Burrows ! Bride in Scarsdale | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/terry-louise-olson-prospective-bride.html | Terry Louise Olson Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/110-class-skippers-from-rhode-island-lead-in-rye-regatta.html | 110 Class Skippers From Rhode Island Lead in Rye Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/liberals-seek-200000-fund-to-aid-campaign-for-lindsay.html | Liberals Seek $200,000 Fund To Aid Campaign for Lindsay | True | By Richard Witkin | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/judith-graham-married-on-l-i-to-army-officer-bride-of-lieut-richard.html | Judith Graham Married on L. I. To Army Officer; Bride of Lieut. Richard Charles Williams-7 Attend Her | True | Scial to Tile New York Tmes | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dar-names-director-of-hall.html | D.A.R. Names Director of Hall | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/vera-samak-is-bride-of-daniel-g-wayne.html | Vera Samak Is Bride Of Daniel G. Wayne | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mcdaniel-jets-linebacker-finally-signs-1965-contract.html | McDaniel, Jets' Linebacker, Finally Signs 1965 Contract | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/beard-captures-star-class-title-oglvy-trails-by-point-in-regatta.html | BEARD CAPTURES STAR CLASS TITLE; Oglivy Trails by Point in Regatta off City Island | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/vietcong-elude-vast-us-search-results-meager-in-biggest-american.html | VIETCONG ELUDE VAST U.S. SEARCH; Results Meager in Biggest American Sweep of War | True | By Jack Langguth | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/marion-a-dean-bride-of-peter-ridgely-hall.html | Marion A. Dean Bride Of Peter Ridgely Hall | True | Special to The New York Times I | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/comeback-ball-will-salute-jamaica-oct-15-benefit-to-be-held-at.html | Comeback Ball Will Salute Jamaica; Oct. 15 Benefit to Be Held at Waldorf -- Aides Are Listed | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/water-is-scarce-in-england-too-countryside-is-lush-but-it-rains-at.html | WATER IS SCARCE IN ENGLAND TOO; Countryside Is Lush but It Rains at the Wrong Times | True | By Philip Benjamin | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kodaly-82-goes-to-dartmouth.html | Kodaly, 82, Goes to Dartmouth | True | By Howard Klein | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/it-was-the-greatest-secret.html | It Was The Greatest Secret | True | By Mitchel Levitas | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/grant-takes-golf-title.html | Grant Takes Golf Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/element-of-chance.html | ELEMENT OF CHANCE | True | THOMAS G. MORGANSEN | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hiroshima-plus-20-years.html | Hiroshima Plus 20 Years | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/colombian-ship-bid-scored-by-britons.html | COLOMBIAN SHIP BID SCORED BY BRITONS | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wisconsin-spurs-highway-safety-legislature-recesses-with-bill-to.html | WISCONSIN SPURS HIGHWAY SAFETY; Legislature Recesses With Bill to Increase Patrol | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/hunt-will-play-for-mets-in-exhibition-tomorrow.html | Hunt Will Play for Mets In Exhibition Tomorrow | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/weaver-fernandez.html | Weaver -- Fernandez | True | Special to Th ,New York Yrlme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/potomac-panorama-mansion-with-the-worlds-finest-view-potomac.html | POTOMAC PANORAMA -- MANSION WITH THE WORLD'S FINEST VIEW; POTOMAC PANORAMA--THE WORLD'S FINEST VIEW | True | By Barbara Dubivsky | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lindsay-invades-catskill-resorts-lures-guests-from-poolside-in.html | LINDSAY INVADES CATSKILL RESORTS; Lures Guests From Poolside in Quest for Support | True | By Murray Schumach | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/rights-activities-spread-in-south-voting-stressed-impact-felt-in.html | RIGHTS ACTIVITIES SPREAD IN SOUTH; VOTING STRESSED; Impact Felt in Every State as Groups Expand Total of Full-Time Workers | True | By Gene Roberts | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/harriman-sees-tito.html | Harriman Sees Tito | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/costs-in-hospitals-set-record-in-1964.html | COSTS IN HOSPITALS SET RECORD IN 1964 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/conant-reforms-make-headway.html | Conant Reforms Make Headway | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/i-gerald-gormans-have-soni.html | i Gerald Gormans Have Soni | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-taste-of-life-in-hiroshima-now-life-in-hiroshima-now.html | The Taste of Life in Hiroshima Now; Life In Hiroshima Now | True | By A.m. Rosenthal | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-zealand-wins-at-rugby.html | New Zealand Wins at Rugby | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/d-l-cunnii-fiancei-i-of-lucretia-wiseni-i.html | D. L. Cunnii Fiancei i Of Lucretia WilseNi i | True | Special to The New York T.rns [ | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/barbara-norman-is-attended-by-7-at-her-marriage-smith-graduate.html | Barbara Norman Is Attended by 7 At Her Marriage; Smith Graduate Bride o[ Lloyd Bankson 3d o[ National City Bank | True | Specdkl to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/britain-is-intensifying-north-sea-oil-search.html | Britain Is Intensifying North Sea Oil Search | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bloodclinchy.html | BloodClinchy | True | Spe. dal to The .w York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/towboat-operators-and-unions-in-clash-on-crew-licensing.html | Towboat Operators And Unions in Clash On Crew Licensing | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sunmaid-iv-is-first-in-queens-cup-sail.html | SUNMAID IV IS FIRST IN QUEEN'S CUP SAIL | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kufflerbrugge.html | KufflerBrugge | True | Special to The New york TimeJ | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/much-ado-about-museums.html | Much Ado About Museums | True | By Grace Glueck | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/birrell-is-released-from-prison-on-bail-after-stay-of-15-months.html | Birrell Is Released From Prison On Bail After Stay of 15 Months | True | By Bernard Weinraub | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/report-on-mars.html | Report on Mars | True | DAVID R. INGLIS | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sick-pacific-sea-lion-found-off-coney-island.html | Sick Pacific Sea Lion Found Off Coney Island | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/finklestone-carries-on-back-to-china-by-leslie-a-fiedler-248-pp-new.html | Finklestone Carries On; BACK TO CHINA. By Leslie A. Fiedler. 248 pp. New York: Stein & Day, $4.95. | True | By Richard Kostelanetz | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/education-new-team-in-capital.html | Education: New Team in Capital | True | By Fred M. Hechinger | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/zaloons-yacht-victor-in-cruise-yawls-corrected-time-best-in-bayside.html | ZALOON'S YACHT VICTOR IN CRUISE; Yawl's Corrected Time Best in Bayside Y.C. Event | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/or-et-argent-wins-58700-tidal-beats-purser-by-neck-on-closing-day.html | Or et Argent Wins $58,700 Tidal; Beats Purser by Neck on Closing Day at Aqueduct | True | By Joe Nichols | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/spanish-cyclist-scores.html | Spanish Cyclist Scores | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dyes-used-by-indians-in-mexico-may-be-clue-to-early-migration-the.html | Dyes Used by Indians in Mexico May Be Clue to Early Migration; The Tints Are Found Similar to Those of Hebrews at Time of a Revolt Against Rome | True | By Herbert Koshetz | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sports-of-the-times-nostradamus-and-herodotus.html | Sports of The Times; Nostradamus and Herodotus | True | By Leonard Koppett | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-women-win-in-panama.html | U.S. Women Win in Panama | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-york-to-face-poles-today-in-first-game-of-soccer-playoff.html | New York to Face Poles Today In First Game of Soccer Playoff | True | By William J. Briordy | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/surgeons-stop-womans-heart-for-10-minutes-brain-normally-cant.html | Surgeons Stop Woman's Heart for 10 Minutes; Brain Normally Can't Survive Lack of Blood That Long | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ann-doudadam-leo-hopkins-3d-marry-in-buffalo-merchandising-school.html | Ann DoudAdam,'Leo Hopkins 3d Marry in Buffalo; MerChandising. School Graduate Is Bride of Rutgers Alumnus | True | Special to The New York Timer | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gail-harvey-of-toronto-wins-canadian-golf-with-a-228.html | Gail Harvey of Toronto Wins Canadian Golf With a 228 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kentucky-bridal-for-helen-abell-james-d-abeles-61-debutante-bride.html | Kentucky Bridal For Helen Abell, James D. Abeles; '61 Debutante Bride of Virginia Graduate at Louisville Church | True | Special to Tile New York 'rlme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/red-arms-dump-bombed.html | Red Arms Dump Bombed | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mixture-italian-style.html | Mixture -- Italian Style | True | By Barbara Plumb | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/robert-g-sonquist.html | ROBERT G. SONQUIST | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/scaling-the-shawangunks-rock-climbers-claim-that-mountains-in-new.html | SCALING THE SHAWANGUNKS; Rock Climbers Claim That Mountains in New Paltz Area Rank Among Best in the U.S. With Devotees of Sport | True | By Herb Saltford | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/dippell-allen.html | Dippell--Allen | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/museum-planned-for-a-1732-home-hartsdale-house-used-by-rochambeau.html | MUSEUM PLANNED FOR A 1732 HOME; Hartsdale House Used by Rochambeau in War | True | By Merrill Folsom | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ernest-jones-77-l-golf-instructor.html | ERNEST JONES 77; L.! GOLF INSTRUCTOR | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/i-nuptials-for-ann-m-saidy.html | i Nuptials for Ann M. Saidy | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/wind-shift-mars-echo-club-races-139-yachts-in-traffic-jam-in.html | WIND SHIFT MARS ECHO CLUB RACES; 139 Yachts in Traffic Jam in Regatta on Sound | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pricetag-ruling-may-be-modified-pacetta-says-qualifications-of.html | PRICE-TAG RULING MAY BE MODIFIED; Pacetta Says 'Qualifications' of Order Are in Offing -- To Meet With Retailers | True | By Tania Long | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/okinawa-b-52s-anger-japanese-bombing-of-vietnam-from-island-stirs.html | OKINAWA B-52'S ANGER JAPANESE; Bombing of Vietnam From Island Stirs Public Outcry | True | By Robert Trumbull | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-sad-dream-world-of-gordon-gullible.html | The Sad Dream World of Gordon Gullible | True | By John Canaday | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/millerlord.html | Miller—Lord | True | Special to Tile New York Tlme | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mudslides-imperil-french-village.html | Mudslides Imperil French Village | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crystalpaterson.html | CrystalPaterson | True | Special to T'A.O Ntw York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/moore-in-lightning.html | Moore in Lightning | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ghana-opens-tv-service.html | Ghana Opens TV Service | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/losers-caddies-play-winning-game.html | Losers' Caddies Play Winning Game | True | By John F. Murphy | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/taylor-praises-buildup.html | Taylor Praises Build-Up | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/financing-balks-cairo-on-reactor-it-delays-desalting-project-in.html | FINANCING BALKS CAIRO ON REACTOR; It Delays Desalting Project in Rivalry With Israel | True | By Hedrick Smith | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/patricia-baffa-affianced.html | Patricia Baffa Affianced | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/scientist-looks-a-grizzly-in-eye-closeup-picture-is-part-of-arctic.html | SCIENTIST LOOKS A GRIZZLY IN EYE; Close-up Picture Is Part of Arctic Research in Alaska | True | By Lawrence E. Davies | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/greek-government-insists-it-is-still-a-legal-regime-in.html | Greek Government Insists It Is Still a Legal Regime; REGIME IN GREECE SAYS IT IS LEGAL | True | By Henry Kamm | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-men-are-seized-in-indiana-for-hate-activity-for-the-klan.html | 5 Men Are Seized in Indiana For 'Hate' Activity for the Klan | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/let-it-lie.html | LET IT LIE | True | DAN M. POTTER | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/gagarin-finds-red-tape-can-snarl-land-travel.html | Gagarin Finds Red Tape Can Snarl Land Travel | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/envoy-on-way-for-talks.html | Envoy on Way for Talks | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/latin-guerrillas-draw-city-youth-university-students-join-to.html | LATIN GUERRILLAS DRAW CITY YOUTH; University Students Join to Express Disaffection | True | By Juan de Onis | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/leslie-ruthallen-engaged-to-wed-upstate-lawyer-masters-candidate.html | Leslie RuthAllen Engaged to Wed Upstate Lawyer; Master's Candidate and Samuel K. Levene to Marry in Autumn | True | Special to Tbx, Irlew York Tlmel | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/unlucky.html | Unlucky | True | A.M.K. | | | | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/report-linking-communists-and-quakers-is-withdrawn.html | Report Linking Communists And Quakers Is Withdrawn | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/welfare-aide-to-retire.html | Welfare Aide to Retire | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/salomonhernstat.html | SalomonHernstat | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/royal-sob-first-at-wire.html | Royal Sob First at Wire | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/washington-asks-ship-lines-for-5year-building-proposals.html | Washington Asks Ship Lines For 5-Year Building Proposals | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/10th-annual-fete-saturday-to-aid-shaker-museum-events-at-old.html | 10th Annual Fete Saturday to Aid Shaker Museum; Events at Old Chatham Include Flea Market With 150 Dealers | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/allischalmers-unit-to-expand.html | Allis-Chalmers Unit to Expand | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/fleming-reaches-2-finals-in-tennis-chatham-player-triumphs-in.html | FLEMING REACHES 2 FINALS IN TENNIS; Chatham Player Triumphs in Singles, Doubles in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | GILBERT J. HORN. | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/silence-on-vietnam.html | Silence on Vietnam | True | J.A. ROTHSCHILD | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cary-grant-is-reported-wed.html | Cary Grant Is Reported Wed | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-business-chicago-conventions-city-spurring-attempts-to-hold-lead.html | U.S. Business: Chicago Conventions; City Spurring Attempts to Hold Lead | True | Special to The New York | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/in-tribute-to-stevenson.html | In Tribute to Stevenson | True | By David Lidman | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/joan-c-fechteler-is-married-i-to-prescott-blatterman-3d.html | Joan C. Fechteler Is Married I To Prescott Blatterman 3d[ | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/nuptials-for-edna-heyzer.html | Nuptials for Edna Heyzer | True | Speal to The ,New York | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cavanagh-to-quit-as-deputy-mayor-says-18-years-in-service-are-long.html | CAVANAGH TO QUIT AS DEPUTY MAYOR; Says 18 Years in Service Are 'Long Enough' | True | By Thomas P. Ronan | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sandra-j-cohen-will-be-married-to-joel-meyers-student-at-nyu-is.html | Sandra J. Cohen Will Be Married To Joel Meyers; Student at N.Y.U. Is Engaged to Seminary Rabbinical Student | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sukarno-pushes-toward-break-with-us.html | Sukarno Pushes Toward Break With U.S. | True | By Neil Sheehan | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/spotlight-mckesson-gets-new-major-holder.html | Spotlight; McKesson Gets New Major Holder | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/pittsburgh-theater-group-begins-career.html | Pittsburgh Theater Group Begins Career | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/15ton-doors-guard-underground-defense-center.html | 15-Ton Doors Guard Underground Defense Center | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/victoria-saxe-is-bride-of-colby_chester-4th.html | Victoria Saxe Is Bride Of Colby _Chester 4th[ | True | Splal to The Xew York Tim | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/advertising-the-difficult-comeback-road-loss-of-rambler-is-overcome.html | Advertising: The Difficult Comeback Road; Loss of Rambler Is Overcome by Geyer, Morey, Ballard | True | By Walter Carlson | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/louis-habich.html | LOUIS HABICH | True | Special to The .e' York T:rics | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/publications-aide-named.html | Publications Aide Named | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/customs-again.html | CUSTOMS AGAIN | True | JOEL YELLIN | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/the-living-is-uneasy-as-ever-in-life-at-the-top.html | The Living Is Uneasy As Ever in 'Life at the Top' | True | By Stephen Watts | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/li-woman-killed-by-car.html | L.I. Woman Killed by Car | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/british-tennis-team-here.html | British Tennis Team Here | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/stein-upset-victor.html | Stein Upset Victor | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/biblical-film-stirs-dispute.html | Biblical Film Stirs Dispute | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/crime-rate-down-newark-police-say.html | CRIME RATE DOWN, NEWARK POLICE SAY | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/torres-captures-10round-decision-beats-mcneeley-in-san-juan-clay.html | TORRES CAPTURES 10-ROUND DECISION; Beats McNeeley in San Juan -- Clay Boxes Exhibition | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/ottawa-objects.html | Ottawa Objects | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/killen-shift-confirmed.html | Killen Shift Confirmed | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/cornelis-bol-80-inventor-of-lamp-perfected-mercury-vapor-light-while.html | CORNELIS BOL, 80, INVENTOR OF LAMP; Perfected Mercury Vapor Light While at Stanford | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/facelifting-makes-saratoga-miss-america-of-race-tracks.html | Face-Lifting Makes Saratoga Miss America of Race Tracks | True | By Frank Sullivan | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/lithuania-plans-industry-shifts-acts-to-curb-cities-growth-and-favor.html | LITHUANIA PLANS INDUSTRY SHIFTS; Acts to Curb Cities' Growth and Favor Rural Areas | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sibelius-missed-the-whale.html | Sibelius Missed the Whale | True | By Raymond Ericson | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/unlisted-stocks-rose-last-week-gain-reported-on-moderate-volume.html | UNLISTED STOCKS ROSE LAST WEEK; Gain Reported on Moderate Volume -- Index Up 2.79 | True | ALEXANDER R. HAMMER | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/joan-clemens-married.html | Joan Clemens Married | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/miss-lucille-a-cass-engagedo-lawyeri.html | Miss Lucille A. Cass [ Engaged'lo Lawyer[ | True | Splal to The New York Times [ | 1993-06-29 | RE0000627882 | B00000200949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/propeking-indonesian-ends-a-moscow-visit.html | Pro-Peking Indonesian Ends a Moscow Visit | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/atom-control-a-race-with-time.html | Atom Control -- A Race With Time | True | By Richard Eder | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mrs-max-fishel.html | MRS. MAX FISHEL | True | .'5.aeial to TP, e New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/a-world-of-its-own-the-garden-of-the-finzicontinis-by-giorgio.html | A World Of Its Own; THE GARDEN OF THE FINZI-CONTINIS. By Giorgio Bassani. Translated by Isabel Quigly from the Italian, "II Giardino dei Finzi-Contini." 293 pp. New York: Atheneum. $4.95. | True | HERBERT MITGANG | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/plant-auxins-spur-outdoor-ballet.html | Plant Auxins Spur Outdoor 'Ballet' | True | By Ronald Rood | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/upsets-were-plentiful-but-not-well-balanced.html | Upsets Were Plentiful But Not Well Balanced | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/kremlin-policy-puzzles-jews.html | Kremlin Policy Puzzles Jews | True | By Peter Grose | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/as-beat-senators-54.html | As Beat Senators, 5-4 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/5-tied-for-the-lead-in-us-chess-open.html | 5 TIED FOR THE LEAD IN U.S. CHESS OPEN | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/power-plant-in-oak-ridge-will-discontinue-operation.html | Power Plant in Oak Ridge Will Discontinue Operation | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/sound-and-light-arrives-in-the-netherlands.html | SOUND AND LIGHT ARRIVES IN THE NETHERLANDS | True | By Jules B. Farber | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/us-encourages-republic-plant-touring-congressmen-laud-li-aviation.html | U.S. ENCOURAGES REPUBLIC PLANT; Touring Congressmen Laud L.I. Aviation Company | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/brooklyn-mans-death-in-prison-called-accident.html | Brooklyn Man's Death In Prison Called Accident | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/evans-takes-auto-race.html | Evans Takes Auto Race | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/mississippi-freedom-house-is-burned-and-fired-upon.html | Mississippi Freedom House Is Burned and Fired Upon | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/buzhardts-relief-pitching-helps-white-sox-defeat-tigers-43.html | Buzhardt's Relief Pitching Helps White Sox Defeat Tigers, 4-3 | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/new-vietnam-surgeon-named.html | New Vietnam Surgeon Named | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/douglass-lind-marries-miss-penelope-dougall.html | Douglass Lind Marries Miss Penelope Dougall | True | Special to The New York Times | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/about-one-mans-army-loyalty-of-palmers-legions-is-linked-to-his.html | About One Man's Army; Loyalty of Palmer's Legions Is Linked To His Strength and Emotional Honesty | True | By Frank Litsky | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/peaches-bartkowicz-wins-girls-net-title-third-time.html | Peaches Bartkowicz Wins Girls' Net Title Third Time | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/head-of-lockheed-honored-for-defense-air-concepts.html | Head of Lockheed Honored For Defense Air Concepts | True | | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/how-to-try-without-really-succeeding.html | How To Try Without Really Succeeding | True | By Peter Bart | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/bigfoot-wallace-texas-giant-lives-on-in-story-sidney-wire-spins.html | Bigfoot Wallace, Texas Giant, Lives On in Story; Sidney Wire Spins Tales of Folk Hero as Ship Named for Him Nears Scrap Yard | True | By George Horne | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-01 | 1965-08-01 | https://www.nytimes.com/1965/08/01/archives/frei-battling-threat-in-chilean-congress-to-his-copper-plan.html | Frei Battling Threat in Chilean Congress to His Copper Plan | True | By Henry Raymont | 1993-06-29 | RE0000627882 | B00000200949 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/fair-attendance-shows-sharp-rise-but-total-is-still-27-below-64.html | FAIR ATTENDANCE SHOWS SHARP RISE; But Total Is Still 27% Below '64 Figure -- Cash Reserve Begins to Accumulate FAIR ATTENDANCE SHOWS SHARP RISE | True | By Robert Alden | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/woman-motorcyclist-killed.html | Woman Motorcyclist Killed | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-delegates-at-arms-parley-hopeful-for-two-agreements-one-would.html | U.S. Delegates at Arms Parley Hopeful for Two Agreements; One Would Unite Allied Stand -- Other Would Establish Permanent Study Body | True | By M.s. Handler | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/monmouth-park-goes-latin-for-charity-ball-jockey-club-event.html | Monmouth Park Goes Latin for Charity Ball; Jockey Club Event Benefits County's Sick and Needy | True | By Rhoda Adererspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/m-h-g-bowen-researgher-dies-headed-navys-inventions-office-in.html | M. H. G. BOWEN, RESEARGHER, DIES; Headed Navy's Inventions Office in 46-Year Career | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/two-homers-help-bunning-triumph-pitcher-forced-out-of-game-with.html | TWO HOMERS HELP BUNNING TRIUMPH; Pitcher Forced Out of Game With Ankle Strain as Phils Even Met Series at 6-6 | True | By Joseph Dursospecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/500-state-agents-to-advise-stores-on-new-sales-tax-many-businesses.html | 500 STATE AGENTS TO ADVISE STORES ON NEW SALES TAX; Many Businesses Take No Notice of Levy on First Day of Collection AGENTS TO ADVISE ON NEW SALES TAX | True | By Will Lissner | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bethpage-checks-westbury-7-to-6-nordens-goal-decides-polo-match.html | BETHPAGE CHECKS WESTBURY, 7 TO 6; Norden's Goal Decides Polo Match -- Fairfield Wins | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/arrest-of-prowest-publisher-signals-new-gain-for-left-in-cairos.html | Arrest of Pro-West Publisher Signals New Gain for Left in Cairo's Press | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/reds-stage-quick-strikes-at-15-posts-near-saigon-american.html | Reds Stage Quick Strikes At 15 Posts Near Saigon; American Paratroops Flush Out Guerrillas in Vietnam VIETCONG STAGE 15 QUICK STRIKES | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/surprises-mark-end-of-festival-works-substituted-cliburn-plays-in.html | SURPRISES MARK END OF FESTIVAL; Works Substituted, Cliburn Plays in Salute to France | True | By Richard D. Freed | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/airline-opens-new-lounge-for-vacationing-passengers.html | Airline Opens New Lounge For Vacationing Passengers | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/industry-reform-is-seen-in-soviet-regime-expected-to-abandon-or.html | INDUSTRY REFORM IS SEEN IN SOVIET; Regime Expected to Abandon or Alter Regional Controls Set Up by Khrushchev Soviet Is Expected to Reform Regional Industrial Controls | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rights-role-of-youths-stressed-by-freedom-schools-in-south.html | Rights Role of Youths Stressed By Freedom Schools in South | True | By Gene Roberts | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/4-shot-to-death-in-car.html | 4 Shot to Death in Car | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/thomas-deangelis.html | THOMAS DEANGELIS | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/gis-contesting-vietcong-at-night-camp-in-areas-previously-held-by.html | G.I.'S CONTESTING VIETCONG AT NIGHT; Camp in Areas Previously Held by Reds After Dark Vietcong's After-Dark Control Contested by American Troops | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/inventor-files-suit-on-atom-process-suit-against-us-filed-by.html | Inventor Files Suit On Atom Process; SUIT AGAINST U.S. FILED BY INVENTOR | True | By Stacy V. Jones | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/man-64-slain-by-robber-on-queens-street-corner.html | Man, 64, Slain by Robber On Queens Street Corner | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dodgers-win-32.html | Dodgers Win, 3-2 | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/a-new-zealand-view.html | A New Zealand View | True | A.P. O'SHEA | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/4-ohioans-die-in-crash-of-singleengine-plane.html | 4 Ohioans Die in Crash Of Single-Engine Plane | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/white-sox-tigers-split.html | White Sox, Tigers Split | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/grant-takes-golf-final.html | Grant Takes Golf Final | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/johnson-gets-senate-data-on-shortages-in-vietnam.html | Johnson Gets Senate Data On Shortages in Vietnam | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mary-alice-ark-bride-of-thomas-goldman.html | Mary Alice Ark Bride Of Thomas Goldman | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rutherford-first-in-250-auto-race-foyt-crashes-on-108th-lap-after.html | RUTHERFORD FIRST IN 250 AUTO RACE; Foyt Crashes on 108th Lap After Loading at Atlanta | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/cary-grant-and-actress-27-wed.html | Cary Grant and Actress, 27, Wed | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/latin-student-unrest.html | Latin Student Unrest | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/greeks-forecast-vote-move-today-papandreou-expected-to-bid-for.html | GREEKS FORECAST VOTE MOVE TODAY; Papandreou Expected to Bid for No-Confidence Ballot | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/orbit-wins-hackoff-for-hunter-crown-at-millbrook-show.html | Orbit Wins Hackoff For Hunter Crown At Millbrook Show | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/saratoga-racing-to-resume-today-597500-in-stakes-purses-set-up-for.html | SARATOGA RACING TO RESUME TODAY; $597,500 in Stakes Purses Set Up for 24-Day Meet | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/kismet-receipts-585523.html | Kismet' Receipts: $585,523 | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/kiwanis-head-takes-office.html | Kiwanis Head Takes Office | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rca-is-set-to-produce-15inch-colortv-tubes.html | R.C.A. Is Set to Produce 15-Inch Color-TV Tubes | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/churchmen-look-down-on-paper-hat-bare-head-is-preferred-to-a-facial.html | Churchmen Look Down on Paper 'Hat'; Bare Head Is Preferred to a Facial Tissue or a $20 Bill | True | By Virginia Lee Warren | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/policemen-wound-2-in-queens-shooting.html | POLICEMEN WOUND 2 IN QUEENS SHOOTING | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/former-amazon-headhunter-preaches-at-a-vespers-service.html | Former Amazon Head-Hunter Preaches at a Vespers Service | True | By George Dugan | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/astro-kid-victor-at-jersey-show-gray-gelding-takes-open-jumper.html | ASTRO KID VICTOR AT JERSEY SHOW; Gray Gelding Takes Open Jumper Championship | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ussoviet-consular-treaty.html | U.S.-Soviet Consular Treaty | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/corpsman-and-priest-drown.html | Corpsman and Priest Drown | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bob-smith-and-son-capture-multihull-championships.html | Bob Smith and Son Capture Multi-Hull Championships | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/sea-lion-rescued-off-coney-believed-maryland-fugitive.html | Sea Lion Rescued Off Coney Believed Maryland Fugitive | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/new-data-sought-on-us-payments-unit-of-congress-asks-that.html | NEW DATA SOUGHT ON U.S. PAYMENTS; Unit of Congress Asks That Government List Statistics in New and Old Forms | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mdowell-faces-only-30-batters-lefthander-strikes-out-11-in.html | M'DOWELL FACES ONLY 30 BATTERS; Left-Hander Strikes Out 11 in Three-Hitter -- Papitone Is Cheered in Opener | True | By Leonard Koppett | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/peaceful-confrontation-sovietus-track-meet-blends-best-motives-of.html | Peaceful Confrontation; Soviet-U.S. Track Meet Blends Best Motives of Nations in Friendly Strife | True | By Peter Grossespecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ceylon-plans-new-consulate.html | Ceylon Plans New Consulate | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/soviet-paper-complains-of-sprees-at-seashore.html | Soviet Paper Complains Of Sprees at Seashore | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dr-belle-s-miller-bride_oia-phy___sician.html | Dr. Belle S. Miller Bride _oia Phy___ sician | True | Special to The NeW York Time | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/virginia-hussey-betrothed.html | Virginia Hussey Betrothed | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/personal-finance-impact-of-medicare-personal-finance-impact-of.html | Personal Finance: Impact of Medicare; Personal Finance: Impact of Medicare | True | By Sal Nuccio | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bhutan-king-escapes-assassin.html | Bhutan King Escapes Assassin | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/advertising-ama-is-seeking-an-agency.html | Advertising A.M.A. Is Seeking an Agency | True | By Walter Carlson | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/belgian-jazz-fete-started-by-exgi-draws-15000-fans.html | Belgian Jazz Fete Started by Ex-G.I. Draws 15,000 Fans | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/president-scores-a-leader-of-gop-for-untrue-talk-in-seeming.html | PRESIDENT SCORES A LEADER OF G.O.P. FOR 'UNTRUE' TALK; In Seeming Allusion to Ford, He Charges a Violation of Confidence on Vietnam | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/peking-indicates-dissension-over-armys-political-commissars.html | Peking Indicates Dissension Over Army's Political Commissars | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rehearsals-open-at-the-beaumont-irving-and-blau-bar-press-from.html | REHEARSALS OPEN AT THE BEAUMONT; Irving and Blau Bar Press From 'Danton's Death' | True | By Sam Zolotow | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bundeswehr-training-stresses-internal-guidance.html | Bundeswehr Training Stresses 'Internal Guidance' | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/delay-foreseen-in-tariff-talks-little-hope-of-progress-in-1965-is.html | DELAY FORESEEN IN TARIFF TALKS; Little Hope of Progress in 1965 Is Held as Kennedy Round Is Recessed | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/no-freak-shots-mark-side-show-golf-fans-gather-early-to-see-serious.html | NO FREAK SHOTS MARK SIDE SHOW; Golf Fans Gather Early to See Serious Pros Drill | True | By John F. Murphy | 1993-06-29 | RE0000627884 | B00000200951 | | | |