Exhibit D71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/gassner-is-cue-victor.html | Gassner Is Cue Victor | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/nyack-thistle-sailor-first-in-atlantic-coast-regatta.html | Nyack Thistle Sailor First In Atlantic Coast Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/nicklaus-shoots-68-for-270-to-win-100000-thunderbird-golf-gary.html | Nicklaus Shoots 68 for 270 to Win $100,000 Thunderbird Golf; GARY PLAYER 2D, 2 STROKES BEHIND Nicklaus 18 Under Par After Birdies on 3 of Last 4 Holes -- Dickinson 3d | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/long-island-bowler-wins.html | Long Island Bowler Wins | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/harriman-arrives-in-london.html | Harriman Arrives in London | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/barnes-defends-midtown-garages.html | Barnes Defends Midtown Garages | True | HENRY A. BARNES Commissioner, New York City Department of Traffic | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/credit-unions-are-developing-in-lowincome-housing-here-credit-union.html | Credit Unions Are Developing In Low-Income Housing Here; CREDIT UNION IDEA BEING EXPANDED | True | By Robert Frost | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/christian-wolff-weds-hope-crouch-nash.html | Christian Wolff Weds Hope Crouch Nash | True | Special to The New York Times I | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-flexibility-on-raids-hinted-ball-indicates-halt-depends-on-hanoi.html | U.S. FLEXIBILITY ON RAIDS HINTED; Ball Indicates Halt Depends on Hanoi Countermove | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/top-kings-point-cadet-has-an-average-of-95.html | Top Kings Point Cadet Has an Average of 95 | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/peking-general-says-china-is-set-for-koreatype-war.html | Peking General Says China Is Set for Korea-Type War | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rescue-of-courthouse.html | Rescue of Courthouse | True | N.B.L. PEVSNER | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/pirates-sweep-twin-bill.html | Pirates Sweep Twin Bill | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/charlotte-lincoln-is-bride.html | Charlotte Lincoln Is Bride | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/taxes-and-the-british-high-level-of-individual-rates-held-reason.html | Taxes and the British; High Level of Individual Rates Held Reason for London's Economic Woes TAXES IN BRITAIN: AN EXAMINATION | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/german-swimmers-break-world-mark-in-880-relay.html | German Swimmers Break World Mark in 880 Relay | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dempsey-gift-to-irish-church.html | Dempsey Gift to Irish Church | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/jewelry-makers-display-wares-retailers-take-look-at-latest-products.html | Jewelry Makers Display Wares; Retailers Take Look at Latest Products for Fall Selling JEWELRY MAKERS SHOWING WARES | True | By William M. Freeman | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/skeletons-found-in-washington-sq-25-uncovered-in-a-sealed-room-at.html | SKELETONS FOUND IN WASHINGTON SQ.; 25 Uncovered in a Sealed Room at Con Ed Project SKELETONS FOUND IN WASHINGTON SQ. | True | By Paul L. Montgomery | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/series-of-concerts-in-ski-bowl-begin.html | SERIES OF CONCERTS IN SKI BOWL BEGIN | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/end-papers-essays-in-judgment-ethics-and.html | End Papers; WHEREAS -- A JUDGE PREMISES: Essays in Judgment, Ethics and the Law. By Charles E. Wyzanski Jr. 312 pages. Atlantic-Little, Brown. $6.75. | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/page-first-in-atlantic-class.html | Page First in Atlantic Class | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/argentina-30-victor.html | Argentina 3-0 Victor | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/freight-executive-appointed.html | Freight Executive Appointed | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/rukeyser-leffler.html | Rukeyser -- Leffler | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/stanley-fenichel.html | STANLEY FENICHEL | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/two-churches-bar-civil-rights-groups-in-americus-drive-churches.html | Two Churches Bar Civil Rights Groups In Americus Drive; CHURCHES REBUFF GEORGIA NEGROES | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/the-president-polk-to-be-cattle-boat.html | THE PRESIDENT POLK TO BE CATTLE BOAT | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/killer-flees-via-plumbing.html | Killer Flees Via Plumbing | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/american-sailors-defeated.html | American Sailors Defeated | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/southern-u-coach-resigns.html | Southern U. Coach Resigns | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/surging-economy-challenges-peru-country-finding-difficulty-keeping.html | SURGING ECONOMY CHALLENGES PERU; Country Finding Difficulty Keeping Up With Growth | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/car-rear-windows.html | Car Rear Windows | True | GEORGE A. SHURMAN | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/msgr-henry-f-hammer-i-pelham-prelate-was-75.html | Msgr. Henry F. Hammer, I Pelham Prelate, Was 75 | True | / | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ford-denies-breach.html | Ford Denies Breach | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/jetport-deadline.html | Jetport Deadline | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/any-nato-shifts-should-spur-unity-us-experts-say.html | Any NATO Shifts Should Spur Unity, U.S. Experts Say | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dr-rolland-d-tomlinson-physician-is-dead-at-88.html | Dr. Rolland D. Tomlinson, Physician, Is Dead at 88 | True | SPecial to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/who-should-protect-the-hudson-valley.html | Who Should Protect the Hudson Valley? | True | By Frank S. Adams | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/senate-near-test-on-redistricting-mansfield-pressing-for-vote.html | SENATE NEAR TEST ON REDISTRICTING; Mansfield Pressing for Vote Wednesday on Taking Up Dirksen or Javits Plan | True | By Marjorie Hunter | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/civilians-replacing-soldiers-as-guides-at-kennedy-grave.html | Civilians Replacing Soldiers As Guides at Kennedy Grave | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-enters-michigan-strike.html | U.S. Enters Michigan Strike | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/man-72-and-wife-77-set-out-to-scale-peak-in-colorado.html | Man, 72, and Wife, 77, Set Out To Scale Peak in Colorado | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/aau-held-responsible-for-us-teams-defeat.html | A.A.U. Held Responsible For U.S. Team's Defeat | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/vietnamese-expected-to-try-us-aide-in-saigon-killings.html | Vietnamese Expected to Try U.S. Aide in Saigon Killings | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mrs-harry-s-apgar.html | MRS. HARRY S. APGAR | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/war-role-of-vietcongs-women-widens-with-shortage-of-men.html | War Role of Vietcong's Women Widens With Shortage of Men | True | By Seymour Topping | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ideological-chief-named-in-moscow-exizvestia-editor-receives-party.html | IDEOLOGICAL CHIEF NAMED IN MOSCOW; Ex-Izvestia Editor Receives Party Propaganda Post | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/angels-beat-red-sox-54-on-cardenals-single-in-11th.html | Angels Beat Red Sox, 5-4, On Cardenal's Single in 11th | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/southern-industries-elects.html | Southern Industries Elects | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/braves-set-back-giants-42-and-63-homers-by-jones-mathews-key-hits.html | BRAVES SET BACK GIANTS, 4-2 AND 6-3; Homers by Jones, Mathews Key Hits in Victories | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/israeli-sect-head-to-wed-a-convert-orthodox-chief-72-leaves-holy.html | ISRAELI SECT HEAD TO WED A CONVERT; Orthodox Chief, 72, Leaves Holy City for Divorcee, 45 | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/fales-sails-nina-to-easy-victory-mccullough-also-wins-new-york.html | FALES SAILS NINA TO EASY VICTORY; McCullough Also Wins New York Yacht Club Cruise | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/spain-wins-davis-cup-test.html | Spain Wins Davis Cup Test | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/i-nuptials-for-nancy-kaplani.html | i Nuptials for Nancy Kaplani | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/south-bend-resumes-automaking-with-new-avanti.html | South Bend Resumes Auto-Making With New Avanti | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dr-najib-ullah-51-ex-afghan-envo.html | DR. NAJIB ULLAH, 51, EX. AFGHAN ENVO | True | Y | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/clark-gains-world-driving-title-by-winning-german-grand-prix-is-a.html | Clark Gains World Driving Title by Winning German Grand Prix in a Lotus; VICTORY IS SIXTH IN ROW FOR SCOT Graham Hill 2d and Gurney 3d at Nuerburgring as Clark Sets Lap Mark | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/the-democratic-peacemaker.html | The Democratic Peacemaker | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/radical-is-teaching-ministers-tactics-of-social-revolution-alinsky.html | ' Radical' Is Teaching Ministers Tactics of Social Revolution; Alinsky of Chicago Steps Up Community Organization to Upset Power Structure | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-is-exploring-soviet-arctic-sea-scientists-first-from-west-since.html | U.S. IS EXPLORING SOVIET ARCTIC SEA; Scientists First From West Since Amundsen in '20's | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mrs-al-liman-has-son.html | Mrs. A.L. Liman Has Son | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/betsy-rawls-on-214-wins-iowa-golf-by-four-strokes.html | Betsy Rawls, on 214, Wins Iowa Golf by Four Strokes | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/zuccareno-schier.html | Zuccareno -- Schier | True | Special to The New York. Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/japan-line-cuts-air-cargo-rates-77-per-cent-slash-is-set-on-fruit.html | JAPAN LINE CUTS AIR CARGO RATES; 77 Per Cent Slash Is Set on Fruit and Vegetables | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/8-hurt-in-7car-pileup.html | 8 Hurt in 7-Car Pile-up | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/negroes-in-greensboro-expand-challenge-to-the-white-minority.html | Negroes in Greensboro Expand Challenge to the White Minority | True | By Roy Reed | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chicago-rights-protest-taken-to-mayors-home.html | Chicago Rights Protest Taken to Mayor's Home | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/sales-tax-collector-joseph-hawley-murphy.html | Sales Tax Collector; Joseph Hawley Murphy | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/sports-of-the-times-the-twain-meet.html | Sports of The Times; The Twain Meet | True | By William N. Wallace | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/hildegarde-h-heidt-married-to-jerry-louis-fredericks.html | Hildegarde H. Heidt Married To Jerry Louis Fredericks | True | Sp-ial to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/wp-burns-slated-to-follow-brother-in-binghamton-post.html | W.P. Burns Slated To Follow Brother In Binghamton Post | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/fight-is-pressed-on-63d-st-tunnel-citizens-budget-commission.html | FIGHT IS PRESSED ON 63D ST. TUNNEL; Citizens Budget Commission Threatens New Suits if Bids Are Unsealed | True | By Charles G. Bennett | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/uganda-leader-in-india.html | Uganda Leader in India | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/where-heath-lives-so-too-did-gladstone-byron-and-macaulay-occupants.html | Where Heath Lives, So Too Did Gladstone, Byron and Macaulay; Occupants Today Include Some Prominent Britons | True | By Anthony Lewis | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chile-triumphs-in-soccer.html | Chile Triumphs in Soccer | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dance-lords-of-persia-stately-work-deriving-from-polo-has-premiere.html | Dance; 'Lords of Persia'; Stately Work Deriving From Polo Has Premiere at Festival in New London | True | By Allen Hughes | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/kennedy-library-given-painting-of-hyannis-port.html | Kennedy Library Given Painting of Hyannis Port | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/fund-distributor-acquired.html | Fund Distributor Acquired | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/45-negroes-stone-police-after-upstate-shooting.html | 45 Negroes Stone Police After Upstate Shooting | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ship-union-to-give-onthejob-training.html | SHIP UNION TO GIVE ON-THE-JOB TRAINING | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/8-killed-in-canadian-crash.html | 8 Killed in Canadian Crash | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/exeditor-named-usia-assistant-johnson-selects-texas-man-as-deputy.html | EX-EDITOR NAMED U.S.I.A. ASSISTANT; Johnson Selects Texas Man as Deputy Director | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/air-baggage-rule-put-into-practice-removal-of-weight-limit-is.html | AIR BAGGAGE RULE PUT INTO PRACTICE; Removal of Weight Limit Is Accomplished Smoothly | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/89-iranians-die-in-epidemic.html | 89 Iranians Die in Epidemic | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/irish-fairies-and-irish-heroes.html | Irish Fairies and Irish Heroes | True | By Orville Prescott | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bias-in-adoptions-scored-at-parley-urban-leagues-head-also-demands.html | BIAS IN ADOPTIONS SCORED AT PARLEY; Urban League's Head Also Demands End of Ghettos | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/young-rubicam-officer-retires.html | Young,& Rubicam Officer Retires | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/300-bags-go-with-nantuckets-bermuda-shorts-the-affluence-of-the.html | $300 Bags Go With Nantucket's Bermuda Shorts; The Affluence Of the Resort Is Understated | True | By Lisa Hammel | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/postal-rates-rise-in-italy.html | Postal Rates Rise in Italy | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/dominican-junta-acts-on-prisoner-council-to-begin-disposing-of.html | DOMINICAN JUNTA ACTS ON PRISONER; Council to Begin Disposing of Political Cases Today | True | By Paul P. Kennedy | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bond-sales-face-a-low-for-year-less-than-200-million-of-securities.html | BOND SALES FACE A LOW FOR YEAR; Less Than $200 Million of Securities Set This Week | True | By John H. Allan | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/shaughnessy-explains.html | Shaughnessy Explains | True | D.F. SHAUGHNESSY | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/in-defense-of-liberty.html | In Defense of Liberty | True | ANNE B. MACLACHLAN | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/williams-denies-gop-commitment.html | Williams Denies G.O.P. Commitment | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/2-new-yorkers-tied-in-chess-open-lead.html | 2 NEW YORKERS TIED IN CHESS OPEN LEAD | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/industry-in-japan-turning-to-cartels-japans-industry-forming.html | Industry in Japan Turning to Cartels; JAPAN'S INDUSTRY FORMING CARTELS | True | By Robert Trumbull | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/tv-cigarette-ads-ended-in-britain-ban-takes-effect-cigars-and-pipe.html | TV CIGARETTE ADS ENDED IN BRITAIN; Ban Takes Effect -- Cigars and Pipe Tobacco Exempt | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/russian-calls-us-force-far-smaller-than-vietcong.html | Russian Calls U.S. Force Far Smaller Than Vietcong | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/papers-warned-in-south-africa-minister-of-justice-predicts-suits.html | PAPERS WARNED IN SOUTH AFRICA; Minister of Justice Predicts Suits Over Prison Reports | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mcdonnell-nyac-wins-6mil-race-on-staten-island.html | McDonnell, N.Y.A.C., Wins 6-Mil Race on Staten Island | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/tractor-kills-boy-5.html | Tractor Kills Boy, 5 | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/stolle-triumphs-in-eastern-final-beats-emerson-in-four-sets-miss.html | STOLLE TRIUMPHS IN EASTERN FINAL; Beats Emerson in Four Sets -- Miss Moffitt Is Victor | True | By Ross Goodner | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chess-the-dead-kings-gambit-comes-to-life-or-does-it.html | Chess: The 'Dead' King's Gambit Comes to Life (or Does It?) | True | By Al Horowitz | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chilean-port-strike-ends.html | Chilean Port Strike Ends | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/sales-posts-are-filled-at-national-steel-corp.html | Sales Posts Are Filled At National Steel Corp. | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/tree-scrawl-spurs-hunt-in-maine-park-for-missing-youths.html | Tree Scrawl Spurs Hunt in Maine Park For Missing Youths | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/orioles-3-in-9th-defeat-twins-76-powell-clouts-homer-off-stigman.html | ORIOLES 3 IN 9TH DEFEAT TWINS, 7-6; Powell Clouts Homer Off Stigman With 2 Men On | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mrs-sadie-solomon-active-in-charities.html | MRS. SADIE SOLOMON, ACTIVE IN CHARITIES | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/19-die-in-japan-boat-crash.html | 19 Die in Japan Boat Crash | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/approach-to-ship-labor-sanity.html | Approach to Ship Labor Sanity | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/three-fishermen-rescued-after-10-12-hours-in-river.html | Three Fishermen Rescued After 10 1/2 Hours in River | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/front-page-1-no-title-democrats-here-seek-johnson-aid-in-fall.html | Front Page 1 -- No Title; DEMOCRATS HERE SEEK JOHNSON AID IN FALL CAMPAIGN Burns, New Chairman, Says President 'Can Do a Lot of Good for Our Ticket' FAVORS OCTOBER VISIT Party Chief Will Also Ask Humphrey to Speak for City and State States DEMOCRATS HERE SEEK JOHNSON AID | True | By Richard L. Madden | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/cincinnati-wins-opener-64.html | Cincinnati Wins Opener, 6-4 | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/loehmanns-in-queens.html | Loehmann's in Queens | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/yorkville-losing-an-old-landmark-casino-where-gaiety-thrived-to-be.html | YORKVILLE LOSING AN OLD LANDMARK; Casino Where Gaiety Thrived to Be Office Building | True | By Thomas W. Ennis | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/mexico-takes-davis-cup-doubles-from-us-in-three-sets-americans-lead.html | Mexico Takes Davis Cup Doubles From U.S. in Three Sets; AMERICANS' LEAD IS REDUCED TO 2-1 | True | By Allison Danzig | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/perrys-join-mgm-on-steinbeck-film-winter-of-our-discontent-now.html | PERRYS JOIN M-G-M ON STEINBECK FILM; 'Winter of Our Discontent' Now Being Adapted | True | By Howard Thompson | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/new-pipeline-company-formed-for-gas-project.html | New Pipeline Company Formed for Gas Project | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/governor-will-not-object-to-us-grant-to-city-poor.html | Governor Will Not Object To U.S. Grant to City Poor | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/us-men-lose-to-soviet-in-track-for-first-time-118112-american-women.html | U.S. Men Lose to Soviet in Track for First Time, 118-112; AMERICAN WOMEN BOW BY 20 POINTS Schul of U.S. Upset in Men's 5,000-Meter Run -- Soviet High Jumpers Are 1, 2 | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/paris-having-fun-with-fashion.html | Paris: Having Fun With Fashion | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/hotel-executive-joins-loeb-rhoades-co.html | Hotel Executive Joins Loeb, Rhoades & Co. | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/teenage-revolution-subject-of-fall-specials-on-2-networks.html | Teen-Age 'Revolution' Subject Of Fall Specials on 2 Networks | True | By Paul Gardner | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/peach-cobbler-seasonal-treat.html | Peach Cobbler: Seasonal Treat | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/von-gontard-stars.html | Von Gontard Stars | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chile-weighs-plan-to-link-latins-to-atlantic-alliance-frei-projects.html | Chile Weighs Plan to Link Latins to Atlantic Alliance; Frei Projects a Revision of O.A.S. and New Tie With Western Europe CHILE WEIGHS TIE TO WEST EUROPE | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/john-menzies-exchairman-of-crosse-blackwell-74.html | John Menzies, Ex-Chairman Of Crosse & Blackwell, 74. | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/greek-village-awaits-new-yorkers-gift-bus-harlem-hot-dog-vendor.html | Greek Village Awaits New Yorker's Gift Bus; Harlem Hot Dog Vendor Says Vehicle Will Be Sent Soon | True | By Henry Kamm | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/petty-wins-auto-race.html | Petty Wins Auto Race | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ayub-warns-us-pakistan-will-not-cut-ties-to-reds.html | Ayub Warns U.S. Pakistan Will Not Cut Ties to Reds | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/john-lester-miller.html | JOHN LESTER MILLER | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/desalting-talks-to-be-held-here-city-and-us-aides-to-meet-on.html | DESALTING TALKS TO BE HELD HERE; City and U.S. Aides to Meet on Wednesday to Discuss Nuclear-Powered Plant | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/man-held-in-motel-slaying.html | Man Held in Motel Slaying | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ahmed-d-oghooz.html | AHMED D. OGHOOZ | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/1year-maturities-are-93115364930.html | 1-YEAR MATURITIES ARE $93,115,364,930 | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/17-road-experts-abroad-for-us-studying-techniques-not-known-by-our.html | 17 ROAD EXPERTS ABROAD FOR U.S.; Studying Techniques Not Known by Our Engineers | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/drug-to-overcome-mountain-dizziness-is-tested-by-army.html | Drug to Overcome Mountain Dizziness Is Tested by Army | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/harbor-will-welcome-liner-raffaelo-today.html | Harbor Will Welcome Liner Raffaelo Today | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/churches-expanding-poverty-fight-face-dispute.html | Churches Expanding Poverty Fight Face Dispute | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/bridge-preemptive-bid-can-backfire-when-aimed-at-opponents.html | Bridge: Pre-emptive Bid Can Backfire When Aimed at Opponents | | By Alan Truscott | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/7-are-attendants-of-miss-sherrill-at-her-wedding-62-debutante-bride.html | 7 Are Attendants Of Miss Sherrill At Her Wedding'; 62 Debutante Bride of Jay Nance in Beverly Farms Ceremony | | Special [to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/music-treat-offered-at-tanglewood.html | Music: Treat Offered at Tanglewood | True | By Howard Klein | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/theater-1965-is-the-year-of-the-cherry-orchard-guthrie-troupe.html | Theater: 1965 Is the Year of 'The Cherry Orchard'; Guthrie Troupe Stages Play in Minneapolis | True | By Howard Taubman | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/news-of-realty-fha-speedup-most-property-appraisal-now-completed.html | NEWS OF REALTY: F.H.A. SPEED-UP; Most Property Appraisal Now Completed in 5 Days | | By Glenn Fowler | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/chest-xrays-to-be-offered.html | Chest X-Rays to Be Offered | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/forests-are-closed-in-british-columbia.html | FORESTS ARE CLOSED IN BRITISH COLUMBIA | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/ulbricht-exhorts-bonn.html | Ulbricht Exhorts Bonn | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/edward-k-warren-67-dead-exofficial-of-welfare-council.html | Edward K. Warren, 67, Dead; Ex-Official of Welfare Council | True | Special [o The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/tito-and-shastri-ask-peace-talks-want-vietcong-at-parley-halt-in.html | TITO AND SHASTRI ASK PEACE TALKS; Want Vietcong at Parley -- Halt in Bombings Urged | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/pointer-is-best-in-bethany-show-silver-ridge-crackerjack-scores-in.html | POINTER IS BEST IN BETHANY SHOW; Silver Ridge Crackerjack Scores in Connecticut | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/lockheed-workers-on-coast-agree-on-new-contracts.html | Lockheed Workers on Coast Agree on New Contracts | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/a-brigade-of-nuns-upstages-schumann-52-chant-and-work-in-rhythm-as.html | A Brigade of Nuns Upstages Schumann; 52 Chant and Work in Rhythm as They Prepare Concert | | By Merrill Folsomspecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/radicalism-held-a-christian-need-belford-urges-sensitivity-to-needs.html | RADICALISM HELD A CHRISTIAN NEED; Belford Urges Sensitivity to Needs of Mankind | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/arthur-watkins-a-playwright-58-exsecretary-of-british-film.html | ARTHUR WATKINS, ] A PLAYWRIGHT, 58]; Ex-Secretary of British Film Censorship Board Dies | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/federated-department-stores-names-educator-to-high-post-dean-of.html | Federated Department Stores Names Educator to High Post; Dean of Alfred Sloan School Will Become an Executive Vice President of Chain | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/pokes-top-new-yorkers-in-soccer-30.html | Pokes Top New Yorkers in Soccer, 3-0 | True | By William J. Briordy | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/lynn-e-baere-wed-to-leslie-w-seldin.html | Lynn E. Baere Wed To Leslie W. Seldin | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/toynbee-urges-us-to-leave-vietnam.html | TOYNBEE URGES U.S. TO LEAVE VIETNAM | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/boy-lost-3-days-making-recovery-but-says-he-never-wants-to-go-into.html | BOY LOST 3 DAYS MAKING RECOVERY; But Says He Never Wants to Go Into Woods Again | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/joan-l-seegal-wed-to-rob-ertlenzner-.html | Joan L. Seegal Wed To Rob ertLenzner [ | | Special to The .ew York ertLenzner [ | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/britain-takes-lead-for-admirals-cup-after-channel-race.html | Britain Takes Lead For Admiral's Cup After Channel Race | | By Hugh Somervillespecial To the New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/council-for-arts-formed-on-coast-it-will-choose-residents-of-los.html | COUNCIL FOR ARTS FORMED ON COAST; It Will Choose Residents of Los Angeles Music Center | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/players-platoon-on-the-march-but-gary-prefers-them-at-ease.html | ' Player's Platoon' on the March, But Gary Prefers Them at Ease | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/harriman-sees-good-faith.html | Harriman Sees Good Faith | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/smith-to-meet-boutell-for-golf-title-today.html | Smith to Meet Boutell For Golf Title Today | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/puerto-rican-day-parade.html | Puerto Rican Day Parade | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/profit-raised-27-by-tool-company-chicago-pneumatic-shows-a-net-of.html | PROFIT RAISED 27% BY TOOL COMPANY; Chicago Pneumatic Shows a Net of $6.8 Million | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/steel-mills-sight-inventory-slash-4thquarter-liquidation-may-be.html | STEEL MILLS SIGHT INVENTORY SLASH; 4th-Quarter Liquidation May Be Sharpest on Record, Some Officials Assert | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/screen-actors-guild-agrees-on-terms-for-new-contract.html | Screen Actors Guild Agrees On Terms for New Contract | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/anabel-curtal-wed-to-richard-l-trent.html | !Anabel Curtal Wed To Richard L. Trent | True | Special to The New York Times | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-02 | 1965-08-02 | https://www.nytimes.com/1965/08/02/archives/as-senators-split-pair-of-32-games.html | A'S, SENATORS SPLIT PAIR OF 3-2 GAMES | True | | 1993-06-29 | RE0000627884 | B00000200951 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bank-killing-confession-cited.html | Bank Killing Confession Cited | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/center-will-contain-proscenium-stage-and-arena-hall.html | Center Will Contain Proscenium Stage and Arena Hall | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/wolverine-chief-finds-bedlam-at-red-carpet-end-aluminum-man-upset.html | Wolverine Chief Finds Bedlam at Red Carpet End; Aluminum Man Upset by Pace of American Board Seeks to 'Get Out' of Listing DELISTING SOUGHT BY METAL CONCERN | True | By Richard Phalon | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/second-term-is-held-likely-for-chief-of-un-assembly.html | Second Term Is Held Likely For chief of U.N. Assembly | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/may-healy-67-aide-of-teghers-exhead-of-retirement-plan-dies-served.html | MAY . HEALY, 67, AIDE OF TEGHERS; Ex-Head of Retirement Plan Dies -- Served as Lobbyist | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/pascual-undergoes-surgery.html | Pascual Undergoes Surgery | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/strong-quake-near-indonesia.html | Strong Quake Near Indonesia | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/massachusetts-kills-plan-to-ease-birth-control-ban.html | Massachusetts Kills Plan To Ease Birth Control Ban | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/son-to-mrs-gm-benedict.html | Son to Mrs. G. M. Benedict | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/greensboro-eases-voting-procedures.html | GREENSBORO EASES VOTING PROCEDURES | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rhea-s-drew-vassaralumna-will-bemarriedl-becomes-aianced-to-clyde.html | Rhea S. Drew, VassarAlumna,-it Will BeMarriedl; Becomes A[anced to[ Clyde C. Freeman, a[ Resident Physician| | True | Special to The New York Times I | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/big-a-bettors-go-where-action-is-help-set-crowd-bet-marks-for.html | BIG A BETTORS GO WHERE ACTION IS; Help Set Crowd, Bet Marks for Weekday at Monmouth | True | By Steve Cady | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bonjour-hanover-beats-maryellen-hanover-in-mud-and-takes-25000-pace.html | Bonjour Hanover Beats Maryellen Hanover in Mud and Takes $25,000 Pace; FAVORITE SCORES BY FOUR LENGTHS | True | By Louis Effrat | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/montana-heissner.html | Montana -- Heissner | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/opposition-to-policy-on-vietnam.html | Opposition to Policy on Vietnam | True | JOSEPH M. DUFFY Jr. Associate Professor of English | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/transport-notes-zims-operations-new-setup-divides-them-airline.html | TRANSPORT NOTES: ZIM'S OPERATIONS; New Set-Up Divides Them -Airline On-Time Reports | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/observer-there-she-blows.html | Observer: There She Blows! | True | By Russell Baker | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/reuther-arrives-in-denmark.html | Reuther Arrives in Denmark | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-starts-shifting-gis-in-germany-to-vietnam-transfers-are-being.html | U.S. Starts Shifting G.I.'s in Germany to Vietnam; Transfers Are Being Made on a 'Volunteer' Basis, Army Acknowledges | True | By Philip Shabecoff Special To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/flying-tiger-inc.html | Flying Tiger, Inc. | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cyril-ritchard-suffers-for-3-weeks-in-his-role-as-host-catered.html | Cyril Ritchard Suffers for 3 Weeks in His Role as Host; Catered Party Is a Hit Despite Actor's Jitters | True | By Virginia Lee Warren | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/submarine-to-be-christened.html | Submarine to Be Christened | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-ideas-in-notions-sales-surge-seen-by-trade-a-sobriety-tester.html | New Ideas in Notions; Sales Surge Seen by Trade -- A Sobriety Tester Exhibited | True | By William M. Freeman | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/2000aday-fine-imposed-for-delaware-span-delay.html | $2,000-a-Day Fine Imposed For Delaware Span Delay | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/paper-names-city-editor.html | Paper Names City Editor | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/city-will-recruit-negro-teachers-ousted-in-south-will-recruit.html | City Will Recruit Negro Teachers Ousted in South; CITY WILL RECRUIT NEGRO TEACHERS | True | By Robert H. Terte | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/water-is-pumped-into-everglades-lake-okeechobee-tapped-in-test-to.html | WATER IS PUMPED INTO EVERGLADES; Lake Okeechobee Tapped in Test to Alleviate Drought | True | Special to THE NEW YORK TIMES | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/65-pickets-seized-near-daleys-home.html | 65 PICKETS SEIZED NEAR DALEY'S HOME | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bemis-changes-its-name.html | Bemis Changes Its Name | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/atlas-expands-in-italy.html | Atlas Expands in Italy | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/saint-laurents-backer-skips-opening-in-paris.html | Saint Laurent's Backer Skips Opening in Paris | True | By Leonard Sloane | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/siegler-construction-elects-vice-president.html | Siegler Construction Elects Vice President | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gordon-cox-fiance-of-louise-bradlet.html | Gordon Cox Fiance Of Louise Bradlet | True | Speci:t to The New York Times I | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gangfilm-actor-is-held-in-killing-player-in-young-savages-is-seized.html | GANG-FILM ACTOR IS HELD IN KILLING; Player in 'Young Savages' Is Seized in Harlem Death | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mcnamara-creates-panel-to-aid-delivery-of-supplies-to-vietnam.html | McNamara Creates Panel to Aid Delivery of Supplies to Vietnam | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/vice-president-named-by-chock-full-o-nuts.html | Vice President Named By Chock Full o' Nuts | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cards-hire-schoendienst-for-1966.html | Cards Hire Schoendienst for 1966 | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/four-rescued-off-maine.html | Four Rescued Off Maine | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/comment-by-laird.html | Comment by Laird | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ceylon-picks-new-us-envoy.html | Ceylon Picks New U.S. Envoy | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-college-site-irks-westchester.html | New College Site Irks Westchester | True | By Merrill Folsom special To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/schroder-units-name-clevelander-to-board.html | Schroder Units Name Clevelander to Board | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-bars-fischer-from-cuba-match-chess-champion-is-denied-right-to.html | U.S. BARS FISCHER FROM CUBA MATCH; Chess Champion Is Denied Right to Travel to Havana | True | By John Sibley | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-5-sales-tax-stirs-protests-politics-charged-many-object-to.html | NEW 5% SALES TAX STIRS PROTESTS; POLITICS CHARGED; Many Object to Larger List of Taxable Items -- Stores in Brooklyn Shut Briefly | True | By Charles Grutzner | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dubuffet-rejects-art-award.html | Dubuffet Rejects Art Award | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/lions-fine-looney-flynn-for-restaurant-altercation.html | Lions Fine Looney, Flynn For Restaurant Altercation | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/house-passes-2-anticrime-measures.html | House Passes 2 Anticrime Measures | True | By Marjorie Hunter special To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/stocks-are-mixed-in-a-quiet-session-on-american-list.html | Stocks Are Mixed In a Quiet Session On American List | True | By Gene Smith | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/oil-on-the-cypriote-fire.html | Oil on the Cypriote Fire | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rambler-maker-halves-dividend-american-motors-reduces-payment-to-12.html | Rambler Maker Halves Dividend; American Motors Reduces Payment to 12 1/2c a Share General Motors Corp. Declares Regular 75c Payout RAMBLER MAKER SLASHES DIVIDEND | True | By David R. Jonesspecial To The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/chinese-transform-old-city-of-tsinan-into-factory-center.html | Chinese Transform Old City of Tsinan Into Factory Center | True | 1965 by the Globe and Mail | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/shop-rite-foods-inc-and-food-mart-inc.html | Shop Rite Foods, Inc. And Food Mart, Inc. | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/2-dead-as-thousands-flee-riviera-forest-fire-1200-fight-blaze.html | 2 Dead as Thousands Flee Riviera Forest Fire; 1,200 Fight Blaze Whipped by Wind in Resort Region | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/senate-will-act-tomorrow-on-districting-amendment.html | Senate Will Act Tomorrow On Districting Amendment | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/alex-dawydoff.html | ALEX DAWYDOFF | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/article-5-no-title-french-bank-asks-inquiry-on-money.html | Article 5 -- No Title; FRENCH BANK ASKS INQUIRY ON MONEY | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/vietcong-boast-of-backing-in-us-red-radio-says-american-public.html | VIETCONG BOAST OF BACKING IN U.S.; Red Radio Says American Public Favors Guerrillas | True | By Seymour Topping | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/selassie-visiting-malawi.html | Selassie Visiting Malawi | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/production-of-steel-edges-up-in-week-steel-production-edges-up-in.html | Production of Steel Edges Up in Week; STEEL PRODUCTION EDGES UP IN WEEK | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ipvt-richard-rappaport-to-wed-miss-goldman.html | iPvt. Richard Rappaport To Wed Miss Goldman | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/frick-evaluated-in-bookban-case-work-on-industrialist-being-tried.html | FRICK EVALUATED IN BOOK-BAN CASE; Work on Industrialist Being Tried in Pennsylvania | True | By Ben A. Franklinspecial to the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/killebrew-suffers-dislocated-elbow-as-twins-defeat-orioles-65.html | Killebrew Suffers Dislocated Elbow as Twins Defeat Orioles, 6-5; MINNESOTA'S STAR TO BE OUT 10 DAYS Snyder Collides With First Baseman in 6th Inning -- Hall's Homer Decides | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/misunderstanding-ford-says-in-reply-to-johnson-attack-johnsons.html | Misunderstanding, Ford Says in Reply To Johnson Attack; JOHNSON'S ATTACK REBUTTED BY FORD | True | By Tom Wicker | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/newport-news-shipbuilding.html | Newport News Shipbuilding | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/col-robert-goetz-led-eno-foundation.html | COL. ROBERT GOETZ, LED ENO FOUNDATION | True | Special to The New York Time3 I | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dr-king-to-join-demonstrators-at-girard-college.html | Dr. King to Join Demonstrators at Girard College | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-boorom-has-a-son.html | Mrs. Boorom Has a Son | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gloria-green-to-be-bridel.html | Gloria Green to Be Bridel | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/automation-hits-book-publishers-study-of-copy-right-law-and.html | AUTOMATION HITS BOOK PUBLISHERS; Study of Copyright Law and Technology Is Urged | True | By Harry Gilroy | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/barnes-back-in-hospital.html | Barnes Back in Hospital | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/car-makers-move-to-record.html | Car Makers Move to Record | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/horror-nursing-homes-in-city-reopen-as-hotels-senators-hear-horror.html | ' Horror' Nursing Homes in City Reopen as Hotels, Senators Hear; HORROR' HOMES REOPENING HERE | True | By Natalie Jaffe | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cards-2-run-7th-tops-dodgers-65-los-angeles-league-lead-is-reduced.html | CARDS 2-RUN 7TH TOPS DODGERS, 6-5; Los Angeles' League Lead Is Reduced to One Game | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/aspic-elevates-stuffed-veal-to-a-chefd-oeuvre.html | Aspic Elevates Stuffed Veal to a Chef-d' Oeuvre | True | By Jean Hewitt | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/commodities-soybeans-and-corn-futures-register-a-decline-in-active.html | Commodities: Soybeans and Corn Futures Register a Decline in Active Trading; RAINS IN MIDWEST BRING PRICE DOWN Copper Contracts Rise on Strength From London -- Pork Bellies Gain | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/w-k-earle-lawyer-to-wed-mrs-eppley.html | W. K. Earle, Lawyer, To Wed Mrs. Eppley | True | SPecial to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/meter-maid-weight-dispute-settled.html | Meter Maid Weight Dispute Settled | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/i-hall-veccia.html | i Hall -- Veccia | True | Special to.The Nw York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/house-bill-makes-road-safety-plan-condition-for-aid.html | House Bill Makes Road Safety Plan Condition for Aid | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bridge-minorsuit-games-offer-little-appeal-to-experts.html | Bridge: Minor-Suit Games Offer Little Appeal to Experts | True | By Alan Truscott | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/chase-manhattan-gets-right-to-convert-to-national-bank.html | Chase Manhattan Gets Right To Convert to National Bank | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/florida-railway-resumes-service-sabotage-attempt-charged-as.html | FLORIDA RAILWAY RESUMES SERVICE; Sabotage Attempt Charged as Passengers Move | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/linz-files-200000-suit-charging-upi-with-libel.html | Linz Files $200,000 Suit, Charging U.P.I. With Libel | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-mellick-mrs-chadsey-tie-for-golf-medal-at-darien.html | Mrs. Mellick, Mrs. Chadsey Tie for Golf Medal at Darien | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/british-pound-loses-ground-as-gold-figures-are-awaited.html | British Pound Loses Ground As Gold Figures Are Awaited | True | By Robert Frost | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/discounted-by-air-force.html | Discounted by Air Force | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-look-at-city-labor.html | New Look at City Labor | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sato-cautions-us-on-use-of-okinawa-base-for-raids.html | Sato Cautions U.S. on Use Of Okinawa Base for Raids | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sammartino-loses-on-disqualification.html | SAMMARTINO LOSES ON DISQUALIFICATION | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/prices-for-stocks-continue-to-rally-on-tokyo-board-prices-of-stocks.html | Prices for Stocks Continue to Rally On Tokyo Board; PRICES OF STOCKS RALLY IN TOKYO | True | By Emerson Chapinspecial to the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/the-mirages-on-water.html | The Mirages on Water | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/daughter-to-mrs-malloy.html | Daughter to Mrs. Malloy | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/antidiabetic-agent-is-reduced-in-price.html | ANTIDIABETIC AGENT IS REDUCED IN PRICE | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-h-s-crowther.html | MRS. H. S. CROWTHER | True | Special to The New Yortt Ttme | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/americus-seizes-23-rights-pickets-grand-jury-there-studies-slaying.html | AMERICUS SEIZES 23 RIGHTS PICKETS; Grand Jury There Studies Slaying of White Youth | True | By Gene Roberts | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/princeton-to-get-stevenson-files-biographer-to-be-chosen-by-family.html | PRINCETON TO GET STEVENSON FILES; Biographer to Be Chosen by Family Will Have First Access to Papers | True | By Martin Arnold | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/badillo-joining-scervane-slate-relocation-chief-will-run-for.html | BADILLO JOINING SCREVANE SLATE; Relocation Chief Will Run for President of Bronx - Reformers Disappointed BADILLO JOINING SCREVANE SLATE | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sheraton-plans-kuwait-hotel.html | Sheraton Plans Kuwait Hotel | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/eugene-howard-comedian-de-vaudevillian-played-straight-man-for.html | EUGENE HOWARD, COMEDIAN, DE; Vaudevillian Played Straight Man for Brother Willie | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/duke-power-company-raises-profits-to-81-cents-per-share.html | Duke Power Company Raises Profits to 81 Cents Per Share | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/eren-hostetter-ofbryn-mawr-will-be-a-bride-i-fiancee-o-christopher.html | Eren Hostetter OfBryn Mawr Will Be a Bride /i; Fiancee o Christopher F. Givan, Yale Senior - 2Naptials Aug. 14 | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/wood-field-and-stream-note-to-large-male-deer-and-all-bear-hunting.html | Wood, Field and Stream; Note to Large Male Deer and All Bear: Hunting Season Will Open Oct. 25 | True | By Oscar Godbout | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/learsiegler-names-three.html | Lear-Siegler Names Three | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-haig-nalbantian.html | MRS. HAIG NALBANTIAN | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/airman-takes-pistol-trials-as-camp-perry-meet-opens.html | Airman Takes Pistol Trials As Camp Perry Meet Opens | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/polish-chief-to-visit-france.html | Polish Chief to Visit France | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ritz-lanhamex-congressman-trademark-law-sponsor-diesi.html | ' ritz Lanham,Ex. Congressman, Trademark Law Sponsor, Diesi | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/11-of-13-in-cabinet-resign-in-colombia.html | 11 OF 13 IN CABINET RESIGN IN COLOMBIA | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/tv-sour-cream-sierras-under-glass-life-in-the-mountains-assayed-on.html | TV: Sour Cream Sierras Under Glass; Life in The Mountains Assayed on WNBC | True | By Milton Esterow | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/acting-mayor-presents-medal-to-the-duke-ellington-that-is.html | Acting Mayor Presents Medal To the Duke (Ellington, That Is) | True | By Theodore Strongin | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/the-cocacola-company.html | The Coca-Cola Company | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/baby-filibuster.html | Baby Filibuster | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/daughter-to-mrs-spatz.html | Daughter to Mrs. Spatz | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/steel-company-of-canada.html | Steel Company of Canada | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/pearl-bailey-leaves-hospital.html | Pearl Bailey Leaves Hospital | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dr-n-howell-furman-73-dies-chemist-worked-on-a-tom-bomb-responsible.html | Dr. N. Howell Furman, 73, Dies; Chemist Worked on A tom Bomb; Responsible for Anytical Separation of Uranium-At Princeton 41 Years | True | Special to Th New York Tīmes | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/powell-pays-part-of-debt-to-widow-19115-of-53000-given-in.html | POWELL PAYS PART OF DEBT TO WIDOW; $19,115 of $53,000 Given in Defamation Case | True | By Robert E. Tomasson | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/leopoldville-vote-put-off.html | Leopoldville Vote Put Off | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/helio-aircraft-elects.html | Helio Aircraft Elects | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/foes-jeer-appeal-by-greek-premier-deputies-scuffle-as-novas-seeks.html | FOES JEER APPEAL BY GREEK PREMIER; Deputies Scuffle as Novas Seeks Support – Crowd Calls for His Downfall FOES JEER APPEAL BY GREEK PREMIER | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mistrial-pondered-in-krebiozen-case.html | MISTRIAL PONDERED IN KREBIOZEN CASE | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/chargers-suspend-ladd.html | Chargers Suspend Ladd | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/end-papers-the-making-of-urban-america-by-john-w-reps-illustrated.html | End Papers; THE MAKING OF URBAN AMERICA. By John W. Reps. Illustrated. 574 pages. Princeton. $25. | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/nickel-producer-raises-its-dividend-company-boards-act-on-dividends.html | Nickel Producer Raises Its Dividend; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/vietnam-as-business-aid-orders-steady-in-us-durables.html | Vietnam as Business Aid; ORDERS STEADY IN U.S. DURABLES | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/johnson-spends-the-day-in-conference-at-ranch.html | Johnson Spends the Day In Conference at Ranch | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/screen-ipcress-file-bottled-in-bond-british-spy-film-has-proper.html | Screen: 'Ipcress File' Bottled in Bond; British Spy Film Has Proper Atmosphere Shots of London Full of Mellow Colors | True | By Bosley Crowther | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/st-laurent-and-givenchy.html | St. Laurent and Givenchy | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ss-kresge-co-corporations-report-financial-statistics-covering-the.html | S.S. Kresge Co.; Corporations Report Financial Statistics Covering the Results of Their Operations | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-zealand-quints-named.html | New Zealand Quints Named | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sanders-critical-of-drive.html | Sanders Critical of Drive | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/diaz-party-sweeps-mexican-elections.html | DIAZ PARTY SWEEPS MEXICAN ELECTIONS | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/labor-widens-curb-on-commonwealth-immigrants.html | Labor Widens Curb on Commonwealth Immigrants | True | By Philip Benjaminspecial to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cbs-soap-opera-is-going-off-tv-therell-be-no-sept-11-for-our.html | C.B.S. SOAP OPERA IS GOING OFF TV; There'll Be No Sept. 11 for 'Our Private World' | True | By Val Adams | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/walt-disney-productions.html | Walt Disney Productions | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/little-league-series-set.html | Little League Series Set | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mary-martin-set-for-fourposter-musical-version-of-51-play-will-have.html | MARY MARTIN SET FOR 'FOURPOSTER'; Musical Version of '51 Play Will Have Only 2 Players | True | By Sam Zolotow | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bonds-treasury-issues-continue-to-ease-as-books-open-for-notes-due.html | Bonds: Treasury Issues Continue to Ease as Books Open for Notes Due Aug. 13; TRADING IS LIGHT FOR CORPORATES | True | By John H. Allan | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cyprus-brings-un-charge-council-gets-issue-today.html | Cyprus Brings U.N. Charge; Council Gets Issue Today | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/farber-greenberg-cue-victors.html | Farber, Greenberg Cue Victors | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/hanoi-bars-un-intervention.html | Hanoi Bars U.N. Intervention | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mets-beat-farm-club-93-napoleon-hickman-connect.html | Mets Beat Farm Club, 9-3; Napoleon, Hickman Connect | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/tb-program-aide-named.html | TB Program Aide Named | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sports-of-the-times-the-magic-eye.html | Sports of The Times; The Magic Eye | True | By Joseph Durso | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/to-protect-the-hudson.html | To Protect the Hudson | True | JONATHAN B. BINGHAM Member of Congress | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/diogenes-tioga-sailing-victors-sagola-sintram-also-win-races-in.html | DIOGENES, TIOGA SAILING VICTORS; Sagola, Sintram Also Win Races in Their Divisions | True | By John Rendel | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/birch-film-barred-by-virginia-station.html | BIRCH FILM BARRED BY VIRGINIA STATION | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/180-negroes-registered-after-drive-in-virginia.html | 180 Negroes Registered After Drive in Virginia | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/miss-sandra-gladstone-fiancee-of-david-roth.html | Miss Sandra Gladstone Fiancee of David Roth | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/yale-touched-off-inquiry-on-school-former-dean-of-admissions-tells.html | YALE TOUCHED OFF INQUIRY ON SCHOOL; Former Dean of Admissions Tells Hearing of Suspicion Grades Had Been Raised | True | By John C. Devlinspecial To The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/50-hurt-in-protest-in-india.html | 50 Hurt in Protest in India | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cuban-leader-is-critical.html | Cuban Leader Is Critical | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/oliver-reopens-at-the-martin-beck.html | OLIVER!' REOPENS AT THE MARTIN BECK | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/locomotive-firemen-ask-senate-to-help-avert-new-rail-crisis.html | Locomotive Firemen Ask Senate To Help Avert New Rail Crisis | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/hoboken-policeman-suspended.html | Hoboken Policeman Suspended | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/painters-here-win-480anhour-wage.html | PAINTERS HERE WIN $4.80-AN-HOUR WAGE | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/pentagon-to-speed-reserves-training.html | PENTAGON TO SPEED RESERVES TRAINING | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rusk-says-that-in-his-memoirs-he-will-respect-confidences-rusk-says.html | Rusk Says That in His Memoirs He Will Respect Confidences; Rusk Says That in His Memoirs He Will Respect Confidences | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/lewisstankard-win-golf-on-60.html | Lewis-Stankard Win Golf on 60 | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/2-germans-plead-innocent-in-cairo-housewife-and-businessman-deny.html | 2 GERMANS PLEAD INNOCENT IN CAIRO; Housewife and Businessman Deny Espionage Roles | | By Hedrick Smith | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/nippy-bars-quarter-horse-victor-in-177890-derby.html | Nippy Bars, Quarter Horse, Victor in $177,890 Derby | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/car-parts-maker-plans-stock-bid-standard-products-moves-to-block.html | CAR PARTS MAKER PLANS STOCK BID; Standard Products Moves to Block Rival Offer COMPANIES PLAN SALES, MERGERS | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/farmers-daughters-scarce-on-long-island.html | Farmers' Daughters Scarce on Long Island | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/braves-down-giants-42.html | Braves Down Giants, 4-2 | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/strike-threatened-over-lirr-repairs.html | STRIKE THREATENED OVER L.I.R.R. REPAIRS | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/i-tannenwald-swoin-as-judge.html | I Tannenwald Swoin as Judge | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-john-n-penn-jr-j.html | MRS. JOHN N. PENN JR. j | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/united-utilities-inc-and-intermountain-phone.html | United Utilities, Inc. And Inter-Mountain Phone | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/itt-plans-to-set-up-new-unit-in-hong-kong.html | I.T.&T. Plans to Set Up New Unit in Hong Kong | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/newark-to-get-jet-freighters.html | Newark to Get Jet Freighters | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/wrote-mystery-novels.html | Wrote Mystery Novels | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/zenith-radio-corp.html | Zenith Radio Corp. | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/news-of-realty-sale-on-8th-ave-large-structure-planned-by-dillard.html | NEWS OF REALTY: SALE ON 8TH AVE.; ' Large Structure' Planned by Dillard at 52d St. | | By William Robbins | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/socony-mobil-to-consolidate-its-overseas-oil-operations.html | Socony Mobil to Consolidate Its Overseas Oil Operations | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/white-sox-score-over-tigers-20-ward-gets-2run-single-in-first.html | WHITE SOX SCORE OVER TIGERS, 2-0; Ward Gets 2-Run Single in First - Wilhelm Excels | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/anne-h-weil-married-to-ronald-e-weinberg.html | Anne H. Weil Married To Ronald E. Weinberg | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/orders-steady-in-us-durables-level-remains-unchanged-at-209-billion.html | ORDERS STEADY IN U.S. DURABLES; Level Remains Unchanged at $20.9 Billion -- Decline in Aircraft Trade Offset BACKLOGS RISE AGAIN Manufacturing Inventories Are Up by $350 Million to $64.6 Billion Total | True | By Edwin L. Dale Jr.special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/international-minerals.html | International Minerals | | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-denies-it-tests-china.html | U.S. Denies It Tests China | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/fans-seem-to-like-old-saratogas-new-look-indulto-is-victor-in-25200.html | Fans Seem to Like Old Saratoga's New Look; INDULTO IS VICTOR IN $25,200 FLASH Ycaza Guides 4-1 Shot to Four-Length Triumph in Opening-Day Feature | | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/flying-object-reports-some-by-radar-men-deluge-four-states.html | Flying Object Reports, Some by Radar Men, Deluge Four States | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/nautec-directors-meet.html | Nautec Directors Meet | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ralph-j-lisman.html | RALPH J, LISMAN | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/demand-west-ouit-berlin-marks-potsdam-ceremony.html | Demand West Ouit Berlin Marks Potsdam Ceremony | | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/philadelphia-reading-and-lone-star-steel-co.html | Philadelphia & Reading And Lone Star Steel Co. | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/kennedy-as-boss-demanding-witty-secretary-tells-of-12-years-with.html | KENNEDY AS BOSS: DEMANDING, WITTY; Secretary Tells of 12 Years With Former President | | By Nan Robertsonspecial to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/harriman-warms-usyugoslav-tie-coolness-eases-as-belgrade-faces-a.html | HARRIMAN WARMS U.S.-YUGOSLAV TIE; Coolness Eases as Belgrade Faces a Grain Shortage | | By David Bindersspecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/earnings-of-c-o-show-an-advance-net-income-climbs-in-july-to-27.html | EARNINGS OF C. & O. SHOW AN ADVANCE; Net Income Climbs in July to 27 Cents a Share | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/38-seized-at-sitin-in-south-carolina.html | 38 SEIZED AT SIT-IN IN SOUTH CAROLINA | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/eric-de-carbonnel-i-french-diplomat-55.html | ERIC DE CARBONNEL, I FRENCH DIPLOMAT, 55 | True | I Special. tO t Ne York Ttmg l | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-brockway-glass-chief.html | New Brockway Glass Chief | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/trading-quiet-in-london.html | Trading Quiet in London | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gain-is-achieved-by-stores-here-sales-had-modest-advance-in-july.html | GAIN IS ACHIEVED BY STORES HERE; Sales Had Modest Advance in July After Two Dips | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bones-to-be-left-in-washington-sq-underground-room-sealed-con-ed-to.html | BONES TO BE LEFT IN WASHINGTON SQ.; Underground Room Sealed -- Con Ed to Dig Elsewhere | True | By Paul L. Montgomery | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/civilians-killed-by-marines.html | Civilians Killed by Marines | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cleric-is-defiant-in-south-africa-leaves-ministry-for-a-post-with.html | CLERIC IS DEFIANT IN SOUTH AFRICA; Leaves Ministry for a Post With Multiracial Group | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ogden-corp.html | Ogden Corp. | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/how-to-lose-an-election.html | How to Lose an Election | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bob-smith-takes-golf-title.html | Bob Smith Takes Golf Title | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/ashe-routs-palafox-in-3-sets-as-us-takes-davis-cup-american-zone.html | Ashe Routs Palafox in 3 Sets as U.S. Takes Davis Cup American Zone Final; RALSTON DEFEATS OSUNA, 6-0, 6-2, 6-4 | True | By Allison Danzig | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/bank-offering-subscribed.html | Bank Offering Subscribed | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/states-miss-universe-entry-removed-by-contest-chief.html | State's Miss Universe Entry Removed by Contest Chief | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rusk-says-hanoi-not-the-vietcong-has-key-to-peace-he-asserts-north.html | RUSK SAYS HANOI, NOT THE VIETCONG, HAS KEY TO PEACE; He Asserts North Vietnam Must Decide to Withdraw Men and End Arms Aid STRESSES INFILTRATION Secretary Hints Bombings Can Halt -- Reds Rule Out Any U.N. Intervention RUSK SAYS HANOI HAS KEY TO PEACE | True | By Richard Edersspecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/chicago-plans-pay-rises.html | Chicago Plans Pay Rises | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/advance-for-the-conant-plan.html | Advance for the Conant Plan | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/home-furnishings-sales-seen-possibly-doubling-in-10-years-sales-are.html | Home Furnishings Sales Seen Possibly Doubling in 10 Years; SALES ARE BRIGHT FOR FURNISHINGS | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/service-bureau-seeks-aid.html | Service Bureau Seeks Aid | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/roving-ambassador-william-averell-harriman.html | Roving Ambassador; William Averell Harriman | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/chase-manhattan-picks-director.html | Chase Manhattan Picks Director | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rockaways-problems.html | Rockaway's Problems | True | KENNETH A. REIVER Republican Candidate for the State Senate, Tenth Senatorial District, Queens Far Rockaway, L.I. | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/no-retreat-from-kiev-soviet-defeat-of-us-in-track-viewed-as.html | No Retreat From Kiev; Soviet Defeat of U.S. in Track Viewed As Shocking but Far From Disgraceful | True | By Frank Litsky | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/kaiserbelgian-deal-set.html | Kaiser-Belgian Deal Set | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/new-chart-for-economists.html | New Chart for Economists | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/contract-award-97216621.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dr-jennie-d-beaver-allergist-was-78l.html | DR. JENNIE D. BEAVER, [ ALLERGIST, WAS 78l | True | Special to The New Yor TimesU [ | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-will-follow-leads.html | U.S. Will Follow Leads | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/swastikas-appear-in-bremen-vicinity.html | SWASTIKAS APPEAR IN BREMEN VICINITY | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gallery-of-modern-art-selects-a-fundraiser.html | Gallery of Modern Art Selects a Fund-Raiser | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gray-wall-is-symbol-of-polands-church-rift-clerics-battling.html | Gray Wall Is Symbol of Poland's Church Rift; Clerics Battling Government in Town of Lomza to Balk Razing for a Highway | True | By David Halberstam | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/money-is-studied-by-red-countries-east-europe-seeks-means-of.html | MONEY IS STUDIED BY RED COUNTRIES; East Europe Seeks Means of Setting Up Cash Flow MONEY IS STUDIED BY RED COUNTRIES | True | By Richard E. Mooney special To The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-cudone-leads-qualifiers-with-76.html | MRS. CUDONE LEADS QUALIFIERS WITH 76 | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/immunity-waived-by-us-on-aide-in-vietnam-killings.html | Immunity Waived by U.S. On Aide in Vietnam Killings | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/tennessee-boycott-of-schools-widens.html | TENNESSEE BOYCOTT OF SCHOOLS WIDENS | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/italys-newest-liner-a-floating-art-gallery-is-welcomed-by-port.html | Italy's Newest Liner, a Floating Art Gallery, Is Welcomed by Port; RAFFAELLO GETS A PORT WELCOME | True | By Edward A. Morrow | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/police-at-forum-face-their-critics-their-role-in-rights-drive.html | POLICE, AT FORUM, FACE THEIR CRITICS; Their Role in Rights Drive Discussed by Experts | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/4-hurt-as-bus-and-3-cars-collide-on-jersey-highway.html | 4 Hurt as Bus and 3 Cars Collide on Jersey Highway | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/advertising-so-wheres-the-can-opener.html | Advertising So Where's the Can Opener? | True | By Walter Carlson | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/30-b52s-attack-vietcong-target-quangtin-hit-by-guambased-craft.html | 30 B-52'S ATTACK VIETCONG TARGET; Quangtin Hit by Guam-Based Craft -- Misfire Is Said to Kill 3 Saigon Soldiers | True | By Jack Langguth | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/briton-is-confident-on-nuclear-treaty.html | BRITON IS CONFIDENT ON NUCLEAR TREATY | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/molyneux-for-women-in-the-day-for-paragons-at-night.html | Molyneux: For Women in the Day, for Paragons at Night | True | By Gloria Emerson | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rates-of-treasury-bills-rose-to-3832-and-3927-in-week.html | Rates of Treasury Bills Rose To 3.832% and 3.927% in Week | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/index-of-commodity-prices-shows-a-05-rise-to-1039.html | Index of Commodity Prices Shows a 0.5 Rise to 103.9 | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/china-charges-us-planes-buzzed-and-dived-at-vessel.html | China Charges U.S. Planes Buzzed and Dived at Vessel | | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/international-nickel-elects.html | International Nickel Elects | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/heath-and-wilson-clash-in-house-labor-wins-vote-government-survives.html | HEATH AND WILSON CLASH IN HOUSE; LABOR WINS VOTE; Government Survives a Test of Confidence as Tories Score Economic Moves HEATH AND WILSON CLASH IN COMMONS | True | By Clyde H. Farnsworth special To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rapture-to-open-aug-23.html | Rapture' to Open Aug. 23 | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/vibration-in-theater-widened-artistic-activity-being-felt-in.html | Vibration in Theater; Widened Artistic Activity Being Felt In Communities Across the Continent | True | By Howard Taubman | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/connor-greets-kings-point-class-secretary-tells-graduates-us-lags.html | CONNOR GREETS KINGS POINT CLASS; Secretary Tells Graduates U.S. Lags in Ship Industry | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/burdicks-hero.html | Burdick's Hero | True | EDWARD GRIMM | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/10-governors-plan-visit-to-vietnam-in-october.html | 10 Governors Plan Visit To Vietnam in October | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/colony-on-hudson-bowing-to-change-edgewater-group-prepares-to-sell.html | COLONY ON HUDSON BOWING TO CHANGE; Edgewater Group Prepares to Sell Its 26 Acres for Apartment House Site ASKING FOR $10 MILLION Citizens of Community That Began as Cluster of Tents Seek Rezoning of Land | True | By Walter H. Waggonerspecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/midwest-seeks-swedish-ties.html | Midwest Seeks Swedish Ties | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/sidelights-portfolio-study-traces-trend.html | Sidelights; Portfolio Study Traces Trend | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/scott-turns-back-stephens-63-64-taylor-newman-reach-2d-round-of.html | SCOTT TURNS BACK STEPHENS, 6-3, 6-4; Taylor, Newman Reach 2d Round of Nassau Bowl | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/miss-oriffith-engagd-ii-t-o-warre_nn-mc_o-mb-erfl.html | Miss Oriffith Engagd II T o Warre_nn Mc_O mb erfl | True | Special to The New York Times 1 | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/pekingese-is-best-in-coast-fixture-marpat-mand-chosen-from-field-of.html | PEKINGESE IS BEST IN COAST FIXTURE; Mar-Pat Man'd Chosen From Field of 2,630 Dogs | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/dr-lee-arnold-and-amy-osler-are-wed-here-engineering-professor-at.html | Dr. Lee Arnold And Amy Osler Are Wed Here; Engineering Professor at N.Y.U. Marries Teacher of Deaf | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/adler-conducts-verdis-requiem-fills-in-for-cleva-who-is-delayed-by.html | ADLER CONDUCTS VERDI'S REQUIEM; Fills In for Cleva, Who Is Delayed by Car Accident | True | T.M.S. | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/cw-post-college-lists-horse-show.html | C.W. Post College Lists Horse Show | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/one-killed-6-hurt-by-car-coming-out-of-garage-here.html | One Killed, 6 Hurt by Car Coming Out of Garage Here | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/stocks-detoured-on-narrow-route-market-sits-back-and-does-next-to.html | STOCKS DETOURED ON NARROW ROUTE; Market Sits Back and Does Next to Nothing in a Day of Listless Trading VOLUME REFLECTS LAG Slackened Pace Attributed to Widening of Pressures on Domestic Economy STOCKS DETOURED ON NARROW ROUTE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/industrial-institute-elects.html | Industrial Institute Elects | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mrs-w-a-mdevitt.html | MRS. W. A. M'DEVITT | True | pclal to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/key-executive-position-filled-by-otis-elevator.html | Key Executive Position Filled by Otis Elevator | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/young-of-urban-league-says-negroes-seek-lasting-changes.html | Young of Urban League Says Negroes Seek Lasting Changes | True | By Fred Powledgespecial To the New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/art-14-cameras-scrutinize-glamour-53-photos-at-modern-termed.html | Art: 14 Cameras Scrutinize Glamour; 53 Photos at Modern Termed 'Fictions' | True | By John Canaday | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/jewelers-examine-inventory-problem.html | JEWELERS EXAMINE INVENTORY PROBLEM | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/united-fruit-company.html | United Fruit Company | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/pole-rescued-from-freight-car.html | Pole Rescued From Freight Car | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/tenant-metering-urged-to-conserve-water.html | Tenant Metering Urged To Conserve Water | True | JOHN J. BERGER General Manager, Emeritus Greater New York Taxpayers Association | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/white-house-aid-puzzled-tourists-special-guides-to-answer-questions.html | WHITE HOUSE AID PUZZLED TOURISTS; Special Guides to Answer Questions on History | True | Special to The New York Times | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/us-study-asked-on-draft-evasion-legion-seeks-investigation-of-call.html | U.S. STUDY ASKED ON DRAFT EVASION; Legion Seeks Investigation of Call for Negro Defiance | True | By Roy Reed | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/mackay-shields-elects.html | MacKay-Shields Elects | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/paper-producer-shows-profit-dip-international-cites-strike-as.html | PAPER PRODUCER SHOWS PROFIT DIP; International Cites Strike as Earnings Decline to 41c in Second Quarter | True | By Clare M. Reckert | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/show-people-to-honor-stevensons-memory.html | Show People to Honor Stevenson's Memory | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/rain-too-slight-to-ease-drought-4inch-suffolk-fall-helps-crops.html | Rain Too Slight to Ease Drought; 4-Inch Suffolk Fall Helps Crops; 15,000 Gallons Offered Here, but No One Accepts -- City Reserves Fall to 44.9% | True | By McCandlish Phillips | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-03 | 1965-08-03 | https://www.nytimes.com/1965/08/03/archives/gardner-out-of-tourney.html | Gardner Out of Tourney | True | | 1993-06-29 | RE0000627906 | B00000203950 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/josephf-jdonaldi-special-to-the-nev-york-times.html | JOSEPH-F. jDONAl-D I; Special to The ,N'ev York Times { | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/gas-routs-demonstrators-in-greenville-ala-march.html | Gas Routs Demonstrators In Greenville, Ala., March | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sears-roebuck-picks-vice-president-at-unit.html | Sears, Roebuck Picks Vice President at Unit | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/musical-candide-may-get-revival-miss-hellman-and-bernstein-to.html | MUSICAL 'CANDIDE' MAY GET REVIVAL; Miss Hellman and Bernstein to Discuss New Version | True | By Sam Zolotow | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/russian-due-to-get-un-post.html | Russian Due to Get U.N. Post | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/civic-group-backs-port-center-plan-citizens-union-says-project.html | CIVIC GROUP BACKS PORT CENTER PLAN; Citizens Union Says Project Would Improve Services for Processing Trade | True | By Clayton Knowles | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/capt-r-ossing-b-remens-master-dies-on-bridge-on-voyage-here.html | Capt. R ossing., B remen's Master , Dies on Bridge on Voyage Here | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-names-squad-for-tennis-final-ralston-froehling-ashe-and-graebner.html | U.S. NAMES SQUAD FOR TENNIS FINAL; Ralston, Froehling, Ashe and Graebner Are Chosen | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/frank-h-harrison.html | FRANK H. HARRISON | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/soviet-ties-pact-on-arms-to-asia-calls-on-the-us-at-geneva-to.html | SOVIET TIES PACT ON ARMS TO ASIA; Calls on the U.S. at Geneva to Withdraw From Vietnam and All Foreign Bases SOVIET TIES PACT ON ARMS TO ASIA | True | By M.s. Handlerspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/met-invites-pilots-to-hear-music-under-the-planes.html | Met Invites Pilots to Hear Music Under the Planes | True | By Theodore Strongin | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/art-dealers-are-prepared-to-test-the-citys-new-pricetag-regulation.html | Art Dealers Are Prepared To Test the City's New Price-Tag Regulation in the Courts | True | By Tania Long | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/from-monday-night-it-will-be-hello-ginger-symbol-of-film.html | From Monday Night, It Will Be Hello, Ginger!; Symbol of Film Sophistication Taking Carol Channing Role | True | By Milton Esterow | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-judge-in-alabama-upholds-arrests-for-civil-disobedience-us-judge.html | U.S. Judge in Alabama Upholds Arrests for Civil Disobedience; U.S. JUDGE BACKS ALABAMA ARRESTS | True | By United Press International | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/panel-discussions-slated-for-new-york-film-festival.html | Panel Discussions Slated For New York Film Festival | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/australia-takes-britannia-cup-with-ingate-at-helm-of-caprice.html | Australia Takes Britannia Cup With Ingate at Helm of Caprice | True | By Hugh Somervillespecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/eddie-bracken-returning-to-broadway-in-a-musical.html | Eddie Bracken Returning To Broadway in a Musical | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/girl-stowaway-15-barred-by-british-hails-ships-crew.html | Girl Stowaway, 15, Barred by British; Hails Ship's Crew | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/a-rise-in-medicare-fees-in-doctors-plan-expected.html | A Rise in Medicare Fees In Doctors' Plan Expected | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mary-c-clayson-engaged-to-wed-frank-kneisel-jr-pine-manor-graduate.html | Mary C. Clayson Engaged to Wed Frank Kneisel Jr.; Pine Manor Graduate and Yale Alumnus of 1959 Are Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/to-aid-victims-of-crime.html | To Aid Victims of Crime | True | SIDNEY Z. SEARLES | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/technology-for-society.html | Technology for Society | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/john-patton-to-wed-lyn-e-jantausch.html | iJohn Patton to Wed Lyn E. Jan-Tausch | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/cards-score-70-after-107-loss-boyer-drives-in-4-runs-in-finale.html | CARDS SCORE, 7-0, AFTER 10-7 LOSS; Boyer Drives In 4 Runs in Finale Against Astros | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/johnson-appeals-on-canal.html | Johnson Appeals on Canal | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/carroll-e-hogan-to-head-art-counseling-service.html | Carroll E. Hogan to Head Art Counseling Service | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/hertz-to-run-garage-at-new-alexanders.html | Hertz to Run Garage At New Alexander's | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jordan-to-get-bit-of-saudi-land.html | Jordan to Get Bit of Saudi Land | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/foreign-affairs-two-is-too-many-greek-crises.html | Foreign Affairs: Two Is Too Many Greek Crises | True | By C.I. Sulzberger | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/johnson-orders-study-on-annapolis-negroes.html | Johnson Orders Study On Annapolis Negroes | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/air-reduction-elects.html | Air Reduction Elects | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/north-african-vacations-become-fashion-founts.html | North African Vacations Become Fashion Founts | True | By Marylin Bender | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/future-assured-at-portsmouth-oncedoomed-yard-is-busy-assembling.html | FUTURE ASSURED AT PORTSMOUTH; Once-Doomed Yard Is Busy Assembling Submarines | True | By John H. Fentonspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/icc-aide-backs-c-o-bid-for-control-of-maryland-line-icc-aide-backs.html | I.C.C. Aide Backs C. &O. Bid For Control of Maryland Line; I.C.C. AIDE BACKS RAIL BID BY C. &O. | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bache-co-fills-post.html | Bache & Co. Fills Post | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/george-f-christians.html | ! GEORGE F. CHRISTIANS | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/malraux-confers-with-mao.html | Malraux Confers With Mao | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/uncle-vanya-to-be-revived.html | Uncle Vanya' to Be Revived | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/senate-approves-6-million-for-ellis-island-project.html | Senate Approves $6 Million For Ellis Island Project | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/lord-lawson-of-beamish-dies-i-a-ttlee's-war-secretary-was-83.html | Lord Lawson of Beamish Dies; I A ttlee's War Secretary Was 83 | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/furniture-study-predicts-growth-survey-warns-however-of-shifting.html | FURNITURE STUDY PREDICTS GROWTH; Survey Warns, However, of Shifting Consumer Moods | True | By Lawrence E. Davies | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/tigers-9run-fifth-routs-indians-127.html | TIGERS' 9-RUN FIFTH ROUTS INDIANS, 12-7 | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/campbell-simonelli.html | Campbell -- Simonelli | True | Special Co he New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/renamed-espressway.html | Renamed Espressway | True | ARTHUR MARKEWICH Justice of the Supreme Court of the State of New York New York, | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/courtmartial-lifts-one-of-accusations-against-us-officer.html | Court-Martial Lifts One of Accusations Against U.S. Officer | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/six-at-texas-gulf-deny-sec-charge-six-at-texas-gulf-us-charges.html | Six at Texas Gulf Deny S.E.C. Charge; SIX AT TEXAS GULF DENY U.S. CHARGES | True | By Richard Phalon | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/humphrey-asserts-negro-poor-may-miss-benefits-of-progress.html | Humphrey Asserts Negro Poor May Miss Benefits of Progress | True | By Fred Powledgespecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/society-of-st-charles-plans-5story-building-in-village.html | Society of St. Charles Plans 5-Story Building in 'Village' | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/burning-of-village-described.html | Burning of Village Described | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bridge-even-expert-play-can-bring-widely-disparate-results.html | Bridge: Even Expert Play Can Bring Widely Disparate Results | True | By Alan Truscott | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/insurance-concern-achieves-records.html | INSURANCE CONCERN ACHIEVES RECORDS | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/former-economic-adviser.html | Former Economic Adviser | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/new-york-parents-seek-us-help-for-rights-aides.html | New York Parents Seek U.S. Help for Rights Aides | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/providence-lawyer-named-to-us-court-of-appeals.html | Providence Lawyer Named To U.S. Court of Appeals | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mont-gabriel-quebec-next-stop-for-mg-car-clubrally-drivers.html | Mont Gabriel, Quebec, Next Stop For MG Car Club-Rally Drivers | True | By Frank M. Blunk | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/nursing-home-abuses-laid-to-faulty-city-code-directors-of-2-hip.html | Nursing Home Abuses Laid to Faulty City Code; Directors of 2 H.I.P. Groups Describe Conditions They Found as 'Intolerable' | True | By Natalie Jaffe | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/belgian-regime-endorsed.html | Belgian Regime Endorsed | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/2-churches-burned.html | 2 Churches Burned | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/study-on-steel-termed-faulty-economic-advisers-report-challenged-by.html | STUDY ON STEEL TERMED FAULTY; Economic Advisers' Report Challenged by Professor | True | By Robert A. Wright | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/navy-carrier-to-load-troops.html | Navy Carrier to Load Troops | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/records-sought-in-grade-inquiry-new-haven-hearing-is-told-schools.html | RECORDS SOUGHT IN GRADE INQUIRY; New Haven Hearing Is Told Schools Chief Wrote to 13 Eastern Colleges | True | By John C. Devlinspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/island-fiefdom-of-sark-to-mark-its-400th-year.html | Island Fiefdom of Sark To Mark Its 400th Year | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/i-herbert-b-langner-a-patent-lawyer-73.html | I HERBERT B. LANGNER, A PATENT LAWYER, 73 | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/russians-orbit-satellite-shot-is-13th-in-2-months.html | Russians Orbit Satellite; Shot Is 13th in 2 Months | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/frank-8acchi-maitre-dhotel-at-vanderbilt-crypt-was-78j.html | Frank 8acchi, Maitre d'Hotel At Vanderbilt Crypt; Was 78j | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/indians-to-go-to-moscow-to-buy-six-submarines.html | Indians to Go to Moscow To Buy Six Submarines | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/atlantic-city-man-is-slain-killer-then-ends-own-life.html | Atlantic City Man Is Slain; Killer Then Ends Own Life | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/two-elected-by-anchor-corporation.html | Two Elected by Anchor Corporation | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/gm-names-vice-president.html | G.M. Names Vice President | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/compliance-goal-of-us-on-voting-justice-aides-will-try-to-obviate.html | COMPLIANCE GOAL OF U.S. ON VOTING; Justice Aides Will Try to Obviate Federal Moves | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/verbeck-heads-fund-drive.html | Verbeck Heads Fund Drive | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/editors-in-israel-seeking-reelection-to-avoid-jail.html | Editors in Israel Seeking Re-election to Avoid Jail | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/harriman-briefs-wilson.html | Harriman Briefs Wilson | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/umpire-is-injured.html | Umpire Is Injured | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/plainfield-bans-skateboards.html | Plainfield Bans Skateboards | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/triple-by-hansen-gains-32-victory-stottlenyre-yields-hit-with-bases.html | TRIPLE BY HANSEN GAINS 3-2 VICTORY; Stottlenyre Yields Hit With Bases Loaded in Fourth -- Buzhardt Is Winner | True | By Deane McGowenspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/louis-marino-75-expert-in-costuming-for-theater.html | Louis Marino, 75, Expert In Costuming for Theater | True | Special to Tile New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bonds-two-gas-companies-new-issues-totaling-45-million-reach-the.html | Bonds: Two Gas Companies' New Issues Totaling $45 Million Reach the Market; OFFERING IS SET BY GENERAL MILLS | True | By John H. Allan | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-aides-will-discuss-vietnam-on-cbstv-rusk-and-mcnamara-listed-in.html | U.S. Aides Will Discuss Vietnam on C.B.S.-TV; Rusk and McNamara Listed in First of Four One-Hour Sessions Monday at 10 | True | By Val Adams | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/queens-boys-clubs-to-gain.html | Queens Boys' Clubs to Gain | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wood-field-and-stream-fisherman-with-the-wrong-equipment-angles-way.html | Wood, Field and Stream; Fisherman With the Wrong Equipment Angles Way to Good Catch in Canada | True | By Oscar Godbout | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/cocacola-company-elects-vice-president.html | Coca-Cola Company Elects Vice President | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/meola-wins-in-3-net-matches.html | Meola Wins in 3 Net Matches | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/narvaez-choice-to-defeat-elorde-lightweights-meet-tonight-in-garden.html | NARVAEZ CHOICE TO DEFEAT ELORDE; Lightweights Meet Tonight in Garden 10-Rounder | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/issue-is-placed-by-gas-concern-southern-counties-awards-40-million.html | ISSUE IS PLACED BY GAS CONCERN; Southern Counties Awards $40 Million of Bonds | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/buchek-put-on-disabled-list.html | Buchek Put on Disabled List | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/outboard-marine-raises-its-dividend.html | OUTBOARD MARINE RAISES ITS DIVIDEND | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/nicklaus-first-pro-to-reach-100000-in-earnings-for-65.html | Nicklaus First Pro to Reach $100,000 in Earnings for '65 | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/auto-insurance-dodgers.html | Auto Insurance Dodgers | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/h-borisbjirhs-65-drugmaker-dies-led-united-states-vitamin.html | H. BORISBJRHS, 65, DRUGMAKER, DIES; Led United States Vitamin & Pharmaceutical Corp, | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/archbishop-of-madras-dies-i.html | Archbishop of Madras Dies I | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/james-d-young.html | JAMES D. YOUNG | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/united-merchants-appoints.html | United Merchants Appoints | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/price-rise-set-on-yams.html | Price Rise Set on Yams | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/hoot-mon-trotting-sire-dies-of-heart-failure-at-21.html | Hoot Mon, Trotting Sire, Dies of Heart Failure at 21 | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/pollution-study-faces-legal-fight-state-may-balk-at-us-bid-to-clean.html | POLLUTION STUDY FACES LEGAL FIGHT; State May Balk at U.S. Bid to Clean Up Lake Erie | True | By Gladwin Hill | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/commodities-prices-of-most-contracts-move-downward-in-moderate.html | Commodities: Prices of Most Contracts Move Downward in Moderate Trading SOYBEANS DECLINE ON CROP REPORT | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/robinson-named-at-diebold.html | Robinson Named at Diebold | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/surge-continuing-in-newcar-sales-gains-are-listed-for-ford-gm-and.html | SURGE CONTINUING IN NEW-CAR SALES; Gains Are Listed for Ford, G.M. and Chrysler Units | True | By Richard Rutter | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/riviera-area-swept-by-revived-blazes.html | RIVIERA AREA SWEPT BY REVIVED BLAZES | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/tniss-gilbertson-advances-in-western-junior-golf.html | Miss Gilbertson Advances In Western Junior Golf | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jobs-at-sea-made-scarce-by-strike-huge-hiring-hall-of-nmu-is-now-a.html | JOBS AT SEA MADE SCARCE BY STRIKE; Huge Hiring Hall of N.M.U. Is Now a Cavern of Gloom | True | By Charles Grutzner | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wilson-vs-heath-laborite-one-up-verdict-on-commons-clash-is-against.html | WILSON VS. HEATH: LABORITE ONE UP; Verdict on Commons Clash Is Against Tory Leader | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/hawaii-changes-directors-twice-hill-is-replaced-by-hiller-then.html | HAWAII CHANGES DIRECTORS TWICE; Hill Is Replaced by Hiller, Then Takes Over Again | True | By Peter Bart special To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/ford-foundation-makes-grants-for-study-of-poverty-projects.html | Ford Foundation Makes Grants For Study of Poverty Projects | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/case-history-without-explanations.html | Case History Without Explanations | True | By Orville Prescott | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/donor-nations-seen-spurring-aid-to-underdeveloped-lands-14-donor.html | Donor Nations Seen Spurring Aid to Underdeveloped Lands; 14 DONOR NATIONS SEEN SPURRING AID | True | By Félix Belair Jr.special To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/rutgers-chairman-wont-oust-marxist.html | RUTGERS CHAIRMAN WON'T OUST MARXIST | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/pickets-seek-marshals.html | Pickets Seek Marshals | True | By Austin C. Wehrweinspecial to the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/freedom-party-head-disavows-plea-to-negroes-to-dodge-draft-but-he.html | Freedom Party Head Disavows Plea to Negroes to Dodge Draft; But He Defends Newsletter as Organ for Presentation of Diverse Views | True | By Roy Reedspecial To The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/dirksen-attacks-humphrey-action-senator-charges-lobbying-on-voting.html | DIRKSEN ATTACKS HUMPHREY ACTION; Senator Charges Lobbying on Voting Amendment | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/vietnam-peasant-in-the-middle-protests-fire-from-both-sides-vietnam.html | Vietnam Peasant, in the Middle, Protests Fire From Both Sides; VIETNAM PEASANT IS MAN IN MIDDLE | True | By Charles Mohr | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mrs-porter-gains-on-jersey-links-defending-champion-victor-over-mrs.html | MRS. PORTER GAINS ON JERSEY LINKS; Defending Champion Victor Over Mrs. Kelly, 7 and 5 | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/emerson-beats-talbert-mckinley-defeats-zarazua-in-nassau-bowl.html | Emerson Beats Talbert, McKinley Defeats Zarazua in Nassau Bowl Tennis; BUCHHOLZ SURGE TURNS BACK HOWE | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/deuces-wild-to-be-filmed.html | Deuces Wild to Be Filmed | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/drug-chief-for-metric-study.html | Drug Chief for Metric Study | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/a-buyer-is-sought-for-2-old-ferries-craft-built-in-30-and-31-are-no.html | A BUYER IS SOUGHT FOR 2 OLD FERRIES; Craft Built in '30 and '31 Are No Longer Needed | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/halls-deuteron-wins-cruise-test-60-footer-first-in-ny-yc-predictedlog.html | HALL'S DEUTERON WINS CRUISE TEST; 60-Footer First in N.Y.C. Predicted-Log Contest | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/screen-darling-is-selfish-fickle-and-ambitious-softer-sentiments.html | Screen:'Darling' Is Selfish, Fickle and Ambitious; Softer Sentiments Are Sharply Satirized Film Portrays Range of Social Types | True | By Bosley Crowther | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/howard-burkat-fiance-of-miss-iris-birnbaum.html | Howard Burkat Fiance Of Miss Iris Birnbaum | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/canadian-woman-leaves-20-million-to-institutions.html | Canadian Woman Leaves $20 Million to Institutions | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/testimony-scored-in-bank-study-banking-executive-says-he-is-target.html | Testimony Scored in Bank Study; Banking Executive Says He Is Target of Smear Tactics | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/senate-passes-legislation-on-hoover-historical-site.html | Senate Passes Legislation On Hoover Historical Site | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/broadway-ticket-broker-losing-license-for-scalping.html | Broadway Ticket Broker Losing License for Scalping | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/tax-claim-notice-is-ruled-equivalent-to-court-action.html | Tax Claim Notice Is Ruled Equivalent to Court Action | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/6-hurt-on-canal-street-in-an-8vehicle-collision.html | 6 Hurt on Canal Street In an 8-Vehicle Collision | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/uruguay-seeking-to-settle-loans-finance-mission-is-here-to-talk-to.html | URUGUAY SEEKING TO SETTLE LOANS; Finance Mission Is Here to Talk to Commercial Banks URUGUAY SEEKING TO SETTLE LOANS | True | By Robert Frost | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/south-africa-will-retain-color-bar-in-gold-mines.html | South Africa Will Retain Color Bar in Gold Mines | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bobby-fischer-checkmated.html | Bobby Fischer Checkmated | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/boy-11-helps-rob-cabbie-who-is-stabbed-by-2d-thug.html | Boy, 11, Helps Rob Cabbie Who Is Stabbed by 2d Thug | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/washington-the-gamble-of-moderation.html | Washington: The Gamble of Moderation | True | By James Reston | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/confidence-vote-on-greek-regime-is-due-today-foes-of-novas.html | Confidence Vote on Greek Regime Is Due Today; Foes of Novas Government Reach Accord -- Minister Accuses Papandreou | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/draft-quotas-up-sharply-in-september-and-october-pentagon-raises.html | Draft Quotas Up Sharply In September and October; PENTAGON RAISES QUOTAS FOR DRAFT | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/market-zigzags-in-mixed-session-big-board-price-list-looks-like.html | MARKET ZIGZAGS IN MIXED SESSION; Big Board Price List Looks Like School Blackboard as Fractions Abound | True | By Edward T. O'Toole | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/harry-baronian-of-b-owf-nrw.html | HARRY BARONIAN oF B; owF, NRw;; | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/football-giants-in-dull-workout-woods-passes-off-target-sherman-is.html | FOOTBALL GIANTS IN DULL WORKOUT; Wood's Passes Off Target - - Sherman Is Worried | True | By William N. Wallace | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wtaly-edlshtyn-sow-_r-oronoorsrl.html | WTALY EDLSHTYN, sow _r ORONOOrsrl | True | t Special to Y'he New Yark Time ] | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/gas-rate-decision-coming-tomorrow.html | GAS RATE DECISION COMING TOMORROW | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/airport-traffic-sets-record.html | Airport Traffic Sets Record | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/playboy-clubs-plan-resort-in-wisconsin.html | PLAYBOY CLUBS PLAN RESORT IN WISCONSIN | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/kang-yung-chang.html | KANG YUNG CHANG | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bike-race-won-by-belgian.html | Bike Race Won by Belgian | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/astros-stock-sold-to-hofheirz.html | Astros' Stock Sold to Hofheinz | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/van-raalte-company-elects.html | Van Raalte Company Elects | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-jet-shot-down.html | U.S. Jet Shot Down | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/voting-measure-passed-by-house-rights-compromise-sent-to-senate.html | VOTING MEASURE PASSED BY HOUSE; Rights Compromise Sent to Senate -- Approval There Is Expected Tomorrow House Passes Vote Rights Bill; Senate to Act on It Tomorrow | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/aurora-colo-sells-8-million-in-bonds.html | AURORA, COLO., SELLS $8 MILLION IN BONDS | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/decision-on-offer-left-to-holders-allied-mills-neither-favors-nor.html | DECISION ON OFFER LEFT TO HOLDERS; Allied Mills Neither Favors Nor Rejects Stock Plan | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mrs-helen-may-is-married.html | Mrs. Helen May Is Married] | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/oldham-morgan-advance.html | Oldham, Morgan Advance | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-to-appeal-dropping-of-pabst-brewing-suit.html | U.S. to Appeal Dropping Of Pabst Brewing Suit | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jean-susman-engaged-to-robert-j-frishman.html | Jean Susman Engaged To Robert J. Frishman | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/retiring-aide-hails-johnson.html | Retiring Aide Hails Johnson | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/johnson-honored-as-public-speaker.html | Johnson Honored as Public Speaker | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/indians-buy-portland-hurler.html | Indians Buy Portland Hurler | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/water-pollution-foe.html | Water Pollution Foe | True | Murray SteinSpecial to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/stanrock-adds-director.html | Stanrock Adds Director | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/madras-is-swept-by-a-hindu-religious-revival.html | Madras Is Swept by a Hindu Religious Revival | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/marshallfenno.html | MarshallFenno | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/johnson-rejects-an-allout-war-or-a-withdrawal-asserts-advocates-of.html | JOHNSON REJECTS AN ALL-OUT WAR OR A WITHDRAWAL; Asserts Advocates of These Courses in Vietnam Are Wrong and Unaware | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/giants-4-in-11th-subdue-reds-63-cardenas-error-with-3-on-lets-in.html | GIANTS 4 IN 11TH SUBDUE REDS, 6-3; Cardenas' Error With 3 On Lets In First Two Runs | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/teledyne-inc-and-microwave-electronics.html | Teledyne, Inc. And Microwave Electronics | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/slain-exconvicts-taped-charge-of-police-graft-is-heard-by.html | Slain Ex-Convict's Taped Charge Of Police Graft Is Heard by Jury; Slain Ex-Convict's Charge of Graft Is Heard by Jury | True | By Martin Arnold | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/british-reserves-fell-sharply-to-26-billion-level-in-july-loss-is.html | British Reserves Fell Sharply To $2.6 Billion Level in July; Loss Is Put at $140 Million -- Almost All of Balance Said to Represent Borrowings | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/general-telephone-increases-dividend.html | GENERAL TELEPHONE INCREASES DIVIDEND | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/kenneth-e-jay-56-british-historian.html | KENNETH E. JAY, 56, BRITISH HISTORIAN | | Special t The New York Timo | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/william-riddle-88-navy-captain-dead.html | WILLIAM RIDDLE, 88, NAVY CAPTAIN, DEAD | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/wave-of-selling-wipes-out-gains-on-american-list.html | Wave of Selling Wipes Out Gains On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/fiat-autos-driving-for-red-markets-fiat-cars-driving-for-red.html | Fiat Autos Driving For Red Markets; FIAT CARS DRIVING FOR RED MARKETS | True | By Richard E. Mooney | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/the-road-to-negotiations.html | The Road to Negotiations | | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/americus-whites-ask-peace-talks-group-tells-officials-that-threats.html | AMERICUS WHITES ASK PEACE TALKS; Group Tells Officials That Threats Block Action | True | By Gene Roberts | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/restorer-pieces-pieces-of-broken-works-of-art.html | Restorer Pieces Pieces Of Broken Works of Art | True | By Sanka Knox | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/screvane-names-2-for-bronx-posts-hinckley-and-mrs-withey-of-reform.html | SCREVANE NAMES 2 FOR BRONX POSTS; Hinckley and Mrs. Withey of Reform Group Join Ticket | True | By Thomas P. Ronan | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/losers-are-held-to-three-singles-law-faces-31-mets-and-he-retires.html | LOSERS ARE HELD TO THREE SINGLES; Law Faces 31 Mets and He Retires Last 13 -- Alley Connects for Pirates | True | By Joseph Durso | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jane-small-to-be-wed-to-john-hackenburg.html | Jane Small to be Wed To John Hackenburg | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jesuit-review-hails-new-goldberg-post.html | JESUIT REVIEW HAILS NEW GOLDBERG POST | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/14-seized-at-red-hearing-held-in-disorderly-conduct.html | 14 Seized at Red Hearing Held in Disorderly Conduct | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/vietcong-fire-on-jessel-plane.html | Vietcong Fire on Jessel Plane | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/end-of-big-tower-on-13th-st-hailed-tunneling-structure-meant-3.html | END OF BIG TOWER ON 13TH ST. HAILED; Tunneling Structure Meant 3 Years of Noise and Dirt | True | By Murray Schumach | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/international-breweries-names-chief-executive.html | International Breweries Names Chief Executive | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mizerak-victor-at-billiards.html | Mizerak Victor at Billiards | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/fahey-wins-jump-at-dublin.html | Fahey Wins Jump at Dublin | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/reds-adamant-on-talks.html | Reds Adamant on Talks | | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/marcel-dufresne.html | MARCEL DUFRESNE | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/inflation-fears-raised-in-canada-warnings-hoisted-suddenly-in.html | INFLATION FEARS RAISED IN CANADA; Warnings Hoisted Suddenly in Report by Pearson | True | By John M. Lee | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/176000-bull-now-fertile-surgery-seems-a-success.html | $176,000 Bull Now Fertile; Surgery Seems a Success | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/65-mark-for-weekday-is-set-by-the-fair.html | 65 Mark for Weekday Is Set by the Fair | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/ryan-submits-bill-to-create-federal-agency-to-control-water.html | Ryan Submits Bill to Create Federal Agency to Control Water Resources | True | By McCandlish Phillips | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/frank-yin-is-fiance-o-miss-elaineliong.html | Frank Yin Is Fiance Of Miss Elaine.liong | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sterling-gains-in-market-here-as-reserve-drop-is-discounted.html | Sterling Gains in Market Here As Reserve Drop Is Discounted | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/pan-am-cargo-rates-cut.html | Pan Am Cargo Rates Cut | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/justly-scottish-4520-wins-division-of-trot-my-opinion-trails-by.html | Justly Scottish, $45.20, Wins Division of Trot; MY OPINION TRAILS BY NOSE IN DILLON Little Miss Mitzie First in 2d Section as Minus-Pool Streak Ends at Yonkers | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/rhee-estate-goes-to-widow.html | Rhee Estate Goes to Widow | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/us-aide-bails-out-rights-workers-washington-official-denies-new.html | U.S. AIDE BAILS OUT RIGHTS WORKERS; Washington Official Denies New Policy in South | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/house-unit-votes-an-endto-quotas-for-immigration-judiciary.html | HOUSE UNIT VOTES AN ENDTO QUOTAS FOR IMMIGRATION; Judiciary Committee Action, on Tally of 27 to 4, Brings Praise From President HOUSE UNIT VOTES IMMIGRATION BILL | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/gemini-capsule-arrives-at-fair-space-craft-to-be-open-for-visits-at.html | GEMINI CAPSULE ARRIVES AT FAIR; Space Craft to Be Open for Visits at 2:30 P.M. Today | True | By Philip H. Dougherty | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/morgan-guaranty-appoints-three.html | Morgan Guaranty Appoints Three | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/flag-840-scores-saratoga-victory-beats-crivelli-by-3-lengths-in-1-1.html | FLAG, $8.40, SCORES SARATOGA VICTORY; Beats Crivelli by 3 Lengths in 1 1/16-Mile Feature | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/7-die-as-czech-mine-collapses.html | 7 Die as Czech Mine Collapses | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/postal-business-sets-record.html | Postal Business Sets Record | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/gabriel-dell-to-join-luv.html | Gabriel Dell to Join 'Luv' | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/red-sox-beat-athletics.html | Red Sox Beat Athletics | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/cerro-copper-and-brass-unit-to-raise-its-basic-prices.html | Cerro Copper and Brass Unit To Raise Its Basic Prices | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/flamenco-and-shimmy-dancers-spark-entertainment-at-the-fair-spains.html | Flamenco and Shimmy Dancers Spark Entertainment at the Fair; Spain's Manuela Vargas and Candy Johnson of Bourbon Street Are Standouts | True | By Robert Alden | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/indian-city-imposes-curfew.html | Indian City Imposes Curfew | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/republican-elected-in-palisades-park.html | REPUBLICAN ELECTED IN PALISADES PARK | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/dinner-oct-7-to-aid-children-of-bellevue.html | Dinner Oct. 7 to Aid Children of Bellevue | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/accident-confirmed-by-aide.html | Accident Confirmed by Aide | True | By Jack Langguth | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/a-director-is-appointed-by-consolidated-foods.html | A Director Is Appointed By Consolidated Foods | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/a-corps-of-dancers-gathers-to-salute-hanya-holm.html | A Corps of Dancers Gathers to Salute Hanya Holm | True | By Donald Jansonspecial to the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/truck-crash-ties-up-rte-22.html | Truck Crash Ties Up Rte. 22 | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/poverty-vetoes-laid-to-connally-yarborough-sees-sabotage-of-program.html | POVERTY VETOES LAID TO CONNALLY; Yarborough Sees 'Sabotage' of Program in Texas | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/new-chaplain-for-west-point.html | New Chaplain for West Point | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/paperboard-output-held-firm-in-week.html | PAPERBOARD OUTPUT HELD FIRM IN WEEK | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/illtimed-memoirs.html | Ill-Timed Memoirs | True | FLORENCE PERLOW SHIENTAG | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/high-us-mission-including-fulbright-and-valenti-to-go-to-rio.html | High U.S. Mission Including Fulbright and Valenti to Go to Rio | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/jack-winter-expands-line.html | Jack Winter Expands Line | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/naacp-opposes-parley-on-rights-says-assembly-is-planning-to-crash.html | N.A.A.C.P. OPPOSES PARLEY ON RIGHTS; Says Assembly Is Planning to Crash the White House | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sudan-says-planes-of-congo-aid-rebels.html | SUDAN SAYS PLANES OF CONGO AID REBELS | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/radcliffe-girls-success-formula-a-chemist-since-45-she-has-7.html | Radcliffe Girl's Success Formula; A Chemist Since '45, She Has 7 Patents and 4 Children A WOMAN CHEMIST WITH SUCCESS KEY | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/orioles-52-victors-over-los-angeles.html | ORIOLES 5-2 VICTORS OVER LOS ANGELES | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/back-to-the-featherbed.html | Back to the Featherbed? | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/advertising-zany-day-on-the-contest-beat.html | Advertising Zany Day on the Contest Beat | True | By Walter Carlson | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sidelights-brokerage-units-gain-in-number.html | Sidelights; Brokerage Units Gain in Number | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/business-women-bar-south-african-bid.html | BUSINESS WOMEN BAR SOUTH AFRICAN BID | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/57-million-saved-in-us-office-items.html | $5.7 MILLION SAVED IN U.S. OFFICE ITEMS | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/milwaukee-files-federal-court-suit-to-block-shift-by-braves.html | Milwaukee Files Federal Court Suit to Block Shift by Braves; ANTITRUST ACTION CITES LEAGUE, TOO | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sukarno-asserts-indonesia-will-build-atom-bomb-soon.html | Sukarno Asserts Indonesia Will Build Atom Bomb Soon | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/dugan-bros-to-purchase-fisher-baking-and-wagner.html | Dugan Bros. to Purchase Fisher Baking and Wagner | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/beauty-to-ask-court-to-restore-title.html | BEAUTY TO ASK COURT TO RESTORE TITLE | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/morse-says-people-talk-of-impeaching-president.html | Morse Says People Talk Of Impeaching President | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/4-colleges-found-another-using-a-gift-of-6-million-new-england.html | 4 Colleges Found Another, Using a Gift of $6 Million; New England Schools to Try to Lower Cost of Quality  Education 4 New England Colleges Are Creating Another | True | By Fred M. Hechinger | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/mental-health-unit-fills-post.html | Mental Health Unit Fills Post | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/1-million-left-to-cornell-by-jersey-manufacturer.html | $1 Million Left to Cornell By Jersey Manufacturer | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/danube-damage-put-at-1-billion-flood-estimates-incomplete-slovaks.html | DANUBE DAMAGE PUT AT $1 BILLION; Flood Estimates Incomplete -- Slovaks Charge Laxity | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/travel-agent-here-accused-of-fraud-in-airline-tickets.html | Travel Agent Here Accused of Fraud In Airline Tickets | True | By Fredric C. Appel | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/vance-prods-house-on-reserves-plan.html | VANCE PRODS HOUSE ON RESERVES PLAN | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/news-of-realty-leasehold-sold-wien-and-helmsley-purchase-tower-at.html | NEWS OF REALTY: LEASEHOLD SOLD; Wien and Helmsley Purchase Tower at 1350 Broadway | True | By Francis X. Clines | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/senate-unit-backs-soviet-consul-pact.html | SENATE UNIT BACKS SOVIET CONSUL PACT | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/most-negroes-fail-alabama-vote-test.html | MOST NEGROES FAIL ALABAMA VOTE TEST | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/ha-bade-jr-named-head-of-mobil-oil-co-marketing.html | H.A. Bade Jr. Named Head of Mobil Oil Co. Marketing | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/twins-beaten-42-after-43-victory-zimmer-of-senators-goat-in-opener.html | TWINS BEATEN, 4-2, AFTER 4-3 VICTORY; Zimmer of Senators Goat in Opener, Hero in Finale | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/african-women-praise-reception-in-us.html | African Women Praise Reception in U.S. | True | NAOMI SAWYERR-WILLIAMSOPHIA MOORE | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/51-held-in-carolina-protest.html | 51 Held in Carolina Protest | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/growth-pace-lags-in-consumer-debt-installment-credit-rise-for-june.html | GROWTH PACE LAGS IN CONSUMER DEBT; Installment Credit Rise for June Smallest in 1965 | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/food-fair-stores-and-fox-markets.html | Food Fair Stores and Fox Markets | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/iran-checks-an-epidemic.html | Iran Checks an Epidemic | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/cyprus-assailed-in-un-by-turkey-accused-of-creating-crisis-with.html | CYPRUS ASSAILED IN U.N. BY TURKEY; Accused of Creating Crisis With 'Faits Accomplis' | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/sports-of-the-times-service-with-a-smile.html | Sports of The Times; Service With a Smile | True | By Steve Cady | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/police-to-share-new-hunter-site-19th-precinct-station-will-be.html | POLICE TO SHARE NEW HUNTER SITE.; 19th Precinct Station Will Be Housed in Graduate Center on Lexington | True | By Charles G. Bennett | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/deans-praise-of-sitin-chief-reduces-sentence-by-court.html | Dean's Praise of Sit-In Chief Reduces Sentence by Court | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/iss-eva-acobse-i-prospective-bride.html | iss .Eva Jacobse.. i Prospective Bride[ | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/dr-king-assails-policy-at-girard-likens-wall-at-philadelphia-school.html | DR. KING ASSAILS POLICY AT GIRARD; Likens Wall at Philadelphia School to Berlin Wall | True | By William G. Weart | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/i-marchioness-of-linlithgow-dies-of-auto-injuries-at-78.html | i Marchioness of Linlithgow Dies of Auto Injuries at 78 | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/streisand-concert-sponsors-seeing-dicarlo-on-scalping.html | Streisand Concert Sponsors Seeing DiCarlo on Scalping | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/retreat-on-wildlife.html | Retreat on Wildlife | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/brooklyn-fire-investigated.html | Brooklyn Fire Investigated | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/italy-may-seek-extradition-of-4-in-us-linked-to-raids-on-mafia.html | Italy May Seek Extradition of 4 In U.S. Linked to Raids on Mafia | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/everything-from-caviar-to-lox-can-be-found-in-lower-east-side-shops.html | Everything From Caviar to Lox Can Be Found in Lower East Side Shops | True | By Nan Ickeringill | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/lest-er-goodman-goasttrade-aide-importer-dies-chairman-of-san.html | LEST ER GOODMAN, GOASTTRADE AIDE; Importer Dies — Chairman of San Francisco Agency | True | Specia! !o The *tw York Tim | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/johnson-urged-to-go-to-talks.html | Johnson Urged to Go to Talks | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/congressman-sees-treason.html | Congressman Sees Treason | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/woman-wins-a-hunger-strike-to-get-her-sculpture-off-ship-she-ends.html | Woman Wins a Hunger Strike To Get Her Sculpture Off Ship; She Ends Fast of Five Days as Unions Agree to Lift Their Picket Lines | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/prices-are-firm-on-london-exchange-despite-dip-in-british-currency.html | Prices Are Firm on London Exchange Despite Dip in British Currency Reserves; NEW FIGURES FAIL TO HURT MARKET | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/six-colts-named-for-rich-sapling-michael-j-toppa-brilliant-dunce.html | SIX COLTS NAMED FOR RICH SAPLING; Michael J. Toppa, Brilliant Dunce Added to Field | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/zuckerman-takes-lead-in-chess-open.html | ZUCKERMAN TAKES LEAD IN CHESS OPEN | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/merritt-chapman-reports-on-debenture-redemption.html | Merritt-Chapman Reports On Debenture Redemption | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/brandt-proposes-talk-with-soviet-vows-to-start-one-on-peace-pact-if.html | BRANDT PROPOSES TALK WITH SOVIET; Vows to Start One on Peace Pact if He Wins Election | True | By Thomas J. Hamilton | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/gloom-deepens-in-tieup-of-ships-strike-enters-8th-week-loss-put-at.html | GLOOM DEEPENS IN TIE-UP OF SHIPS; Strike Enters 8th Week — Loss Put at $80 Million | True | By George Home | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/faul-allows-2-hits-fans-nine-as-cubs-defeat-phils-2-to-0.html | Faul Allows 2 Hits, Fans Nine as Cubs Defeat Phils, 2 to 0 | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/aide-to-powell-quits-to-direct-lindsays-puerto-rican-drive.html | Aide to Powell Quits to Direct Lindsay's Puerto Rican Drive | True | By William E. Farrell | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/benjamin-h-corson-i.html | BENJAMIN H. CORSON I | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/voter-registration.html | Voter Registration | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/minimum-pay-rise-to-175-by-mid68-clears-house-panel-house-unit.html | Minimum Pay Rise To $1.75 by Mid-'68 Clears House Panel; HOUSE UNIT VOTES $1.75 MINIMUM PAY | | By Marjorie Hunter | 1993-06-29 | RE0000627909 | B00000203953 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/trust-immunity-in-market-urged-sec-suggests-to-congress-that-stock.html | TRUST IMMUNITY IN MARKET URGED; S.E.C. Suggests to Congress That Stock Exchanges Be Under Its Supervision | True | By Eileen Shanahan | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/department-funds-backed.html | Department Funds Backed | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/bristolmyers-elects.html | Bristol-Myers Elects | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/city-gets-one-bid-on-subway-tube-raising-cost-100-authority-says.html | CITY GETS ONE BID ON SUBWAY TUBE, RAISING COST 100%; Authority Says $56,464,038 Appears Unrealistic, but Will Review Figure 5 COMPANIES INVOLVED Submit Tender as a 'Joint Venture' for 63d Street Connection to Queens CITY GETS ONE BID FOR SUBWAY TUBE | True | By Franklin Whitehouse | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/eastchester-bank-robbed.html | Eastchester Bank Robbed | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/new-york-gets-a-gleaming-whitehulled-sister-act.html | New York Gets a Gleaming, White-Hulled Sister Act | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/36-million-to-be-spent-on-lowincome-project.html | $3.6 Million to Be Spent On Low-Income Project | True | By Samuel Kaplan | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/nasser-sounding-of-reds-reported-he-is-said-to-inquire-about-terms.html | NASSER SOUNDING OF REDS REPORTED; He Is Said to Inquire About Terms for Vietnam Talks | True | By Hedrick Smith | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/college-girls-vote-the-conservative-ticket-in-fashion.html | College Girls Vote the Conservative Ticket -- in Fashion | True | By Angela Taylor | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/troops-movements-worked-out.html | Troops Movements Worked Out | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/dodd-asks-stiff-penalties-for-harassing-servicemen.html | Dodd Asks Stiff Penalties For Harassing Servicemen | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/killen-is-succeeded-in-vietnam-aid-job-by-charles-mann.html | Killen Is Succeeded In Vietnam Aid Job By Charles Mann | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/japanese-assails-us-use-of-base-as-storm-haven.html | Japanese Assails U.S. Use Of Base as Storm Haven | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/columbia-names-hall-for-trustee-late-marcellus-dodge-who-gave.html | COLUMBIA NAMES HALL FOR TRUSTEE; Late Marcellus Dodge, Who Gave Millions, Honored | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/polonia-bytom-is-favored-over-new-yorkers-tonight.html | Polonia Bytom Is Favored Over New Yorkers Tonight | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/connor-cautious-on-us-payments-commerce-chief-confirms-2dquarter.html | CONNOR CAUTIOUS ON U.S. PAYMENTS; Commerce Chief Confirms 2d-Quarter Surplus but Warns of a Reversal | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/miss-smith-victor-at-hamburg-61-60.html | MISS SMITH VICTOR AT HAMBURG, 6-1, 6-0 | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/rent-strike-law-gets-court-test-luxury-not-slum-tenants-seek-to.html | RENT STRIKE LAW GETS COURT TEST; Luxury, Not Slum, Tenants Seek to Invoke New Act | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/youth-corps-aids-300000.html | Youth Corps Aids 300,000 | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/miss-fretz-advances.html | Miss Fretz Advances | True | Special to The New York Times | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/police-in-midwest-report-on-saucers.html | POLICE IN MIDWEST REPORT ON 'SAUCERS' | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/churchill-likeness-to-go-on-coin-with-queens.html | Churchill Likeness to Go On Coin With Queen's | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/october-nuptials-for-nancy-lane-adelphi-alumna-t-fiancee-of-david.html | October Nuptials For Nancy Lane, Adelphi Alumna t; Fiancee of David Alan Maidman, Cornell '58, a Real-Estate Man | True | Special to The New York Timer | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/cooperbessemer-elects.html | Cooper-Bessemer Elects | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-04 | 1965-08-04 | https://www.nytimes.com/1965/08/04/archives/fbi-lacks-authority.html | F.B.I. Lacks Authority | True | | 1993-06-29 | RE0000627909 | B00000203953 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mrs-johnson-and-lynda-jostled-in-theater-crowd.html | Mrs. Johnson and Lynda Jostled in Theater Crowd | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/50mile-pipeline-for-fuel-resumed-trenches-being-dug-across-staten.html | 50-MILE PIPELINE FOR FUEL RESUMED; Trenches Being Dug Across Staten Island to Link New Jersey and L.I. AIRPORT TO USE SYSTEM Kennedy to Be First in Area to Be Supplied by Pipes -- Suffolk Branch Planned | | By Sydney H. Schanberg | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mrs-carolyn-ouarles-68-exwife-of-eisenhower-aide.html | Mrs. Carolyn Ouarles, 68, Ex-Wife of Eisenhower Aide | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/success-of-a-biennial-good-management-and-good-fortune-required-for.html | Success of a Biennial; Good Management and Good Fortune Required for First-Class Art Display | | By John Canaday | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/president-tells-choir-hes-only-a-listener.html | President Tells Choir He's Only a Listener | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mekong-adviser-named.html | Mekong Adviser Named | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/metric-study-supported.html | Metric Study Supported | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pan-am-discloses-sharp-drop-in-net-income-for-half-year-pan-am.html | Pan Am Discloses Sharp Drop in Net Income for Half Year; PAN AM REPORTS DIP IN EARNINGS | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/south-africa-bars-plan-on-black-miners-as-threat.html | South Africa Bars Plan on Black Miners as Threat | True | By Joseph Lelyveldspecial to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pope-receives-gov-dempsey.html | Pope Receives Gov. Dempsey | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/outlays-on-building-set-a-record-pace-building-outlays-set-record.html | Outlays on Building Set a Record Pace; BUILDING OUTLAYS SET RECORD PACE | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/holdings-of-insiders.html | Holdings Of Insiders | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/general-aniline-film.html | General Aniline & Film | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/moorehead-and-radatz-halt-athletics-for-red-sox-51.html | Moorehead and Radatz Halt Athletics for Red Sox, 5-1 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dominican-junta-irks-us-and-oas-imbert-said-to-stiffen-his-stand.html | DOMINICAN JUNTA IRKS U.S. AND O.A.S.; Imbert Said to Stiffen His Stand Against Mediators | True | By Paul P. Kennedyspecial to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/economic-freedom-for-negroes-stressed-by-dr-king-in-capital-crowds.html | Economic Freedom for Negroes Stressed by Dr. King in Capital; Crowds Hear Leader Proclaim New Cry of Civil Rights Movement, While Urging Home Rule in Washington | | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/albert-a-kaufmann-jersey-architect-72.html | ALBERT A. KAUFMANN JERSEY ARCHITECT, 72 | | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hiram-bingham-a-lawyer-weds-anne-e-buswel-marriage-in.html | Hiram Bingham, A Lawyer, Weds Anne E. Buswel; Marriage in Britain-Bridegroom Is With New York Firm | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/states-on-lake-erie-back-cleanup-drive-lake-erie-states-favor-a.html | States on Lake Erie Back Cleanup Drive; LAKE ERIE STATES FAVOR A CLEANUP | True | By Gladwin Hill | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/william-j-krefeld-columbia-engineer.html | WILLIAM J. KREFELD, COLUMBIA ENGINEER | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fined-for-cursing-negro.html | Fined for Cursing Negro | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dr-vincenzo-pennisi.html | DR. VINCENZO PENNISI | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mexican-duel-in-a-stadium-with-paid-admission-urged.html | Mexican Duel in a Stadium With Paid Admission Urged | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/johnson-hails-college-students-as-his-fellow-revolutionaries.html | Johnson Hails College Students As His 'Fellow Revolutionaries' | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hungarian-defects-with-a-locomotive.html | HUNGARIAN DEFECTS WITH A LOCOMOTIVE | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-trade-surplus-is-reduced-as-exports-show-a-4-decline-us-shows.html | U.S. Trade Surplus Is Reduced As Exports Show a 4% Decline; U.S. SHOWS DROP IN TRADE SURPLUS | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/klausnerweiss.html | KlausnerWeiss | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-gray-area-for-the-courts-to-lighten.html | A Gray Area for the Courts to Lighten | True | By Tom Wicker | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/commercial-credit.html | Commercial Credit | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/red-link-is-alleged-in-demonstrations.html | RED LINK IS ALLEGED IN DEMONSTRATIONS | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pucker-up-to-mine-lovely.html | Pucker Up to Mine Lovely | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/medicare-boycott-urged-for-doctors-medicare-boycott-by-doctors-urged.html | Medicare Boycott Urged for Doctors; MEDICARE BOYCOTT BY DOCTORS URGED | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/strike-shuts-australian-ports.html | Strike Shuts Australian Ports | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/scot-will-take-mod-fashions-to-minnesota.html | Scot Will Take Mod Fashions To Minnesota | True | By Nan Ickeringill | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dr-harris-k-cohan.html | DR. HARRIS K. COHAN | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/city-faces-a-delay-in-fight-on-poverty-as-public-units-lag.html | City Faces a Delay In Fight on Poverty As Public Units Lag | True | By Theodore Jones | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/revivals-barred-to-theater-tour-national-repertory-troupe-denied.html | REVIVALS BARRED TO THEATER TOUR; National Repertory Troupe Denied Rights to Comedies | True | By Sam Zolotow | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sorensen-assesses-the-role-of-kennedys-father-says-campaign.html | Sorensen Assesses the Role of Kennedy's Father; Says Campaign Suggestions Were Largely Tactical | True | By Nan Robertson | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/wright-sets-two-records-in-archery-championships.html | Wright Sets Two Records In Archery Championships | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/indonesia-seeks-us-radio-gear-possibility-of-sale-by-philco.html | INDONESIA SEEKS U.S. RADIO GEAR; Possibility of Sale by Philco Embarrasses Washington | True | By Lloyd Garrison | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hofstra-names-executive.html | Hofstra Names Executive | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/2-seized-in-demonstration-charging-police-brutality.html | 2 Seized in Demonstration Charging Police Brutality | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vietcong-hit-us-oil-base-that-fuels-danang-planes-vietcong-hit-a-us.html | Vietcong Hit U.S. Oil Base That Fuels Danang Planes; Vietcong Hit a U.S. Oil Depot That Fuels Planes at Danang | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/american-board-seats-sold.html | American Board Seats Sold | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/debt-plan-delayed-by-uruguay-mission.html | DEBT PLAN DELAYED BY URUGUAY MISSION | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/19-million-rise-reported-n-farm-income-in-state.html | $19 Million Rise Reported n Farm Income in State | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-biracial-panel-sits-in-americas-official-calls-peace-session.html | A BIRACIAL PANEL SITS IN AMERICUS; Official Calls Peace Session After City Declines to Act | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-aides-criticize-crown-savings-unit.html | U.S. AIDES CRITICIZE CROWN SAVINGS UNIT | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/september-to-be-bourbon-month.html | September to Be Bourbon Month | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fred-macmurrays-mother-84.html | Fred MacMurray's Mother, 84 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/amerada-petroleum.html | Amerada Petroleum | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mrs-porter-wins-on-the-19th-hole-defender-defeats-mrs-hart-in.html | MRS. PORTER WINS ON THE 19TH HOLE; Defender Defeats Mrs. Hart in Jersey Quarter-Finals | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/senator-mccarthy-hospitalized.html | Senator McCarthy Hospitalized | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/lilies-of-the-field-will-become-cbstv-series.html | ' Lilies of the Field' Will Become C.B.S.-TV Series | True | By Val Adams | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/insurer-elects-director.html | Insurer Elects Director | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/prides-profile-amerala-win-split-stakes-at-spa-long-shots-score-in.html | Prides Profile, Amerala Win Split Stakes at Spa; LONG SHOTS SCORE IN SCHUYLERVILLE | True | By Joe Nichols | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/detective-at-hotel-is-held-in-extortion.html | DETECTIVE AT HOTEL IS HELD IN EXTORTION | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/learsiegler-inc.html | Lear-Siegler, Inc. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/seoul-foes-of-japanese-pact-ready-to-quit-the-assembly.html | Seoul Foes of Japanese Pact Ready to Quit the Assembly | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/greek-deputies-topple-cabinet-in-wild-session-vote-is-a-defeat-for.html | GREEK DEPUTIES TOPPLE CABINET IN WILD SESSION; Vote Is a Defeat for King — Entrance of Papandreou Puts House in Uproar GREEK DEPUTIES TOPPLE CABINET | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bid-for-his-records-ignored-by-powell.html | BID FOR HIS RECORDS IGNORED BY POWELL | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/business-failures-increase.html | Business Failures Increase | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/harriman-doubts-soviet-peace-role-says-moscow-is-not-inclined-to.html | HARRIMAN DOUBTS SOVIET PEACE ROLE; Says Moscow Is Not Inclined to Mediate in Vietnam — Briefs Johnson on Talks HARRIMAN DOUBTS SOVIET PEACE ROLE | True | By Robert B. Sample Jr.special To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/scherer-to-fill-nbc-post.html | Scherer to Fill N.B.C. Post | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/eileen-kenny-betrothed.html | Eileen Kenny Betrothed | True | I Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pickets-protest-li-village-slums-rockville-centre-is-urged-to-speed.html | PICKETS PROTEST L.I. VILLAGE SLUMS; Rockville Centre Is Urged to Speed Renewal Project | True | By Roy R. Silver | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sinatra-on-cruise-with-mia-farrow.html | SINATRA ON CRUISE WITH MIA FARROW | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/memorial-to-lambeau-voted.html | Memorial to Lambeau Voted | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/miss-oaylej-rodda-betrohedl-to-peter-case-mathematician.html | Miss Oaylej. Rodda Betro'hedl To Peter Case, Mathematician[ | True | Special [o The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/walter-f-lilley.html | WALTER F. LILLEY | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/phils-top-cubs-72-as-stuarts-homer-helps-short-win.html | Phils Top Cubs, 7-2, As Stuart's Homer Helps Short Win | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/president-gives-rusk-control-over-policy-research-abroad.html | President Gives Rusk Control Over Policy Research Abroad | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/21-hurt-as-bus-hits-truck.html | 21 Hurt as Bus Hits Truck | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/boy-2-smothered-by-bag.html | Boy, 2, Smothered by Bag | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/negroes-accuse-client-of-zuber-rights-lawyer-calls-realty-firm.html | NEGROES ACCUSE CLIENT OF ZUBER; Rights Lawyer Calls Realty 'Irm'Unjustly Treated' | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/federal-role-urged-in-treating-alcoholism.html | Federal Role Urged in Treating Alcoholism | True | HAROLD RIEGELMAN Chairman Public Health Committee New York State Bar Association | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/jersey-court-finds-car-rental-agents-liable-for-defects.html | Jersey Court Finds Car Rental Agents Liable for Defects | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/storm-luders27-scores-notable-victory-in-new-york-yacht-clubs-race.html | Storm, Luders-27, Scores Notable Victory in New York Yacht Club's Race; IMPALA TRIUMPHS IN FIRST DIVISION Matthews at Helm as Craft Scores Initial Victory -- Tioga, Mistral III Win | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/travel-agent-held-in-jail-fails-to-post-larceny-bond.html | Travel Agent Held in Jail; Fails to Post Larceny Bond | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/kanak-udani-to-marry-joan-kane-in-january.html | Kanak Udani to Marry Joan Kane in January | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/twins-turn-back-senators-4-to-3-kindall-belts-homer-in-9th-before.html | TWINS TURN BACK SENATORS, 4 TO 3; Kindall Belts Homer in 9th Before Versalles Scores | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/africans-act-in-vietnam-issue.html | Africans Act in Vietnam Issue | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/louis-rosenbluh-87-fox-film-aide-dies.html | LOUIS ROSENBLUH, 87, FOX FILM AIDE, DIES | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/red-activity-rises-in-west-germany.html | RED ACTIVITY RISES IN WEST GERMANY | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/piggott-rides-100th-winner.html | Piggott Rides 100th Winner | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fair-celebrates-polynesia-day-governor-of-samoa-is-honored.html | Fair Celebrates Polynesia Day; Governor of Samoa Is Honored | True | By Philip H. Dougherty | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/scovill-manufacturing-co.html | Scovill Manufacturing Co. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/spiegel-inc.html | Spiegel, Inc. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/latin-aid-group-maps-new-loans-adela-pledges-575-million-for-work.html | LATIN AID GROUP MAPS NEW LOANS; Adela Pledges \$5.75 Million for Work in 4 Nations | True | By Gerd Wilcke | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/admiral-corp.html | Admiral Corp. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/carl-schroeder-62-served-as-postmaster-of-chicago.html | Carl Schroeder, 62, Served As Postmaster of Chicago | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/milt-kamen-in-thurber-play.html | Milt Kamen in Thurber Play | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/indians-triumph-over-tigers-41-siebert-hurls-fourhitter-and-gains.html | INDIANS TRIUMPH OVER TIGERS, 4-1; Siebert Hurls Four-Hitter and Gains 12th Victory | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/soviet-soldiers-lonely-heart-letters-vex-officers.html | Soviet Soldiers' Lonely Heart Letters Vex Officers | True | By Peter Grose | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/party-at-st-regis-nov-18-to-benefit-a-health-service-childrens.html | Party at St. Regis Nov. 18 to Benefit A Health Service; Children's Agency Will Celebrate 93d Year -- Aides Are Listed | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/electric-bond-and-share-co.html | Electric Bond and Share Co. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/scientific-data-systems-selects-vice-president.html | Scientific Data Systems Selects Vice President | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/britain-reduces-her-defense-bill-laborites-cut-annual-outlay-by-616.html | BRITAIN REDUCES HER DEFENSE BILL; Laborites Cut Annual Outlay by \$616 Million to Ease Strains on the Economy BRITAIN REDUCES HER DEFENSE BILL | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/to-the-godsols-its-a-dogs-world-couple-travels-far-to-act-as-judges.html | To the Godsols, It's a Dog's World; Couple Travels Far to Act as Judges at Shows | True | By Walter R. Fletcher | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/giardello-gets-license-to-fight-in-new-york.html | Giardello Gets License To Fight in New York | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-tactical-air-command-is-established-by-france.html | A Tactical Air Command Is Established by France | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/emerson-and-mckinley-advance-to-quarterfinals-in-nassau-bowl-tennis.html | Emerson and McKinley Advance to Quarter-Finals in Nassau Bowl Tennis; AUSTRALIAN TOPS MAYO OF MEXICO McKinley Ousts Smith, 6-2, 7-5 -- Pasarell, Scott and Buchholz Also Triumph | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/allied-chemical-elects.html | Allied Chemical Elects | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sales-of-savings-bonds-continue-steady-in-july.html | Sales of Savings Bonds Continue Steady in July | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/taylor-to-address-legion.html | Taylor to Address Legion | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/28-believed-lost-in-sea-crash.html | 28 Believed Lost in Sea Crash | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mueller-brass-raises-prices.html | Mueller Brass Raises Prices | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-moves-to-bar-pennzoil-merger-government-files-suit-to-halt.html | U.S. MOVES TO BAR PENNZOIL MERGER; Government Files Suit to Halt Purchase of Kendall | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/kirstin-shaier-wed-i-to-frederic-moritz.html | Kirstin Shaier Wed I To Frederic Moritz[ | True | Special to The New York Times [ | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/destroyer-shells-saigon-unit.html | Destroyer Shells Saigon Unit | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/reflection-of-light-is-cited-to-explain-flying-objects.html | Reflection of Light Is Cited To Explain 'Flying Objects' | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sidelights-a-minor-mystery-in-the-market.html | Sidelights; A Minor Mystery in the Market | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/american-pump-renewing-offer-revises-tender-for-shares-of-standard.html | AMERICAN PUMP RENEWING OFFER; Revises Tender for Shares of Standard Products | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/son-to-w-f-schwartzes.html | Son to W. F. Schwartzes ] | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/-mothers-kisses-acquired-for-staging-on-broadway.html | ' Mother's Kisses' Acquired For Staging on Broadway | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/executive-is-appointed-by-kidde-contractors.html | Executive Is Appointed By Kidde Contractors | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fifth-avenue-citys-grande-dame-graciously-suffers-changes-furor.html | Fifth Avenue, City's Grande Dame, Graciously Suffers Changes; Furor Over Savoy Plaza And 1-Way Traffic Fades Midtown Fifth Ave. Graciously Awaiting Changes | True | By Glenn Fowler | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/british-gold-loss-raises-anxieties-jitters-and-rumors-abound-in-the.html | BRITISH GOLD LOSS RAISES ANXIETIES; Jitters and Rumors Abound in the Financial District in Wake of Report NEW MEASURES SIGHTED London Markets Unsettled Amid Devaluation Fears -- Pound Is Supported | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/minneapolis-symphony-signs-a-5year-contract-45week-season-will.html | Minneapolis Symphony Signs a 5-Year Contract; 45-Week Season Will Begin in 1969-70 -- Salaries to Rise in Stem to $205 | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/congo-to-free-2-canadians.html | Congo to Free 2 Canadians | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/july-auto-sales-break-all-marks-deliveries-total-708600-cars-18.html | JULY AUTO SALES BREAK ALL MARKS; Deliveries Total 708,600 Cars, 18% Above '64 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-foreign-legion-for-vietnam.html | U.S. Foreign Legion for Vietnam | True | JAMES H.R. CROMWELL Former U.S. Envoy to Canada | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/2-white-house-pets-make-good-impression.html | 2 White House Pets Make Good Impression | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bonds-governments-and-corporates-decline-on-concern-over-pound.html | Bonds: Governments and Corporates Decline on Concern Over Pound; SLIDE IN U.S. LIST NOW A WEEK OLD Long-Term Treasury Yield at 4.24% -- Pacific Gas Syndicate Breaks Up | True | By John H. Allan | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/executive-post-filled-by-chemical-company.html | Executive Post Filled By Chemical Company | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/u-of-michigan-fills-post.html | U. of Michigan Fills Post | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/pennsy-changing-delivery-method-giving-up-its-piers-railroad-says.html | PENNSY CHANGING DELIVERY METHOD; Giving Up Its Piers, Railroad Says It Will Use Other | True | By William M. Freeman | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/murder-suspect-said-to-tell-of-tormenting-by-catholics.html | Murder Suspect Said to Tell Of Tormenting by Catholics | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/2-arrested-in-carolina.html | 2 Arrested in Carolina | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/farbwerke-hoechst.html | Farbwerke Hoechst | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vandyke-in-sightsaving-drive.html | VanDyke in Sight-Saving Drive | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/electricity-output-rose-6-in-week.html | ELECTRICITY OUTPUT ROSE 6% IN WEEK | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/israelis-guard-german-aides.html | Israelis Guard German Aides | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rights-aide-tells-of-beating-in-jail-says-inmates-attacked-him-in.html | RIGHTS AIDE TELLS OF BEATING IN JAIL; Says Inmates Attacked Him in Cell in Mississippi | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/russell-b-lowe-85-active-in-textile-manufacturing.html | Russell B. Lowe, 85, Active In Textile Manufacturing | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/voting-right-bill-sent-to-johnson-senate-approves-measure-to-aid.html | VOTING RIGHT BILL SENT TO JOHNSON; Senate Approves Measure to Aid Negroes, 79 to 18 | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dodgers-win-32-after-43-defeat-johnson-breaks-tie-in-8th-of-2d-game.html | DODGERS WIN, 3-2, AFTER 4-3 DEFEAT; Johnson Breaks Tie in 8th of 2d Game With Triple | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/50-free-on-bond-in-vote-protest-10-in-orangeburg-sc-are-called.html | 50 FREE ON BOND IN VOTE PROTEST; 10 in Orangeburg, S.C., Are Called Columbia Students | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/notre-dame-game-sold-out.html | Notre Dame Game Sold Out | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/transport-news-crew-walks-out-pakistanis-on-a-dutch-ship-call.html | TRANSPORT NEWS; CREW WALKS OUT; Pakistanis on a Dutch Ship Call Officers Harsh | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/gop-asks-johnson-to-oust-williams.html | G.O.P. ASKS JOHNSON TO OUST WILLIAMS | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sinclair-venezuelan-oil.html | Sinclair Venezuelan Oil | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/stocks-in-london-close-with-gains-demand-broadens-after.html | STOCKS IN LONDON CLOSE WITH GAINS; Demand Broadens After Early-Morning Decline | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/streisand-concert-sponsors-turn-over-books-to-city.html | Streisand Concert Sponsors Turn Over Books to City | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/jersey-race-won-by-twice-as-gay-favored-repeating-is-fifth-in.html | JERSEY RACE WON BY TWICE AS GAY; Favored Repeating Is Fifth in Salvator Mile | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/achesons-son-is-accused-of-fixing-parking-tickets.html | Acheson's Son Is Accused Of Fixing Parking Tickets | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/philharmonia-is-set-for-sterling-forest.html | PHILHARMONIA IS SET FOR STERLING FOREST | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/griffing-returned-to-football-giants.html | GRIFFING RETURNED TO FOOTBALL GIANTS | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/2-men-seized-in-stabbing-of-cab-driver-in-bronx.html | 2 Men Seized in Stabbing Of Cab Driver in Bronx | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/20year-search-ends-with-alabama-concert.html | 20-Year Search Ends With Alabama Concert | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/move-by-pontis-first-wife-may-lead-to-valid-divorce.html | Move by Ponti's First Wife May Lead to Valid Divorce | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/miss-cornelia-riker-married-to-physician.html | Miss Cornelia Riker [ Married to Physician! | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/its-lobster-and-champagne-when-chefs-have-a-piquenique.html | It's Lobster and Champagne When Chefs Have a Pique-nique | True | By Craig Claibornespecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/dirksen-proposal-on-redistricting-beaten-in-senate-5739-tally-on.html | DIRKSEN PROPOSAL ON REDISTRICTING BEATEN IN SENATE; 57-39 Tally on Amendment Falls 7 Short of Required Two-Thirds Majority | True | By E.w. Kenworthy | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/democrats-list-2354989-voters-city-figures-for-primary-below-those.html | DEMOCRATS LIST 2,354,989 VOTERS; City Figures for Primary Below Those for 1961 | True | By Clayton Knowles | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/alabama-agency-sells-bond-issue-25-million-for-school-unit-raised.html | ALABAMA AGENCY SELLS BOND ISSUE; $25 Million for School Unit Raised at 3.359%Cost | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/traffic-reform-annulled.html | Traffic Reform Annulled | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/price-moves-set-on-key-products.html | PRICE MOVES SET ON KEY PRODUCTS | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/new-flood-threat-alarms-czechoslovakia-and-hungary.html | New Flood Threat Alarms Czechoslovakia and Hungary | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/poles-win-title-in-soccer-league-beat-new-yorkers-21-for-51.html | POLES WIN TITLE IN SOCCER LEAGUE; Beat New Yorkers, 2-1, for 5-1 Total-Goal Score | True | By William J. Briordy | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/harrisintertype-corp.html | Harris-Intertype Corp. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/index-of-commodity-prices-remainsunchanged-at-1040.html | '.Index of Commodity Prices RemainsUnchanged at 104.0 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/boy-drowns-in-school-pool.html | Boy Drowns in School Pool | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-urged-to-end-curbs-on-wheat-sales-to-reds.html | U.S. Urged to End Curbs On Wheat Sales to Reds | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/statement-by-mcnamara-on-vietnam.html | Statement by McNamara on Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/disclosures-about-jfk.html | Disclosures About J.F.K. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/soviet-asks-un-to-shift-on-congo-seeks-reversal-of-accord-on.html | SOVIET ASKS U.N. TO SHIFT ON CONGO; Seeks Reversal of Accord on Payments to Belgians | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bank-of-canada-names-officer-for-new-york.html | Bank of Canada Names Officer for New York | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/saudis-mass-force-to-face-egyptians.html | SAUDIS MASS FORCE TO FACE EGYPTIANS | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/french-artist-gets-strikebound-art.html | French Artist Gets Strikebound Art | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/stevenson-urged-new-peace-force-cordoning-off-of-civil-wars-asked.html | STEVENSON URGED NEW PEACE FORCE; Cordoning Off of Civil Wars Asked in Magazine Article | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/maudling-picked-as-deputy-leader-home-in-foreignpolicy-post-in-tory.html | MAUDLING PICKED AS DEPUTY LEADER; Home in Foreign-Policy Post in Tory Shadow Cabinet | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/r-b-holland-fiance-of-eizabeth-gross.html | R. B. Holland Fiance Of Elizabeth J. Gross | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/president-seeks-17-billion-more-for-vietnam-war-request-sent-to.html | PRESIDENT SEEKS $1.7 BILLION MORE FOR VIETNAM WAR; Request Sent to Congress - McNamara Supports It Before a Senate Panel SITUATION IS REVIEWED Secretary Says Position of Saigon Has Deteriorated -- Cites Aid by North $1.7 BILLION ASKED FOR VIETNAM WAR | True | By Jack Raymondspecial to the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-agency-moves-to-protect-women.html | U.S. AGENCY MOVES TO PROTECT WOMEN | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/conferees-approve-peace-corps-funds.html | CONFEREES APPROVE PEACE CORPS FUNDS | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/ingersollrand.html | Ingersoll-Rand | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/son-to-the-phillips-paysons.html | Son to the Phillips Paysons1 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/boothcrookston.html | BoothCrookston | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mrs-thomas-falshaw.html | MRS. THOMAS FALSHAW | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/i-mrs-bonreisler-has-gon.html | i Mrs. Bonreisler Has gon | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vincent-gains-in-tennis.html | Vincent Gains in Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/de-gaulle-letter-delivered-to-mao-malraux-and-chinese-chief-meet-3.html | DE GAULLE LETTER DELIVERED TO MAO; Malraux and Chinese Chief Meet 3 Hours in Peking DE GAULLE LETTER DELIVERED TO MAO | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rose-player-of-month.html | Rose Player of Month | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/shakedown-jury-widening-inquiry-slain-former-convicts-list.html | SHAKEDOWN JURY WIDENING INQUIRY; Slain Former Convict's List Implicates Bar Parlors SHAKEDOWN JURY WIDENING INQUIRY | True | By Charles Grutzner | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/singapore-gets-15-million-in-loan-from-world-bank.html | Singapore Gets $15 Million In Loan From World Bank | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sports-of-the-times-lefthanded-bargain.html | Sports of The Times; Left-Handed Bargain | True | By Leonard Koppett | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hunt-returning-to-action-today-veale-holds-new-york-to-5-hits-but.html | HUNT RETURNING TO ACTION TODAY; Veale Holds New York to 5 Hits, but Needs Relief by Schwall in the Ninth | True | By Joseph Durso | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/new-pay-rise-for-congress-approved-by-house-panel-30000-salaries.html | New Pay Rise for Congress Approved by House Panel; $30,000 Salaries Could Go to $33,400 -- Raises Are Tied to General Increase for 1.8 Million Federal Employees FEDERAL PAY RISE BACKED IN HOUSE | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hertz-unit-is-expanding.html | Hertz Unit Is Expanding | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/negro-elite-told-not-to-be-smug-urban-league-hears-collins-warn.html | NEGRO ELITE TOLD NOT TO BE SMUG; Urban League Hears Collins Warn Those Who 'Made It' | True | By Fred Powledgespecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/11-trumpeter-cygnets-are-born-in-captivity.html | 11 Trumpeter Cygnets Are Born in Captivity | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/cowan-in-library-week-post.html | Cowan in Library Week Post | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rights-inquiry-set-on-memphis-housing.html | RIGHTS INQUIRY SET ON MEMPHIS HOUSING | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/cold-war-alters-a-hollywood-law-more-and-more-stars-are-taking.html | COLD WAR ALTERS A HOLLYWOOD LAW; More and More Stars Are Taking Sides in Politics | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-cleric-hopes-for-hanoi-visit-garden-city-minister-tours-asia-on.html | U.S. CLERIC HOPES FOR HANOI VISIT; Garden City Minister Tours Asia on Peace Mission | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/kaiser-sales-up-but-loss-widens-15-million-deficit-shown-for-half.html | KAISER SALES UP BUT LOSS WIDENS; $15 Million Deficit Shown for Half Despite Gains | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/italy-aiding-arts-season.html | Italy Aiding Arts' Season | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/2-brokerages-cited-in-a-400000-fraud.html | 2 BROKERAGES CITED IN A $400,000 FRAUD | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/roger-w-lipseN-marries-i.html | Roger w. LipseN Marries I | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-2-billion-rise-in-spending-seen-effects-of-increased-outlay-for.html | A $2 BILLION RISE IN SPENDING SEEN; Effects of Increased Outlay for Defense Are Weighed | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/james-a-offlutt-fiance-of-connie-lee-moore.html | James A. Offlutt Fiance Of Connie Lee Moore | True | Splal to The New York Time | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/5th-avenue-group-presses-bus-fight-says-park-avenue-route-will.html | 5TH AVENUE GROUP PRESSES BUS FIGHT; Says Park Avenue Route Will Result in Chaos | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/8-trapps-reunited-to-sing-on-meadow.html | 8 TRAPPS REUNITED TO SING ON MEADOW | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-to-honor-vietcong-victim.html | U.S. to Honor Vietcong Victim | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/screvane-ticket-ahead-in-survey-has-51-of-the-democratic-vote-to.html | SCREVANE TICKET AHEAD IN SURVEY; Has 51% of the Democratic Vote to Beame's 33% | True | By Thomas P. Ronan | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/cards-tally-5-runs-in-8th-and-set-back-astros-94.html | Cards Tally 5 Runs in 8th And Set Back Astros, 9-4 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/walter-e-heller-co.html | Walter E. Heller & Co. | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/senate-rollcall-vote-on-voting-rights-bill.html | Senate Roll-Call Vote On Voting Rights Bill | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/its-madness-as-usual-in-the-garment-district-summertime-brings-no.html | It's Madness as Usual in the Garment District; Summertime Brings No Lull in Activity on 7th Avenue By LEONARD SLOANE USUAL MADNESS FOR 7TH AVENUE | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bill-on-federal-aid-to-mental-centers-signed-by-johnson.html | Bill on Federal Aid To Mental Centers Signed by Johnson | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/grumman-aircraft.html | Grumman Aircraft | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/clarence-the-crosseyed-lion-arrives.html | Clarence the Cross-Eyed Lion' Arrives | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/wood-field-and-stream-gerbils-are-fine-for-children-in-camp-but.html | Wood, Field and Stream; Gerbils Are Fine for Children in Camp, But Don't Take One Home to Mother | True | By Oscar Godbout | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/frank-spitaleri.html | FRANK SPITALERI | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/chess-fast-pace-doesnt-lower-the-level-of-champion-play.html | Chess: Fast Pace Doesn't Lower The Level of Champion Play | True | By Al Horowitz | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/stock-prices-climb-on-american-list-as-trading-rises.html | Stock Prices Climb On American List As Trading Rises | True | By Alexander R. Hammer | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/export-council-post-filled.html | Export Council Post Filled | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rebel-aide-rejects-amnesty.html | Rebel Aide Rejects Amnesty | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/cater-ties-score-on-single-in-9th-nicholson-tallies-from-3d-sending.html | CATER TIES SCORE ON SINGLE IN 9TH; Nicholson Tallies From 3d, Sending Game With Yanks into Extra Innings | True | By Deane McGowen | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/merrittchapman-scott.html | Merritt-Chapman & Scott | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/floor-under-farm-wages.html | Floor Under Farm Wages | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sanders-urges-talks.html | Sanders Urges Talks | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/plunketts-lead-mg-car-rally-into-quebec-on-second-stage.html | Plunketts Lead MG Car Rally Into Quebec on Second Stage | True | By Frank M. Blunk | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/buckley-says-he-alone-plans-to-act-on-city-crisis-as-mayor.html | Buckley Says He Alone Plans To Act on City Crisis as Mayor | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/95-more-sentenced-for-december-sitin-at-berkeley-campus.html | 95 More Sentenced For December Sit-In At Berkeley Campus | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/exwashington-u-coach-wins-175000-libel-suit.html | Ex-Washington U. Coach Wins $175,000 Libel Suit | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/policeman-sidesteps-auto-and-captures-a-suspect.html | Policeman Side-Steps Auto And Captures a Suspect | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fromm-sichel-elects.html | Fromm & Sichel Elects | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/rev-frederick-palmer.html | REV. FREDERICK PALMER | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/opera-highlights-sung-at-lewisohn-rain-fails-to-dampen-either.html | OPERA HIGHLIGHTS SUNG AT LEWISOHN; Rain Fails to Dampen Either Audience or Performers | True | RICHARD D. FREED | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/british-insist-on-swastika-on-stamp.html | British Insist on Swastika on Stamp | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/new-post-office-for-kingston.html | New Post Office for Kingston | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fotochrome-sets-offering.html | Fotochrome Sets Offering | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/caper-captures-trophy-at-cowes-pratts-yacht-wins-handicap-race-on.html | CAPER CAPTURES TROPHY AT COWES; Pratt's Yacht Wins Handicap Race on 21-Mile Course | True | By Hugh Somerville | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/movie-about-amnesia-opens-at-local-houses.html | Movie About Amnesia Opens at Local Houses | True | By Bosley Crowther | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/sightseeing-flights-offered.html | Sightseeing Flights Offered | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/hayes-victor-at-horse-show.html | Hayes Victor at Horse Show | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/4-st-louis-warehouses-are-destroyed-by-fire.html | 4 St. Louis Warehouses Are Destroyed by Fire | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bridge-nationwide-charity-game-expected-to-draw-10000.html | Bridge: Nationwide Charity Game Expected to Draw 10,000 | True | By Alan Truscott | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vietcong-seize-informer.html | Vietcong Seize Informer | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/new-rules-limit-longshore-force-waterfront-board-changes.html | NEW RULES LIMIT LONGSHORE FORCE; Waterfront Board Changes Regulations Radically | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/prokofievs-flaming-angel-begins-city-opera-sept-22.html | Prokofiev's 'Flaming Angel' Begins City Opera Sept. 22 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/police-scoff-at-idea-persico-could-be-conned-effort-to-set-up.html | Police Scoff at Idea Persico Could Be 'Conned'; Effort to 'Set Up' Racketeer at $2,000 a Month Alleged | True | By Sidney E. Zion | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/reynolds-metals-names-executive.html | Reynolds Metals Names Executive | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/ap-workers-win-raises-in-new-pact.html | A.&P. WORKERS WIN RAISES IN NEW PACT | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/first-lady-in-city-to-shop.html | First Lady in City to Shop | True | By Bernadine Morris | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/giants-beat-reds-on-run-in-10th-43-laniers-single-decides-as.html | GIANTS BEAT REDS ON RUN IN 10TH, 4-3; Lanier's Single Decides as Marichal Wins No. 17 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/476-pupils-marks-reported-raised-new-haven-board-is-told-record.html | 476 PUPILS' MARKS REPORTED RAISED; New Haven Board Is Told Record Review Showed Additional Tampering 1,500 GRADES STUDIED 2 Clerks in High School's Administrative Office May Be Asked to Testify | True | By John C. Devlin special To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/murray-ohio.html | Murray Ohio | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/garden-fans-riot-after-elorde-is-awarded-a-split-decision-over.html | Garden Fans Riot After Elorde Is Awarded a Split Decision Over Narvaez; CHAIRS, AX TOSSED BY MOB; 6 INJURED | | By Frank Litsky | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/advertising-reaching-into-the-classroom.html | Advertising: Reaching Into the Classroom | True | By Walter Carlson | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/bret-hanover-wins-pace.html | Bret Hanover Wins Pace | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/commodities-world-sugar-futures-edge-up-as-trade-awaits-purchase-by.html | Commodities: World Sugar Future's Edge Up as Trade Awaits Purchase by Syria; 40,000-TON SALE MAY BUOY PRICES Coffee Contracts Also Gain on Overseas Influences -- Copper Rises Sharply | | By Elizabeth M. Fowler | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/3-handel-oratorios-chosen-for-season-of-amor-artis.html | 3 Handel Oratorios Chosen For Season of Amor Artis | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/green-light-given-for-college-plan-final-stage-at-queensboro.html | GREEN LIGHT GIVEN FOR COLLEGE PLAN; Final Stage at Queensboro Authorized by Mayor | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/patricia-neal-gives-birth-to-a-girl.html | Patricia Neal Gives Birth to a Girl | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/books-of-the-times-the-rhinos-charge-wild-africas-reply.html | Books of The Times; The Rhino's Charge, Wild Africa's Reply | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/observer-out-out-wildrose-dreamer.html | Observer: Out, Out, Wild-Rose Dreamer | True | By Russell Baker | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/search-on-at-un-for-vietnam-pact-council-members-take-up-us-request.html | SEARCH ON AT U.N. FOR VIETNAM PACT; Council Members Take Up U.S. Request With No Zest | | By Kathleen Teltsch | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-expresses-surprise.html | U.S. Expresses Surprise | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/new-president-chosen-at-wallace-tieman.html | New President Chosen At Wallace & Tieman | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/a-brooklyn-man-held-as-violator-of-tattooing-ban.html | A Brooklyn Man Held as Violator Of Tattooing Ban | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/maritime-examiner-retires.html | Maritime Examiner Retires | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/kennedy-urges-more-aid-to-aged-tells-new-york-group-us-payments-are.html | KENNEDY URGES MORE AID TO AGED; Tells New York Group U.S. Payments Are Inadequate | True | By Cabell Phillips | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/miss-judith-grossman-fiancee-of-alan-friess.html | Miss Judith Grossman Fiancee of Alan Friess | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/nuptials-on-sept-2-i-for-felicia-axelrod.html | Nuptials on Sept 2 I For Felicia Axelrod} | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/first-us-envoy-to-malta-takes-oath-in-the-capital.html | First U.S. Envoy to Malta Takes Oath in the Capital | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/richard-m-bolton.html | RICHARD M. BOLTON | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/fined-for-slapping-negro.html | Fined for Slapping Negro | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/british-pound-drops-sharply-canadian-dollar-rises-slightly.html | British Pound Drops Sharply; Canadian Dollar Rises Slightly | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/balenciaga-hail-to-king.html | Balenciaga: Hail to King | True | By Gloria Emerson | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/romeo-hanover-goodnuff-take-divisions-of-star-pointer-pace.html | Romeo Hanover, Goodnuff Take Divisions of Star Pointer Pace | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/judge-paul-jones-is-dead-at-84-oldest-member-of-us-bench.html | Judge Paul Jones Is Dead at 84; Oldest Member of U.S. Bench; Held Federal District Post in Ohio 42 Years -- Star Fullback at Michigan | | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/big-art-biennial-planned-for-city-coliseum-would-be-site-of-show-to.html | BIG ART BIENNIAL PLANNED FOR CITY; Coliseum Would Be Site of Show to Begin in '67 | True | By Milton Esterow | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/utilities-planning-interstate-plant.html | UTILITIES PLANNING INTERSTATE PLANT | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/conflict-in-the-sudan.html | Conflict in the Sudan | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/mcgratty-mccarron.html | McGratty McCarron | True | Specll to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-lines-names-chief-of-far-east-activities.html | U.S. Lines Names Chief Of Far East Activities | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/tenants-and-owner-of-luxury-building-settle-rent-dispute.html | Tenants and Owner Of Luxury Building Settle Rent Dispute | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/farewell-to-quotas.html | Farewell to Quotas | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/stocks-advance-on-a-broad-front-pace-quickens-as-wall-st-analysts.html | STOCKS ADVANCE ON A BROAD FRONT; Pace Quickens as Wall St. Analysts See Inflationary Tendencies in Economy DEFENSE SHARES RISE Volume Up to 4.83 Million -- 737 Issues Register Gains and 364 Drop STOCKS ADVANCE ON A BROAD FRONT | | By Edward T. O'Toole | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/tshombe-denies-a-serious-rift-with-kasavubu-premier-discounts.html | Tshombe Denies a Serious Rift With Kasavubu; Premier Discounts Concern Over New Congo Strife But He Rebuts President's View on Political Parties | | By Graham Hovey special To the New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/brooklyn-convict-is-guilty-of-assault-against-policeman.html | Brooklyn Convict Is Guilty of Assault Against Policeman | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/orioles-top-angels-on-4-in-8th-6-to-5.html | ORIOLES TOP ANGELS ON 4 IN 8TH, 6 TO 5 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/money-for-bases-voted-by-house-bill-gives-congress-a-role-in.html | MONEY FOR BASES VOTED BY HOUSE; Bill Gives Congress a Role in Blocking Shutdowns | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/udall-tells-envoys-us-plans-to-share-gains-in-desalting.html | Udall Tells Envoys U.S. Plans to Share Gains in Desalting | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/news-of-realty-deal-in-midtown-wellington-associates-adds-to.html | NEWS OF REALTY: DEAL IN MIDTOWN; Wellington Associates Adds to Broadway Holdings | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/us-and-city-to-make-survey-on-desalting-of-sea-water-for-use-here.html | U.S. and City to Make Survey on Desalting of Sea Water for Use Here; STUDY IS DUE HERE ON SEA-WATER USE | True | By McCandlish Phillips | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/unpopular-peacemaker-warren-candler-fortson.html | Unpopular Peacemaker; Warren Candler Fortson | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/vietcong-and-uncertainty-hurting-us-aid-efforts.html | Vietcong and Uncertainty Hurting U.S. Aid Efforts | True | By Seymour Topping | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/voter-registration.html | Voter Registration | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/accord-reached-in-pricetag-fight-rule-is-relaxed-to-exclude-store.html | ACCORD REACHED IN PRICE-TAG FIGHT; Rule Is Relaxed to Exclude Store Windows -- Other Concessions Offered ACCORD REACHED IN PRICE-TAG FIGHT | True | By Tania Long | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/towing-away-autos.html | Towing Away Autos | True | ROBERT C. ROWE | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/anastasia-death-tied-to-mafia-which-may-have-sent-sicilians.html | Anastasia Death Tied to Mafia, Which May Have Sent Sicilians | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/abdala-barsa.html | ABDALA BARSA | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/personal-finance-business-at-home-personal-finance-business-at-home.html | Personal Finance: Business at Home; Personal Finance: Business at Home | True | By Sal Nuccio | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/reedy-gets-role-in-ship-efforts-president-names-exaide-to-help-on.html | REEDY GETS ROLE IN SHIP EFFORTS; President Names Ex-Aide to Help on Strike Solution | True | By George Horne | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/teenage-syphilis-shows-sharp-rise-us-reports-gain-of-230-in-case.html | TEEN-AGE SYPHILIS SHOWS SHARP RISE; U.S. Reports Gain of 230% in Case Level Since 1956 | True | | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/french-outlook-held-uncertain-trade-group-offers-caution-on-upturn.html | FRENCH OUTLOOK HELD UNCERTAIN; Trade Group Offers Caution on Upturn in Economy By PETER BRAESTRUP | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-05 | 1965-08-05 | https://www.nytimes.com/1965/08/05/archives/neutrals-in-geneva-avoid-involvement.html | NEUTRALS IN GENEVA AVOID INVOLVEMENT | True | Special to The New York Times | 1993-06-29 | RE0000627903 | B00000203947 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-says-raid-on-oil-base-wont-hamper-air-strikes-us-says-oil-loss.html | U.S. Says Raid on Oil Base Won't Hamper Air Strikes; U.S. SAYS OIL LOSS WON'T CURB RAIDS | True | By United Press International | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/the-most-memorable-ideas-of-2500-seen-in-paris-feathers-and-drapery.html | The Most Memorable Ideas of 2,500 Seen in Paris; Feathers and Drapery Among Trends for Fall | True | By Gloria Emersonspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fortune-appoints-banks-to-managing-editorship.html | Fortune Appoints Banks To Managing Editorship | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/nancy-brooks-engaged-to-dr-elliot-s-nelson.html | Nancy Brooks Engaged To Dr. Elliot S. Nelson | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/emilie-buck-plans-september-nuptials.html | Emilie Buck Plans September Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/undaunted-by-riot-garden-to-continue-boxing-damage-is-minimal-next.html | Undaunted by Riot, Garden to Continue Boxing; Damage Is Minimal -- Next Card Set For Aug. 24 Fight Director Says the Spectators Just Went Haywire | True | By Frank Litsky | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/london-gold-price-is-set-at-fouryear-high-gold-price-soars-in.html | London Gold Price Is Set At Four-Year High; GOLD PRICE SOARS IN LONDON FIXING | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/korean-orphans-to-sing-here.html | Korean Orphans to Sing Here | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/industry-silent-on-gas-decision-companies-put-off-comment-until.html | INDUSTRY SILENT ON GAS DECISION; Companies Put Off Comment Until Ruling Is Studied | True | By Gene Smith | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/deposits-at-savings-units-drop-below-1964-levels.html | Deposits at Savings Units Drop Below 1964 Levels | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/football-giants-ask-waivers-on-nelson-and-two-rookies.html | Football Giants Ask Waivers On Nelson and Two Rookies | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/rockwell-to-run-in-virginia-but-not-on-nazi-party-line.html | Rockwell to Run in Virginia, But Not on Nazi Party Line | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/helene-curtis-names-president-of-division.html | Helene Curtis Names President of Division | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/ikeda-undergoes-operation.html | Ikeda Undergoes Operation | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/travel-agents-planning-study.html | Travel Agents Planning Study | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/new-math-a-puristic-monster-oak-ridges-director-declares.html | New Math a 'Puristic Monster,' Oak Ridge's Director Declares | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/offering-of-notes-planned-by-home-loan-bank-unit.html | Offering of Notes Planned By Home Loan Bank Unit | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/colombias-air-chief-ousted.html | Colombia's Air Chief Ousted | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/details-expected.html | Details Expected | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-manufacturers-may-raise-spending-abroad-by-18-in-65-spending.html | U.S. Manufacturers May Raise Spending Abroad by 18% in '65; SPENDING ABROAD EXPECTED TO RISE | True | By Gerd Wilcke | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/dr-john-r-watson.html | DR. JOHN R. WATSON | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cbs-appoints-counsel.html | C.B.S. Appoints Counsel | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/el-paso-gas-profit-shows-slight-gain.html | EL PASO GAS PROFIT SHOWS SLIGHT GAIN | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/thin-proceedings-the-un.html | Thin Proceedings the U.N. | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/baldwin-billows-stuart-gain-in-metropolitan-amateur-golf.html | Baldwin, Billows, Stuart Gain In Metropolitan Amateur Golf | True | By Ross Goodner | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/stocks-are-mixed-on-american-list-syntex-shows-dip.html | Stocks Are Mixed On American List; Syntex Shows Dip | True | By Alexander R. Hammer | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/president-to-sign-voting-bill-today-capitol-ceremony-planned-for.html | PRESIDENT TO SIGN VOTING BILL TODAY; Capitol Ceremony Planned for Historic Rights Move | True | By Nan Robertsonspecial to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/benko-retains-chess-lead-after-10th-round-of-open.html | Benko Retains Chess Lead After 10th Round of Open | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/milt-kamen-in-thurber-play.html | Milt Kamen in Thurber Play | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/canadian-swimmers-triumph.html | Canadian Swimmers Triumph | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/philadelphia-building-acquired-by-new-york-firm.html | Philadelphia Building Acquired by New York Firm | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/its-brooklyn-and-yonkers-for-alexanders-sets-two-new.html | It's Brooklyn and Yonkers for Alexander's; ALEXANDER'S SETS TWO NEW STORES | True | By Leonard Sloane | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/commodities-index-registers-a-01-gain.html | COMMODITIES INDEX REGISTERS A 0.1 GAIN | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/film-tour-of-volga-is-planned-by-cbs.html | FILM TOUR OF VOLGA IS PLANNED BY C.B.S. | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-mission-arrives-in-brazil-for-talks.html | U.S. MISSION ARRIVES IN BRAZIL FOR TALKS | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/judge-in-mafia-inquiry-seeks-to-extradite-4-men-from-us.html | Judge in Mafia Inquiry Seeks To Extradite 4 Men From U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/allstars-directed-by-staubach-facing-favored-browns-tonight.html | All-Stars, Directed by Staubach, Facing Favored Browns Tonight | True | By William N. Wallacespecial to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/papandreou-assailed.html | Papandreou Assailed | True | ELLIS BRIGGS | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/abdblbadawi-8-un-jurist-dies-international-court-officer-helped.html | ABDBLBADAWI, /8, U.N. JURIST, DIES; International' Court Officer Helped Draft Charter | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/paul-wold.html | PAUL WOLD | True | Special to The 'ew York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/a-minstrel-wins-the-right-to-wander.html | A Minstrel Wins the Right to Wander | True | By Jack Roth | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mayors-study-in-westfield-discounts-race-barriers.html | Mayor's Study in Westfield Discounts Race Barriers | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/a-typical-example-of-fictional-blight.html | A Typical Example of Fictional Blight | True | By Orville Prescott | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/business-loans-climb-sharply-gain-reverses-a-downward-trend-of-last.html | BUSINESS LOANS CLIMB SHARPLY; Gain Reverses a Downward Trend of Last 4 Weeks | True | By Robert Frost | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/idea-long-discussed.html | Idea Long Discussed | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/socony-mobil-selects-a-new-vice-president.html | Socony Mobil Selects A New Vice President | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/powell-recalled-on-debt-judgment.html | POWELL RECALLED ON DEBT JUDGMENT | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/miss-feigele-mcneil-calls-herself-a-yenta.html | Miss (Feigele) McNeil Calls Herself a 'Yenta' | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/tempers-flare-at-town-meeting-rosendale-sharply-divided-over.html | TEMPERS FLARE AT TOWN MEETING; Rosendale Sharply Divided Over Constabulary Issue | True | By Murray Schumach | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/a-toothpaste-spy-admits-plot-to-sell-crests-campaign.html | A Toothpaste Spy Admits Plot to Sell Crest's Campaign | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/philadelphia-miss-integrates-police.html | PHILADELPHIA, MISS., INTEGRATES POLICE | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/marines-defend-burning-of-village.html | Marines Defend Burning of Village | True | By Jack Langguthspecial to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/stocks-rally-in-london-as-the-gold-price-is-set-at-the-highest.html | Stocks Rally in London as the Gold Price Is Set at the Highest Level Since 1961; MARKET STAGES A BROAD ADVANCE | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/delaware-threat-eased.html | Delaware Threat Eased | True | By McCandlish Phillips | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/riseinbaggage-allowance-to-hawaii-asked-by-panam.html | Rise-in-Baggage Allowance To Hawaii Asked by Pan-Am | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/carol-arndt-fiancee-of-teven-w-wolfe.html | Carol Arndt Fiancee Of Steven W. Wolfe | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/reform-is-urged-on-british-docks-government-panel-assails-shapeup.html | REFORM IS URGED ON BRITISH DOCKS; Government Panel Assails Shape-up — Union Scored | True | By Philip Benjamin | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/funeral-procession-brings-seoul-clash.html | FUNERAL PROCESSION BRINGS SEOUL CLASH | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/seoul-asserts-reds-plan-guerrilla-war-on-vietcong-model.html | Seoul Asserts Reds Plan Guerrilla War On Vietcong Model | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-health-goal-75year-life-span-president-sets-aim-as-he-signs.html | U.S. HEALTH GOAL: 75-YEAR LIFE SPAN; President Sets Aim as He Signs Immunization Bill | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/koelmels-lead-after-3-stages-of-mg-clubs-1000mile-rally.html | Koelmels Lead After 3 Stages Of MG Club's 1,000-Mile Rally | True | By Frank M. Blunkspecial To The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/ford-asks-to-see-johnson-on-leak-but-president-has-no-plans-for.html | FORD ASKS TO SEE JOHNSON ON 'LEAK'; But President Has 'No Plans' for Special Meeting With the G.O.P. House Leader | True | By Cabell Phillips | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/wide-internal-changes-going-on-in-the-faa.html | Wide Internal Changes Going On in the F.A.A. | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/alaskans-acting-to-spur-economy-joint-efforts-with-canadian-groups.html | ALASKANS ACTING TO SPUR ECONOMY; Joint Efforts With Canadian Groups Are Pressed | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sales-marks-set-by-chain-stores-sears-penney-and-skogmo-report.html | SALES MARKS SET BY CHAIN STORES; Sears, Penney and Skogmo Report Gains for July | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-to-equip-5-divisions.html | U.S. to Equip 5 Divisions | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/50-million-is-lent-to-aid-lingtemco.html | $50 MILLION IS LENT TO AID LING-TEMCO | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/gold-shares-stir-a-mixed-market-gains-outnumber-declines-but-key.html | GOLD SHARES STIR A MIXED MARKET; Gains Outnumber Declines but Key Averages Drop in Irregular Trading PRICE TREND IS LACKING Volume on Exchange Rises to 4.92 Million -- Banquet Is Most Active Stock GOLD SHARES STIR A MIXED MARKET | True | By Edward T. O'Toole | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/phillies-down-cubs-4-to-3-on-2run-triple-by-allen.html | Phillies Down Cubs, 4 to 3, On 2-Run Triple by Allen | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/three-are-indicted-over-the-failure-of-colorado-bank-indictments.html | Three Are Indicted Over the Failure Of Colorado Bank; INDICTMENTS SET IN BANK COLLAPSE | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/beneficial-sets-spiegel-merger-share-exchange-is-outlined-in.html | BENEFICIAL SETS SPIEGEL MERGER; Share Exchange Is Outlined in Preliminary Pact COMPANIES PLAN SALES, MERGERS | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/slain-aid-official-honored.html | Slain Aid Official Honored | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/typhoon-hits-killing-19.html | Typhoon Hits, Killing 19 | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/economic-mystery-pondered-in-bogota-economic-puzzle-studied-in.html | Economic Mystery Pondered in Bogota; ECONOMIC PUZZLE STUDIED IN BOGOTA | True | By H.j. Maidenberg | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/columbia-appoints-an-arts-curator.html | Columbia Appoints an Arts Curator | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/us-says-diplomats-have-no-immunity-from-traffic-laws.html | U.S. Says Diplomats Have No Immunity From Traffic Laws | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/curbs-by-cyprus-criticized-in-un-britain-hints-direct-action-to.html | CURBS BY CYPRUS CRITICIZED IN U.N.; Britain Hints Direct Action to Defend Turks' Rights | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sudan-and-rebels-trade-warnings-south-ignores-amnesty-for-laying.html | SUDAN AND REBELS TRADE WARNINGS; South Ignores Amnesty for Laying Down of Arms | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bridge-3000-bound-for-chicago-for-the-summer-nationals.html | Bridge: 3,000 Bound for Chicago For the Summer Nationals | True | By Alan Truscott | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/berlin-police-hunt-men-aiding-escapes-for-pay.html | Berlin Police Hunt Men Aiding Escapes for Pay | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fbi-seizes-4-in-a-raid-on-dice-game-on-race-boat.html | F.B.I. Seizes 4 in a Raid On Dice Game on Race Boat | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/a-candidacy-irks-brazilian-regime-gubernatorial-nomination-of-exwar.html | A CANDIDACY IRKS BRAZILIAN REGIME; Gubernatorial Nomination of Ex-War Minister Assailed | True | By Juan de Onis | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/house-clears-tax-on-foreign-issues-bill-on-interestequalization.html | HOUSE CLEARS TAX ON FOREIGN ISSUES; Bill on Interest-Equalization Extension Sent to Senate | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cambodian-denial-reported.html | Cambodian Denial Reported | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lisbon-proposes-development-of-a-portuguesespeaking-bloc-urges.html | Lisbon Proposes Development Of a Portuguese-Speaking Bloc; Urges Brazil to Join Defense of Joint Heritage in Group That Includes Africans | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/celanese-and-jersey-standard-elect.html | Celanese and Jersey Standard Elect | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cestrum-and-discipline-win-divisions-of-test-stakes-at-saratoga-131.html | Cestrum and Discipline Win Divisions of Test Stakes at Saratoga; 13-1 SHOT BEATS QUEEN EMPRESS Cestrum, With Boulmetis Up, Defeats 7-10 Choice by 1 1/2 Lengths in Sprint | | By Joe Nichols;special To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/euphemia-victor-in-billiards.html | Euphemia Victor in Billiards | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/warwickgolden.html | WarwickGolden | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/memoirs-criticized.html | Memoirs Criticized | True | THERESA BLOCH | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fpc-establishes-price-regulation-for-natural-gas-ruling-lowering.html | F.P.C. ESTABLISHES PRICE REGULATION FOR NATURAL GAS; Ruling Lowering Rates for 12 States in West Sets Pattern for Other Areas | | By William M. Blair | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/climax-ii-victor-at-chicago.html | Climax II Victor at Chicago | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/washington-the-quiet-revolution.html | Washington: The Quiet Revolution | | By James Reston | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/commodities-prices-of-sugar-are-pushed-down-by-deal-between-syria.html | Commodities: Prices of Sugar Are Pushed Down by Deal Between Syria and Cuba; GAINS REGISTERED BY COCOA FUTURES | | By Elizabeth M. Fowler | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/stopsign-at-the-tunnel.html | Stop-Sign at the Tunnel | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/78000-in-cigarettes-stolen.html | $78,000 in Cigarettes Stolen | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/15-injured-as-trains-crash-on-movie-set.html | 15 INJURED AS TRAINS CRASH ON MOVIE SET | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-rufus-m-gibbs-dead-opposed-womens-rights.html | Mrs. Rufus M. Gibbs Dead; Opposed Women's Rights | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/westchester-town-is-studying-zoning-of-pocantico-hills.html | Westchester Town Is Studying Zoning Of Pocantico Hills | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/dr-king-to-fight-bias-in-the-north-will-submit-proposals-at.html | DR. KING TO FIGHT BIAS IN THE NORTH; Will Submit Proposals at Johnson's Suggestion. | | By John Herbers | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/scallop-trawler-pulls-up-a-torpedo-off-virginia.html | Scallop Trawler Pulls Up A Torpedo Off Virginia | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/peacemaker-pacetta.html | Peacemaker Pacetta | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/vicemarshal-weir-i-a-british-nat-aide.html | VICE-MARSHAL WEIR; i A BRITISH NAT{} AIDE? | | Special to The New York Times ] | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/retail-jewelers-name-a-president.html | RETAIL JEWELERS NAME A PRESIDENT | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sterling-futures-show-drop-but-spot-quotation-advances.html | Sterling Futures Show Drop, But Spot Quotation Advances | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/hunt-stands-out-despite-defeat-bats-in-a-run-scores-twice-cardwell.html | HUNT STANDS OUT DESPITE DEFEAT; Bats In a Run, Scores Twice -- Cardwell Hits Homer Off Kroll -- Jackson Is Loser | | By Leonard Koppett | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lindsay-assails-poverty-setup-calls-city-plan-a-hoax-and-scevane.html | LINDSAY ASSAILS POVERTY SETUP; Calls City Plan a Hoax and Screvane 'Poverty Czar' | | By Richard L. Madden | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/retail-sales-in-us-show-8-advance.html | RETAIL SALES IN U.S. SHOW 8% ADVANCE | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/harbor-oil-dealer-seeking-3-million-in-an-antitrust-suit.html | Harbor Oil Dealer Seeking $3 Million In an Antitrust Suit | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/herbert-e-matz.html | HERBERT E. MATZ | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/trucking-volume-rose-7-in-week-us-carloadings-advance-6-to-total-of.html | TRUCKING VOLUME ROSE 7% IN WEEK; U.S. Carloadings Advance 6% to Total of 598,197 | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/m-suit-owr-caiver.html | m SUIT OWR cAIVCR | True | Special to The New York Times' | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/economy-absorbs-teenager-influx-unemployment-rate-in-june-lowest.html | ECONOMY ABSORBS TEEN-AGER INFLUX; Unemployment Rate in June Lowest Since Fall of '57 ECONOMY ABSORBS TEEN-AGER INFLUX | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/hiroshima-marks-anniversary-peace-plea-renewed-20-years-after-the.html | Hiroshima Marks Anniversary; Peace Plea Renewed 20 Years After the Atomic Blast | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/congo-apologizes-to-canada.html | Congo Apologizes to Canada | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/in-defense-of-the-auto.html | In Defense of the Auto | True | GILBERT B. PHILLIPS | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/french-officials-at-service-i-for-eric-de-carb____-onnel-55j.html | French Officials at Service I For Eric de Carb____ onnel, 55J | True | Special to The New York Times J | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-big-gas-areas-mainly-affected-home-users-to-gain-a-bit-in.html | 2 BIG GAS AREAS MAINLY AFFECTED; Home Users to Gain a Bit in California and Southwest | True | By Wallace Turner | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/boris-chatman-ceramist-and-painter-dead-at-68.html | Boris Chatman, Ceramist And Painter, Dead at 68 | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/tv-and-radio-to-carry-voting-bill-ceremonies.html | TV and Radio to Carry Voting Bill Ceremonies | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/london-spectacle-to-open-oct-26-at-anta-theater.html | London Spectacle to Open Oct. 26 at ANTA Theater | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sports-of-the-times-life-among-the-savages.html | Sports of The Times; Life Among the Savages | True | By Joseph Durso | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mnamara-faces-inquiry-on-army-senators-plan-a-hearing-on-shortages.html | M'NAMARA FACES INQUIRY ON ARMY; Senators Plan a Hearing on Shortages of Equipment | True | By Jack Raymond | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/ruarks-exwife-challenges-will-giving-woman-estate.html | Ruark's Ex-Wife Challenges Will Giving Woman Estate | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bid-to-delist-stock-filed-by-wolverine-wolverine-files-its.html | Bid to Delist Stock Filed by Wolverine; WOLVERINE FILES ITS DELISTING BID | True | By Richard Phalon | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/aclu-branch-here-to-benefit-at-film-festival-will-receive-proceeds.html | A.C.L.U. Branch Here to Benefit At Film Festival; Will Receive Proceeds of Sept. 7 Opening at Philharmonic Hall | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/washington-is-advised-ghanaian-to-give-johnson-report.html | Washington Is Advised; GHANAIAN TO GIVE JOHNSON REPORT | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jon-hartzell-to-marry-sally-westgard-sept-2.html | Jon Hartzell to Marry Sally Westgard Sept. 2 | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/astros-sign-robin-roberts.html | Astros Sign Robin Roberts | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/refugee-problem-acute-in-vietnam-crowding-snarls-facilities-many.html | REFUGEE PROBLEM ACUTE IN VIETNAM; Crowding Snarls Facilities - Many Camps Wretched | True | By Seymour Topping | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/psychosis-linked-to-heart-surgery-many-patients-subject-to.html | PSYCHOSIS LINKED TO HEART SURGERY; Many Patients Subject to Post-Operative Delusions | True | By John A. Osmundsen | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/maiden-arrivals-set-a-brisk-pace.html | MAIDEN ARRIVALS SET A BRISK PACE | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jeep-hits-28-soldiers.html | Jeep Hits 28 Soldiers | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/tax-treaty-sent-to-senate.html | Tax Treaty Sent to Senate | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bonds-prices-of-issues-decline-as-jitters-persist-over-the-outlook.html | Bonds: Prices of Issues Decline as Jitters Persist Over the Outlook for British Pound; LOSSES ARE PARED IN LATE TRADING | True | By John H. Allan | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/war-declaration-suggested.html | War Declaration Suggested | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/replacement-being-planned.html | Replacement Being Planned | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cleric-to-explain-bond-in-race-case-called-to-capital-to-tell-why.html | CLERIC TO EXPLAIN BOND IN RACE CASE; Called to Capital to Tell Why He Acted in Name of U.S. | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jackson-perkins-elects.html | Jackson & Perkins Elects | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/congo-rebel-chief-ousted-extremist-leader-says.html | Congo Rebel Chief Ousted, Extremist Leader Says | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cards-with-gibson-set-back-astros-31.html | CARDS, WITH GIBSON, SET BACK ASTROS, 3-1 | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/clay-arrives-in-sweden-for-a-series-of-exhibitions.html | Clay Arrives in Sweden For a Series of Exhibitions | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/tallow-prices-reduced.html | Tallow Prices Reduced | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fiery-greek-politician-george-papandreou.html | Fiery Greek Politician; George Papandreou | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/770000-gain-laid-to-li-park-deal-big-gain-is-laid-to-li-park-deal.html | $770000 Gain Laid To L.I. Park Deal; BIG GAIN IS LAID TO L.I. PARK DEAL | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/policeman-named-in-graft-inquiry-plainclothes-man-to-testify-again.html | POLICEMAN NAMED IN GRAFT INQUIRY; Plainclothes Man to Testify Again Today -- Brodnick Honors Slain Patrolman | True | By Charles Grutzner | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/sidelights-big-pan-am-deal-is-grounded.html | Sidelights; Big Pan Am Deal Is Grounded | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/hungarians-view-slides-of-pop-and-abstract-art.html | Hungarians View Slides Of Pop and Abstract Art | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/peru-extends-state-of-siege.html | Peru Extends State of Siege | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/peking-opposition-reported.html | Peking Opposition Reported | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/london-has-no-figures.html | London Has No Figures | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/study-finds-fewer-hotels-refusing-to-accept-jews.html | Study Finds Fewer Hotels Refusing to Accept Jews | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/state-is-told-city-loses-water-because-of-cut-in-bureau-staff.html | State Is Told City Loses Water Because of Cut in Bureau Staff | True | By Homer Bigart | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/hubbell-plans-expansion.html | Hubbell Plans Expansion | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/3-stabbed-in-bronx-irt-station-assailant-is-killed-by-a-train.html | 3 Stabbed in Bronx IRT Station; Assailant Is Killed by a Train | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/executives-elected-to-top-textile-jobs-two-executives-are-appointed.html | Executives Elected To Top Textile Jobs; Two Executives Are Appointed Presidents of Textile Concerns | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/no-request-to-washington.html | No Request to Washington | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/as-beat-red-sox.html | A's Beat Red Sox | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/advertising-reflections-from-leo-burnett.html | Advertising Reflections From Leo Burnett | True | By Walter Carlson | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/marian-jackson-williamdavidson-engaged-to-wed-55-debutante-and-aide.html | Marian Jackson, WilliamDavidson Engaged to Wed; '55 Debutante and Aide of a Bank Here Plan September Bridal | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/woman-and-4-children-slain.html | Woman and 4 Children Slain | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jewel-thieves-find-they-are-too-late-for-most-of-loot.html | Jewel Thieves Find They Are Too Late For Most of Loot | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/australian-wins-off-cowes-again-new-york-y-c-cup-goes-to-caprice.html | AUSTRALIAN WINS OFF COWES AGAIN; New York Y.C. Cup Goes to Caprice -- Caper Second | True | By Hugh Somerville | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations; NATIONAL DAIRY SETS PROFIT MARK Sales and Earnings Reach Highest in Its 42 Years in Quarter and Half | True | By Clare M. Reckert | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/nassers-daughter-is-wed.html | Nasser's Daughter is Wed | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-bronx-buses-authorized-to-run-to-bridge-terminal.html | 2 Bronx Buses Authorized To Run to Bridge Terminal | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/reactor-started-in-south-africa-verwoerd-says-black-states-can.html | REACTOR STARTED IN SOUTH AFRICA; Verwoerd Says Black States Can Share Atomic Gains | True | By Joseph Lelyveld | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/xray-installer-is-convicted-in-test-of-city-health-code.html | X-Ray Installer Is Convicted In Test of City Health Code | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/german-line-appoints-new-bremen-captain.html | German Line Appoints New Bremen Captain | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/bidding-is-close-on-upstate-issue-11cent-difference-decides.html | BIDDING IS CLOSE ON UPSTATE ISSUE; 11-Cent Difference Decides Cheektowaga Sale | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/labor-unit-shuns-democratic-fight-central-council-decision-to-avoid.html | LABOR UNIT SHUNS DEMOCRATIC FIGHT; Central Council Decision to Avoid Primary Role Seen as Blow to Screvane | True | By Damon Stetson | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/curtis-reduces-its-loss-by-34-deficit-for-first-half-is-set-at.html | CURTIS REDUCES ITS LOSS BY 34%; Deficit for First Half Is Set at $2,569,000 -- Figures on Sales Not Issued | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lance-missile-testfired.html | Lance Missile Test-Fired | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/armour-co-fills-post.html | Armour & Co. Fills Post | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/papandreou-calls-on-king-to-rename-him-premier-sees-greek-election.html | Papandreou Calls On King To Rename Him Premier; Sees Greek Election as Only Alternative -- Constantine Begins Consultations as Novas Assumes Caretaker Role | True | By Henry Kamm | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/allendale-protests-continue.html | Allendale Protests Continue | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lynda-bird-johnson-shops-but-parents-have-veto-power.html | Lynda Bird Johnson Shops, but Parents Have Veto Power | True | By Angela Taylor | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/joseph-p-kelly-66-ex-aide-of-burlington-hosiery-firm.html | Joseph P. Kelly, 66, Ex-Aide Of Burlington Hosiery Firm | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/4-philanthropic-leaders-get-fundraising-awards.html | 4 Philanthropic Leaders Get Fund-Raising Awards | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/woman-put-in-charge-of-all-va-personnel.html | Woman Put in Charge Of All V.A. Personnel | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/venuss-surface-reported-at-675-too-hot-for-life.html | Venus's Surface Reported At 675, Too Hot for Life | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/boston-legislation-to-end-imbalance-in-schools-gaining.html | Boston Legislation To End Imbalance In Schools Gaining | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/giants-rout-reds-on-5-homers-187-mays-wallops-2-as-victors-gain-2d.html | GIANTS ROUT REDS ON 5 HOMERS, 18-7; Mays Wallops 2 as Victors Gain 2d Place by 2 Points | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/parking-lot-rules-put-off.html | Parking Lot Rules Put Off | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/reading-reform-group-urges-return-to-phonics.html | Reading Reform Group Urges Return to Phonics | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/devlin-and-nagle-among-four-at-68-charles-and-nichols-share-2d-at.html | DEVLIN AND NAGLE AMONG FOUR AT 68; Charles and Nichols Share 2d at Whitematch Club -- Palmer Cards a 69 | True | By Lincoln A. Werden | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/arduous-session-of-commons-ends-many-legislative-pledges-by.html | ARDUOUS SESSION OF COMMONS ENDS; Many Legislative Pledges by Laborites Unfulfilled | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/senate-unit-alters-military-pay-bill.html | SENATE UNIT ALTERS MILITARY PAY BILL | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mcculloughs-inverness-and-luderss-storm-win-in-nyyc-sail-ondine.html | McCullough's Inverness and Luders's Storm Win in N.Y.Y.C. Sail; ONDINE, PURSUIT HEAD DIVISIONS | True | By John Rendel | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/foreign-affairs-whirlpool-or-cliff-for-greece.html | Foreign Affairs: Whirlpool or Cliff for Greece? | True | By C.l. Sulzberger | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-edward-ellis.html | MRS. EDWARD ELLIS | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cassini-magazine-prepares-to-bow-october-issue-of-status-will-have.html | CASSINI MAGAZINE PREPARES TO BOW; October Issue of Status Will Have 150,000 Copies | True | By Harry Gilroy | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/herrmann-east-german-sets-3000meter-mark.html | Herrmann, East German, Sets 3,000-Meter Mark | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mopac-to-raise-outlays.html | Mopac to Raise Outlays | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/the-cost-of-vietnam-armed-forces-estimate-that-extra-12-billion.html | The Cost of Vietnam; Armed Forces Estimate That Extra $12 Billion Must Be Appropriated | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/tv-the-human-element-wabc-looks-at-despair-and-loneliness-and.html | TV: The Human Element; WABC Looks at Despair and Loneliness and Determination in Vietnam | True | PAUL GARDNER. | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/montreal-film-fete-will-begin-tonight.html | MONTREAL FILM FETE WILL BEGIN TONIGHT | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/stop-shop-buys-property-of-sayreville-discount-city.html | Stop & Shop Buys Property Of Sayreville Discount City | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/uneasy-money-markets.html | Uneasy Money Markets | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/weyerhaeuser-accounting.html | Weyerhaeuser Accounting | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/all-at-geneva-ask-for-progress-on-disarming-but-none-is-made.html | All at Geneva Ask for Progress On Disarming, but None Is Made | True | By M.s. Handlerspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/yonkers-youth-surrenders-in-burglary-of-arms-store.html | Yonkers Youth Surrenders In Burglary of Arms Store | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/news-of-realty-3-are-penalized-state-suspends-licenses-on.html | NEWS OF REALTY: 3 ARE PENALIZED; State Suspends Licenses on Bloodbusting Charges | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jersey-plants-plastic-offshore-seaweed-anchored-to-bottom-to-delay.html | Jersey 'Plants' Plastic Offshore; 'Seaweed' Anchored to Bottom to Delay Erosion by Waves | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/belgian-swastika-dauber-held.html | Belgian Swastika Dauber Held | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/deficit-soaring-in-firemens-fund-10year-deadlock-with-city-puts.html | DEFICIT SOARING IN FIREMEN'S FUND; 10-Year Deadlock With City Puts Pension Resources $128 Million in Red PROBLEM CALLED LEGAL Impasse Centers on Refusal of Employe Groups to Increase Contributions DEFICIT SOARING IN FIREMEN'S FUND | True | By Charles G. Bennett | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/pasarell-beaten-in-quarterfinals-buchholz-wins-46-64-63-in-nassau.html | PASARELL BEATEN IN QUARTER-FINALS; Buchholz Wins, 4-6, 6-4, 6-3, in Nassau Bowl Play -- Emerson Ousts Tutvin | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-borgnine-has-child.html | Mrs. Borgnine Has Child | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/weeks-toll-of-10-us-dead-puts-vietnam-total-at-506.html | Week's Toll of 10 U.S. Dead Puts Vietnam Total at 506 | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fortas-asserts-police-need-time-to-question-suspects-fortas.html | Fortas Asserts Police Need Time to Question Suspects; FORTAS SUPPORTS POLICE INQUIRIES | True | By Fred P. Graham | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/alln-h-warro-xsrac-bartoe.html | ALLN H. wArRo x-srAc BARTOE | True | Special to The New York Times I | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jack-j-flaks.html | JACK J FLAKS | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/new-officer-appointed-for-merrittchapman.html | New Officer Appointed For Merritt-Chapman | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/cooper-parver.html | Cooper -- Parver | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/democratic-candidates-headquarters-range-from-plush-to-frugal.html | Democratic Candidates' Headquarters Range From Plush to Frugal | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/riotous-sport-at-the-garden.html | Riotous 'Sport' at the Garden | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/rowan-will-write-newspaper-column.html | ROWAN WILL WRITE NEWSPAPER COLUMN | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/citys-bar-urges-civilian-control-of-police-review-says-the-present.html | CITY'S BAR URGES CIVILIAN CONTROL OF POLICE REVIEW; Says the Present Procedures Do Not Assure Impartial Hearings on Abuses | True | By Clayton Knowles | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/howard-slams-tworun-homer-yanks-get-nine-hits-as-ford-wins-on-13.html | HOWARD SLAMS TWO-RUN HOMER; Yanks Get Nine Hits as Ford Wins No. 13 -- Tresh Helps Rout John in 5th Inning | | By Deane McGowenspecial To The New York Times | | | | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/daniel-charles-stresses-youth.html | Daniel & Charles Stresses Youth | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lack-of-wind-ends-junior-race-week-worcester-and-four-others-gain.html | LACK OF WIND ENDS JUNIOR RACE WEEK; Worcester and Four Others Gain Two Victories Apiece | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/concerns-to-give-pollution-data-companies-reverse-policy-in.html | CONCERNS TO GIVE POLLUTION DATA; Companies Reverse Policy in Unexpected Move | True | By Gladwin Hill | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-mellick-beats-mrs-bartol-2-and-1.html | MRS. MELLICK BEATS MRS. BARTOL, 2 AND 1 | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/lawyers-explain-hillhouse-grades-students-given-benefit-of-doubt.html | LAWYERS EXPLAIN HILLHOUSE GRADES; Students Given 'Benefit of Doubt,' Say Attorneys for Suspended Principal | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/president-appoints-three-to-appeal-board-for-draft.html | President Appoints Three To Appeal Board for Draft | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/new-water-need-forecast.html | New Water Need Forecast | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/stengel-in-good-spirits.html | Stengel in Good Spirits | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mccloy-proposes-foundation-pattern-for-europes-giving.html | McCloy Proposes Foundation Pattern For Europe's Giving | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/israeli-cartoonist-wins-5000-prize-in-montreal.html | Israeli Cartoonist Wins $5,000 Prize in Montreal | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-porter-wins-on-2d-extra-hole-tops-mrs-johnstone-to-gain-final.html | MRS. PORTER WINS ON 2D EXTRA HOLE; Tops Mrs. Johnstone to Gain Final -- Mrs. Cudone Victor | True | By Maureen Orcutt | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/louis-l-buhler-53-insured-industries.html | LOUIS L. BUHLER, 53, INSURED INDUSTRIES | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/mrs-lubash-has-a-son.html | Mrs. Lubash Has a Son | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-huge-tankers-ordered-from-germans-by-esso.html | 2 Huge Tankers Ordered From Germans by Esso | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/ioe-roseh-dead-labor-leader-72-istate-and-city-union-officer-was-on.html | iOE ROSEH DEAD, LABOR LEADER, 72; IState and City Union Officer Was on Beverage Board | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/wrong-prescription.html | Wrong Prescription | True | | | | | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/indians-beat-tigers-for-mdowell-52.html | INDIANS BEAT TIGERS FOR M'DOWELL, 5-2 | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/exprison-guard-is-accused-of-perjury-in-south-africa.html | Ex-Prison Guard Is Accused Of Perjury in South Africa | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/senate-committee-backs-brown-as-air-secretary.html | Senate Committee Backs Brown as Air Secretary | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/personal-loans-for-suites.html | Personal Loans for Suites | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/danish-ballerina-organizes-troupe-young-stars-in-copenhagen-summer.html | DANISH BALLERINA ORGANIZES TROUPE; Young Stars in Copenhagen Summer Dance Company | True | By Clive Barnes | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/suspected-peeping-tom-near-crimmins-home-held.html | Suspected 'Peeping Tom' Near Crimmins Home Held | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/closing-for-changeover-will-lower-auto-output.html | Closing for Changeover Will Lower Auto Output | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/5-insurers-of-aircraft-charged-with-monopoly-in-federal-suits-plane.html | 5 Insurers of Aircraft Charged With Monopoly in Federal Suits; PLANE INSURERS CALLED MONOPOLY | True | By Theodore Jones | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-musicians-killed-in-yonkers-crash.html | 2 MUSICIANS KILLED IN YONKERS CRASH | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/irrigation-measure-signed-by-johnson.html | IRRIGATION MEASURE SIGNED BY JOHNSON | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/manning-snarls-shipping-parley-industry-refuses-to-accept-a.html | MANNING SNARLS SHIPPING PARLEY; Industry Refuses to Accept a Government Proposal | True | By George Horne | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/woman-charges-injury-by-toll-collectors-grip.html | Woman Charges Injury By Toll Collector's Grip | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/charge-of-interference.html | Charge of Interference | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/beames-record.html | Beame's Record | True | EDWARD N. COSTIKYAN Campaign Manager Citizens for Beame | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/2-east-side-leaders-reported-quitting-screvane-to-back-beame.html | 2 East Side Leaders Reported Quitting Screvane to Back Beame | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/nancy-susan-slater-a-prospective-bride.html | Nancy Susan Slater A Prospective. Bride | True | Special to The New York Times ! | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/chicago-orchestra-cancels-65-season.html | CHICAGO ORCHESTRA CANCELS '65 SEASON | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/exofficial-held-in-georgia-attack-rights-worker-says-former.html | EX-OFFICIAL HELD IN GEORGIA ATTACK; Rights Worker Says Former Legislator Assaulted Him | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/50000-pace-won-by-cardigan-bay-fly-fly-byrd-trails-by-34-of-length.html | $50,000 PACE WON BY CARDIGAN BAY; Fly Fly Byrd Trails by 3/4 of Length at Yonkers | True | By Louis Effrat | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/montreal-postmen-continue-on-strike.html | MONTREAL POSTMEN CONTINUE ON STRIKE | True | Special to The New York Times. | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/state-politicians-are-the-major-exhibit-at-the-neshoba-county-fair.html | State Politicians Are the Major Exhibit at the Neshoba County Fair in Mississippi | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/payments-gains-tied-to-loan-cut-reserve-official-calls-drop-in.html | PAYMENTS GAINS TIED TO LOAN CUT; Reserve Official Calls Drop in Lending Abroad Equal to Entire Improvement | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/new-palace-theater-will-have-two-bars.html | New Palace Theater Will Have Two Bars | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/manganmarache.html | ManganMarache | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/dirksen-amendment-defeated.html | Dirksen Amendment Defeated | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/president-urges-speed-on-desalting.html | President Urges Speed on Desalting | True | By Ronald Sullivan | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/twins-set-back-senators-8-to-5-victory-increases-league-lead-nossek.html | TWINS SET BACK SENATORS, 8 TO 5; Victory Increases League Lead -- Nossek Connects | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/fugitive-captured.html | Fugitive Captured | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/margaret-gillespie-is-married-here-to-charles-r-shackford.html | Margaret Gillespie Is Married Here to Charles R. Shackford | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/thai-minister-urges-us-to-aid-in-frontier-defense.html | Thai Minister Urges U.S. To Aid in Frontier Defense | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/chase-sets-up-an-advisory-panel.html | Chase Sets Up an Advisory Panel | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/harry-ainsworth-dies-at-77-a-retired-editor-in-britain.html | Harry Ainsworth Dies at 77; 'A Retired Editor in Britain | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/jackson-tripp.html | Jackson -- Tripp | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/white-sox-option-hicks.html | White Sox Option Hicks | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/plant-in-bogalusa-is-now-integrated.html | PLANT IN BOGALUSA IS NOW INTEGRATED | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/pound-circulation-fell-12028000-in-the-week.html | Pound Circulation Fell 12,028,000 in the Week | True | | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-06 | 1965-08-06 | https://www.nytimes.com/1965/08/06/archives/john-g-mweeney-r-politician-dies.html | JOHN G. M'WEENEY, R. !. POLITICIAN DIES | True | Special to The New York Times | 1993-06-29 | RE0000627907 | B00000203951 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bunning-of-phils-tops-pirates-40-pitches-a-fivehitter-and-strikes.html | BUNNING OF PHILS TOPS PIRATES, 4-0; Pitches a Five-Hitter and Strikes Out 12 Batters | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/shipping-list-published.html | Shipping List Published | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/u-of-kentucky-to-make-wide-study-of-tobacco.html | U. of Kentucky to Make Wide Study of Tobacco | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/1600-london-dockworkers-are-penalized-in-stoppage.html | 1,600 London Dockworkers Are Penalized in Stoppage | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/fdic-assailed-in-bank-closing-patman-calls-agency-slow-to-act-to.html | F.D.I.C. ASSAILED IN BANK CLOSING; Patman Calls Agency Slow to Act to Bar 'Looting' | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wilsonstand-permanent.html | Wilson-Stand 'Permanent' | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-norma-ebbels-to-be-wed-in-fall.html | Mrs. Norma Ebbels To Be Wed in Fall | True | Special fo The Ne -- Yorkmes | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/americus-names-negroes-to-jobs-as-polling-clerks-americus-ga.html | Americus Names Negroes To Jobs as Polling Clerks; Americus, Ga., Appoints 3 Negroes to Jobs as Voting Registration Clerks MORE THAN 300 ARE PUT ON ROLL Appointments Made After 17 Days of Protests by Civil Rights Groups | True | By Gene Robertsspecial To the New York | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/murphy-runs-123-in-billiards.html | Murphy Runs 123 in Billiards | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/new-voting-law-attacked-in-suit-brooklyn-couple-say-wider-puerto.html | NEW VOTING LAW ATTACKED IN SUIT; Brooklyn Couple Say Wider Puerto Rican Franchise Dilutes' Others' Rights NEW VOTING LAW ATTACKED IN SUIT | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/senate-confirms-brown-as-air-force-secretary.html | Senate Confirms Brown As Air Force Secretary | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/campaign-posters.html | Campaign Posters | True | MARTIN S. MILLER | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/east-river-pier-urged-as-site-for-un-school-city-is-said-to-favor.html | East River Pier Urged as Site for U.N. School; City Is Said to Favor Use of Dock at 25th Street | True | By Kathleen Teltsch | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sheldon-whitehouse-dies-at-82-careerdiplomat-for-26-years-.html | Sheldon Whitehouse Dies at 82; CareerDiplomat 'for 26 Years , ., .'. | True | Sped to 'the New York mes | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lindsay-assailed-on-alien-posters-outofstate-printing-said-to-hurt.html | LINDSAY ASSAILED ON 'ALIEN' POSTERS; Out-of-State Printing Said to Hurt Local Concerns | True | By Richard L. Madden | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/coast-guard-officer-promoted.html | Coast Guard Officer Promoted | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/time-inc-to-buy-an-interest-in-itek-at-3350-a-share.html | Time, Inc.; to Buy An Interest in Itek At $33.50 a Share | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/midhudson-cities-reassured.html | Mid-Hudson Cities Reassured | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mission-fulfilled.html | Mission Fulfilled | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/canadian-acreage-of-wheat-dips-5.html | CANADIAN ACREAGE OF WHEAT DIPS 5% | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lawyer-a-suicide-founder-of-court.html | LAWYER A SUICIDE; FOUNDER OF 'COURT' | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/queenanpisacano.html | Queenanpisacano | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/michigan-dunes-bill-gains.html | Michigan Dunes Bill Gains | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-hagge-gets-71-for-142-to-take-lead-at-milwaukee.html | Mrs. Hagge Gets 71 for 142 To Take Lead at Milwaukee | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bridge-fatigue-takes-its-toll-in-championship-event.html | Bridge: Fatigue Takes Its Toll in Championship Event | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/vietcongs-losses-in-july-set-high-us-says-more-than-3000-guerrillas.html | VIETCONG'S LOSSES IN JULY SET HIGH; U.S. Says More Than 3,000 Guerrillas Were Killed -- Communist Attacks Drop VIETCONG'S LOSSES IN JULY SET HIGH | True | By Jack Langgutthspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/ellender-shows-his-african-film-at-the-capitol-employes-applaud.html | Ellender Shows His African Film at the Capitol; Employes Applaud Politely at Movie of '62 Trip | True | Omits 4 Nations That Called Senator 'Insulting'By Lloyd Garrisonspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/jos-schlitz-brewing-and-puerto-rico-unit.html | Jos. Schlitz Brewing And Puerto Rico Unit | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/prison-report-calls-slain-exconvict-in-graft-inquiry-paranoid.html | Prison Report Calls Slain Ex-Convict in Graft Inquiry Paranoid | True | By Charles Grutzner | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/quake-kills-guatemalan.html | Quake Kills Guatemalan | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/a-critical-justice-byron-raymond-white.html | A Critical Justice; Byron Raymond White | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/rutgers-to-keep-marxist-teacher-professor-had-welcomed-a-vietcong.html | RUTGERS TO KEEP MARXIST TEACHER; Professor Had 'Welcomed' a Vietcong Victory | True | By Ronald Sullivan | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/allied-fills-unit-post.html | Allied Fills Unit Post | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-girl-killed-on-fujiyama.html | U.S. Girl Killed on Fujiyama | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/truck-hits-power-line.html | Truck Hits Power Line | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/corporate-taxes-filling-treasury-though-rates-are-reduced-revenue.html | CORPORATE TAXES FILLING TREASURY; Though Rates Are Reduced, Revenue Still Rises | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/food-fair-stores-and-fox-markets.html | Food Fair Stores And Fox Markets | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/clabnokasch-sosronlwree-s7.html | CLABNoKASCH, SOSRONLWrEe, S7 | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/puerto-ricans-go-to-the-catskills-lowpriced-rural-resort-attract.html | PUERTO RICANS GO TO THE CATSKILLS; Low-Priced Rural Resort Attract City Dwellers | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/movies-favorite-butler-starting-servant-service.html | Movies' Favorite Butler Starting Servant Service | True | By Angela Taylor | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/2-kennedy-aides-scored-as-literary-scavengers.html | 2 Kennedy Aides Scored As 'Literary Scavengers' | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/painting-by-rauschenberg-hung-upside-down-in-britain.html | Painting by Rauschenberg Hung Upside Down in Britain | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-voting-aides-depart-for-south-they-will-start-to-register.html | U.S. VOTING AIDES DEPART FOR SOUTH; They Will Start to Register Negroes Next Week in 'Hard Core' Counties U.S. Aides Depart for South To Begin Registering Negroes | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/huarte-hits-on-10-of-13-passes-but-collegians-take-2416-los.html | Huarte Hits on 10 of 13 Passes But Collegians Take 24-16 Los | True | By William N. Wallace | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/i-barbara-e-norris-i-a-prospectivebride.html | I Barbara E. Norris I ! A ProspectiveBride | True | [ Special to The New York Time [ | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/ralphc-benedict-biologist-82-dies-exprofessor-at-brooklyn-was.html | RALPHC. BENEDICT, BIOLOGIST, 82, DIES; Ex-Professor at Brooklyn Was Expert on Ferns | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/youths-get-a-lesson-in-constructive-wrecking-rehabilitation-project.html | Youths Get a Lesson in Constructive Wrecking; Rehabilitation Project Helps Develop New Skills While Clearing Slums in City | True | By Samuel Kaplan | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/profits-increase-in-tv-industry-earnings-put-at-415-million-before.html | PROFITS INCREASE IN TV INDUSTRY; Earnings Put at $415 Million Before Taxes by F.C.C. | True | By Val Adams | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/susan-d-zeu-betrothed-to-steven-j-phillips.html | Susan D. Ze[u Betrothed To Steven J. Phillips | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/hanoi-evacuation-on-pole-says.html | Hanoi Evacuation On, Pole Says | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/neva-small-in-king-comedy.html | Neva Small in King Comedy | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/nkrumah-note-on-vietnam-is-delivered-to-president-nkrumah-letter.html | Nkrumah Note on Vietnam Is Delivered to President; NKRUMAH LETTER GIVEN TO JOHNSON | True | By Richard Eder | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/spain-to-explore-for-oil-in-kuwait-says-she-won-international.html | SPAIN TO EXPLORE FOR OIL IN KUWAIT; Says She Won International Bidding for the Right to Join in Arabian Deal MOVE IS FIRST ABROAD Nation to Use Part of Output From Fields for 10 Years -- Huge Market Seen SPAIN TO EXPLORE FOR OIL IN KUWAIT | True | By Tad Szulcspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sidelights-brewery-stocks-show-strength.html | Sidelights; Brewery Stocks Show Strength | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/shops-styles-keyed-to-rock-n-roll.html | Shop's Styles Keyed to Rock 'n' Roll | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lanterns-honor-hiroshima-dead-citys-mood-is-cheerful-as-anniversary.html | LANTERNS HONOR HIROSHIMA DEAD; City's Mood Is Cheerful as Anniversary Is Ended | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/johnson-signs-voting-rights-bill-orders-immediate-enforcement-4.html | JOHNSON SIGNS VOTING RIGHTS BILL, ORDERS IMMEDIATE ENFORCEMENT; 4 SUITS WILL CHALLENGE POLL TAX; CAPITOL IS SCENE | True | By E.w. Kenworthy | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/officer-menaced-over-fair-party-security-aide-draws-gun-to-repel.html | OFFICER MENACED OVER FAIR PARTY; Security Aide Draws Gun to Repel Late Celebrants | True | By Philip H. Dougherty | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/atomic-age-has-altered-the-habitat-of-man-radioactivity-from-tests.html | Atomic Age Has Altered the Habitat of Man; Radioactivity From Tests to Remain for Centuries | True | BY Walter Sullivan | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sam-missile-site-raid-stirs-doubts.html | SAM' Missile Site Raid Stirs Doubts | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/text-of-johnsons-statement-on-voting-rights-law.html | Text of Johnson's Statement on Voting Rights Law | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/former-times-editor-named-u-of-washington-professor.html | Former Times Editor Named U. of Washington Professor | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/misses-harter-and-eisel-gain-piping-rock-net-final.html | Misses Harter and Eisel Gain Piping Rock Net Final | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/raymond-h-lepoutre-weds-rosslyn-deprez.html | Raymond H. Lepoutre Weds Rosslyn Deprez | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/vast-rise-is-seen-in-negro-voting-rights-leaders-expect-up-to-a.html | VAST RISE IS SEEN IN NEGRO VOTING; Rights Leaders Expect Up to a Million to Join Rolls | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-stephens-has-son-i-i.html | Mrs. Stephens Has Son I i | True | Special to The New .Y,lrk Tim s ! | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/john-f-byrne-dead-democratic-leader.html | JOHN F. BYRNE DEAD; DEMOCRATIC LEADER | True | Special to Th New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/david-walker-fiance-0u-avonelle-stevenson.html | David Walker Fiance 0u Avonelle Stevenson | True | Special to The New York Timea | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/giscard-destaing-says-france-is-headed-for-economic-upturn-finance.html | Giscard d'Estaing Says France Is Headed for Economic Upturn; Finance Minister, Rejecting a Policy Switch, Dismisses Critics of Gaullist Plans Giscard d'Estaing Says France Is Headed for Economic Upturn | True | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/everybodys-here-but-lo.html | Everybody's Here but Lo | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/music-tanglewood-program-varied-jean-martinon-makes-first.html | Music: Tanglewood Program Varied; Jean Martinon Makes First Appearance French and German Works Presented | True | By Theodore Stronginspecial to the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/carol-t-lidz-engagedi-to-fred_j-n_-eulander.html | Carol T. Lidz Engagedl To Fred_J. N_eulander] | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/stengel-according-to-stengel-is-doing-just-fine-mets-pilot-expects.html | Stengel, According to Stengel, Is Doing Just Fine; Mets' Pilot Expects to Leave Hospital in 4 or 5 Days | True | By Joseph Durso | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/meadow-count-to-be-sent-to-stad-in-11-million-deal.html | Meadow Count to Be Sent To Stad in $1.1 Million Deal | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bomb-blasts-kill-12-inhabitants-general-expresses-sympathy.html | Bomb Blasts Kill 12 Inhabitants; General Expresses Sympathy | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/youths-death-laid-to-police-beating-youths-death-laid-to-beating-by.html | Youth's Death Laid To Police Beating; Youth's Death Laid to Beating By a Policeman at Coney Island | True | By Sidney E. Zion | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/engineer-warns-city-can-run-out-of-water-in-1966-commission-told-of.html | ENGINEER WARNS CITY CAN RUN OUT OF WATER IN 1966; Commission Told of Danger in Measures to Protect Philadelphia Supply Engineer Warns Water Supply For City Could Run Out in 1966 | True | By McCandlish Phillipsspecial to the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/courtordered-surgery-fails-to-save-girls-life.html | Court-Ordered Surgery Fails to Save Girl's Life | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/2-of-chiangs-warships-reported-sunk-by-reds.html | 2 of Chiang's Warships Reported Sunk by Reds | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/eisenhowers-in-jersey.html | Eisenhowers in Jersey | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/provisions-of-voting-bill.html | Provisions of Voting Bill | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/plea-made-in-new-delhi.html | Plea Made in New Delhi | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/church-looking-at-machine-age-remedies-to-be-sought-for-technologys.html | CHURCH LOOKING AT MACHINE AGE; Remedies to Be Sought for Technology's Demands | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/alexander-alexander-elects-chief-executive.html | Alexander & Alexander Elects Chief Executive | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/church-unit-sees-worldwide-gains-fundamentalists-cite-rise-in-us.html | CHURCH UNIT SEES WORLDWIDE GAINS; Fundamentalists Cite Rise in U.S., Africa and Asia | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/subsidy-of-foreign-exchange-opposed.html | Subsidy of Foreign Exchange Opposed | True | JOSEPH H. LEOPOLD | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/gop-plans-campaign-talks.html | G.O.P. Plans Campaign Talks | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-manuel-morales.html | MRS. MANUEL MORALES | True | SPecial to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dolores-weisberg-bride.html | Dolores Weisberg Bride | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/goodyear-offers-new-tire.html | Goodyear Offers New Tire | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bonnsoviet-pact-on-flight-held-up-us-said-to-delay-accord-for.html | BONN-SOVIET PACT ON FLIGHT HELD UP; U.S. Said to Delay Accord for Landing Rights | True | By Philip Shabecoff special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/white-is-critical-of-traffic-court-asks-for-reforms-including-an.html | WHITE IS CRITICAL OF TRAFFIC COURT; Asks for Reforms, Including an End to Ticket Fixing | True | By Fred P. Graham special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/free-colette-plays-planned.html | Free Colette Plays Planned | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/nasser-and-toure-in-call.html | Nasser and Toure in Call | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sikes-leads-nicklaus-by-shot-on-135-palmer-withdraws-77-for-146.html | Sikes Leads Nicklaus by Shot on 135; Palmer Withdraws; 77 FOR 146 TOTAL IRKS LATROBE ACE Palmer Leaves Philadelphia Golf and Returns Home to Rest for P.G.A. Event | True | By Lincoln A. Werden special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/german-sea-captains-body-to-be-returned-to-homeland.html | German Sea Captain's Body To Be Returned to Homeland | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/berlin-is-stirred-by-escape-racket-flights-to-west-frequently.html | BERLIN IS STIRRED BY ESCAPE RACKET; Flights to West Frequently Arranged for Cash | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/top-brass-take-orders-from-house-doorkeeper.html | Top Brass Take Orders From House Doorkeeper | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/31-lisbon-students-conclude-defense.html | 31 LISBON STUDENTS CONCLUDE DEFENSE | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/new-us-drug-not-yet-sold-saves-life-of-boy-in-poland.html | New U.S. Drug, Not Yet Sold, Saves Life of Boy in Poland | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/koelmels-hold-1000mile-rally-lead.html | Koelmels Hold 1,000-Mile Rally Lead | True | By Frank M. Blunk | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/2-gurkhas-die-in-borneo-clash.html | 2 Gurkhas Die in Borneo Clash | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wright-australian-archer-wins-us-amateur-title.html | Wright, Australian Archer, Wins U.S. Amateur Title | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/miss-truman-is-out-of-singles-matches.html | MISS TRUMAN IS OUT OF SINGLES MATCHES | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/liebler-reaches-semifinal-in-national-junior-title-golf.html | Liebler Reaches Semi-Final In National Junior Title Golf | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/twa-jet-averts-crash-over-elba-pilot-reports-nearcollision-with-3.html | T.W.A. JET AVERTS CRASH OVER ELBA; Pilot Reports Near-Collision With 3 Italian Planes | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/balaguer-urges-dominican-peace-exleader-calls-for-quick-settlement.html | BALAGUER URGES DOMINICAN PEACE; Ex-Leader Calls for Quick Settlement of Conflict | True | By Paul P. Kennedy | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/herman-schwartz.html | HERMAN SCHWARTZ | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/north-sea-area-widened.html | North Sea Area Widened | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/candidate-says-he-tests-democracy-in-brazil-lott-vows-to-prove.html | Candidate Says He Tests Democracy in Brazil; Lott Vows to Prove Whether It Is Farce or Reality | True | By Juan de Onis | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/auerbach-gets-5year-pact.html | Auerbach Gets 5-Year Pact | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/twins-6run-sixth-tops-red-sox-93.html | TWINS 6-RUN SIXTH TOPS RED SOX, 9-3 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/britain-defended-on-economy-rules-britain-defended-on-economy-rule.html | Britain Defended On Economy Rules; BRITAIN DEFENDED ON ECONOMY RULE | True | By Gerd Wilcke | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/selberling-plans-expansion.html | Selberling Plans Expansion | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dr-king-seeking-talk-with-daley-rights-leader-expected-to-meet.html | DR. KING SEEKING TALK WITH DALEY; Rights Leader Expected to Meet Mayor Next Week | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/city-bonds-downgraded-in-july-attract-premiums-in-the-market-city.html | City Bonds, Downgraded in July, Attract Premiums in the Market; CITY BONDS DRAW PREMIUM PRICES | True | By John H. Allan | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/krebiozen-trial-resuming.html | Krebiozen Trial Resuming | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/firemen-blame-city-for-pension-deficit.html | FIREMEN BLAME CITY FOR PENSION DEFICIT | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/tigers-turn-back-yankees-5-to-4-cash-drives-in-winning-run-in-7th.html | TIGERS TURN BACK YANKEES, 5 TO 4; Cash Drives In Winning Run in 7th -- Mantle Connects | True | By Deane McGowen | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/khanh-left-for-europe.html | Khanh Left for Europe | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/executive-drops-post.html | Executive Drops Post | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/9-in-police-among-100-hurt-in-washington-carnival-riot.html | 9 in Police Among 100 Hurt In Washington Carnival Riot | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/virginia-wolf-john-a-briscoe-tdwedsept-19-sarah-lawrence-college.html | Virginia Wolf, John A. Briscoe TdWedSept. 19; Sarah Lawrence College Alumna Is Fiance of Wesleyan Graduate | True | Special to Th New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/investors-hopes-die-with-broker-flying-indianans-company-subject-of.html | INVESTORS' HOPES DIE WITH BROKER; Flying Indianan's Company Subject of Investigation | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/nepal-student-march-halted.html | Nepal Student March Halted | True | Dispatch of The Times. London. | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sudanese-army-presses-rebels-undertakes-strong-action-to-quell.html | SUDANESE ARMY PRESSES REBELS; Undertakes Strong Action to Quell Violence in South | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/new-version-of-geodesic-dome-is-patented-no-internal-pillars-arc.html | New Version of Geodesic Dome Is Patented; No Internal Pillars Are Required for Hemisphere Unit Wide Variety of Ideas Covered By Patents Issued During Week. | True | By Stacy V. Jonesspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/backs-move-to-adorn-citys-new-structures.html | Backs Move to Adorn City's New Structures | True | FRANCIS KEALLY Past President, Municipal Art Society of N.Y. | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/2-gunmen-sought-in-theft-of-19000-at-jersey-bank.html | 2 Gunmen Sought in Theft Of $19,000 at Jersey Bank | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-jet-crashes-in-vietnam-city.html | U.S. Jet Crashes in Vietnam City; | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/galanos-receives-a-fashion-award.html | Galanos Receives A Fashion Award | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/text-of-vietcong-statement-urging-help-from-north-vietnam.html | Text of Vietcong Statement Urging Help From North Vietnam | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/chinese-reported-in-battle.html | Chinese Reported in Battle | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/security-national-bank-selects-vice-president.html | Security National Bank Selects Vice President | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mccarver-of-cards-hurt.html | McCarver of Cards Hurt | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/texas-u-student-arrested-in-slaying-of-2-dallas-coeds.html | Texas U. Student Arrested in Slaying Of 2 Dallas Coeds | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/travelers-aid-ball-set-for-oct-19.html | Travelers Aid Ball Set for Oct. 19 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/american-men-favored-over-poles-in-warsaw-track-meet-starting-today.html | American Men Favored Over Poles in Warsaw Track Meet Starting Today; CASSELL WILL RUN AGAINST BADENSKI Men's 400-Meter Event One of Highlights on Opening Program at Warsaw | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/vending-company-increases-dividend.html | VENDING COMPANY INCREASES DIVIDEND | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/gulf-oil-corp-names-a-new-vice-president.html | Gulf Oil Corp. Names A New Vice President | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/5story-fall-kills-boy-4-plunge-by-girl-2-averted.html | 5-Story Fall Kills Boy, 4; Plunge by Girl, 2, Averted | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/norart-stock-sales-to-be-banned-here.html | NORART STOCK SALES TO BE BANNED HERE | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lawyer-is-new-dav-leader.html | Lawyer Is New D.A.V. Leader | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/canada-illinois-tools-and-union-carbide-canada.html | Canada Illinois Tools And Union Carbide Canada | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bruce-manning-65-writer-and-producer-dies-on-coast.html | Bruce Manning, 65, Writer And Producer Dies on Coast | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/timken-expanding-in-africa.html | Timken Expanding in Africa | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/custom-bill-passage-urged.html | Custom Bill Passage Urged | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/jean-bastanchury-wins-2-up.html | Jean Bastanchury Wins, 2 Up | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/index-of-commodity-prices-shows-a-05-gain-at-1046.html | Index of Commodity Prices Shows a 0.5 Gain at 104.6 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/research-submarine-claims-record-after-30hour-trip.html | Research Submarine Claims Record After 30-Hour Trip | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wilcoxen-stuart-and-davidson-gain-metropolitan-semifinals.html | Wilcoxen, Stuart and Davidson Gain Metropolitan Semi-Finals | True | By Ross Goodner | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/albee-plays-lead-on-us-campuses-shakespeare-and-ionesco-also.html | ALBEE PLAYS LEAD ON U.S. CAMPUSES; Shakespeare and Ionesco Also Produced Often | True | By Louis Calta | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/stocks-end-week-with-slight-gain-key-averages-inch-ahead-5day.html | STOCKS END WEEK WITH SLIGHT GAIN; Key Averages Inch Ahead -- 5-Day Stability Termed a Return to Normalcy | True | By Edward T. O'Toole | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/market-improves-on-american-list-syntex-advances-5.html | Market Improves On American List; Syntex Advances 5 | True | By Alexander R. Hammer | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/kelso-45-over-four-rivals-in-54400-whitney-stakes-at-saratoga-today.html | Kelso 4-5 Over Four Rivals in $54,400 Whitney Stakes at Saratoga Today; PIA STAR IS RATED NEXT TO FAVORITE Crewman, Malicious and Choker in Field -- Kelso to Carry 130 Pounds | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/gop-group-fears-surrender-in-vietnam.html | G.O.P. Group Fears Surrender in Vietnam | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/aksel-sandemose.html | AKSEL SANDEMOSE | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/frank-m-crossman.html | FRANK M. 'CROSSMAN | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/2-maiden-arrivals-here-in-65.html | 2 Maiden Arrivals Here in '65 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lopez-a-southpaw-beats-senators-for-angels-61.html | Lopez, a Southpaw, Beats Senators for Angels, 6-1 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/brooklyn-robbery-suspect-seized-with-10000-ring.html | Brooklyn Robbery Suspect Seized With $10,000 Ring | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/tortures-protested.html | Tortures Protested | True | MARIUS LIVINGSTON Associate Professor Glassboro State College Pitman | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/athletics-rout-orioles-94-as-causey-tartabull-star.html | Athletics Rout Orioles, 9-4, As Causey, Tartabull Star | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/shipping-strike-rivals-resume-parley-after-a-weeks-hiatus-both.html | Shipping Strike Rivals Resume Parley After a Week's Hiatus; Both Sides Meeting in Wirtz's Office -- Manning Is Still the Key Problem as Walkout Enters 53d Day | True | By George Horne | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/peter-de-gelleke-architect-i-for-many-buildings-was-881-i.html | Peter De Gelleke, Architect i For Many Buildings, Was 881 I | True | Special to The New York Times [ | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/anita-bridgman-1956-debutante-is-married-here-bride-o-haley-james.html | Anita Bridgman, 1956 Debutante, Is Married Here; Bride o Haley James Fromholz, a Law 'Student at Duke | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/man-dies-on-mexican-runway.html | Man Dies on Mexican Runway | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-urged-to-end-vietnam-conflict-queens-grassroot-rally-decries.html | U.S. URGED TO END VIETNAM CONFLICT; Queens 'Grass-Root' Rally Decries Johnson Policy | True | By Tania Long | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/fined-in-bomb-hoax.html | Fined in Bomb Hoax | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/charles-williams-54-dies-expresident-of-railroad.html | Charles Williams, 54, Dies; Ex-President of Railroad | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/single-by-coker-in-11th-decides-homer-by-cincinnati-mark-game.html | SINGLE BY COKER IN 11TH DECIDES; Homers by Cincinnati Mark Game -- Lanier Sparks Giants to 3-2 Victory | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/pound-in-london-weak-but-steady-bank-of-england-continues-to-aid.html | POUND IN LONDON WEAK BUT STEADY; Bank of England Continues to Aid Futures Market Pound Stays Weak but Steady In Currency Trading in London | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/buck-passer-gets-rail-for-sapling-our-michael-65-choice-in-race-at.html | BUCK PASSER GETS RAIL FOR SAPLING; Our Michael 6-5 Choice in Race at Monmouth Today | True | By Steve Cady | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/liquidating-dividend-voted.html | Liquidating Dividend Voted | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/japan-reserves-decline.html | Japan Reserves Decline | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/benko-and-lombardy-tie-in-us-open-chess-play.html | Benko and Lombardy Tie In U.S. Open Chess Play | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/opo-wnelpley-of-batheo045-vice-president-of-concern-diesmwon-dfc.html | oPo WNELPLEY OF BATHE :&. C0,.'45; Vice President Of' Concern DiesmWon D.F.C. in Navy | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/shipping-events-vessel-licensed-nuclear-craft-will-operate-as-a.html | SHIPPING EVENTS; VESSEL LICENSED; Nuclear Craft Will Operate as a Commercial Liner | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/man-and-dog-are-killed-by-freight-train-in-jersey.html | Man and Dog Are Killed By Freight Train in Jersey | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/commodities-forecast-of-record-soybean-crop-fails-to-prevent-rise.html | Commodities; Forecast of Record Soybean Crop Fails to Prevent Rise in Prices; AFTERNOON GAINS ERASE EARLY DIP | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/elmer-bernsteins-divorced.html | Elmer Bernsteins Divorced | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/markowitz-yavelberg.html | Markowitz -- Yavelberg | True | Special to The Ne YOrk Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/soldiers-unload-mail-cars-in-montreal-postal-strike.html | Soldiers Unload Mail Cars In Montreal Postal Strike | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/plans-for-35-million-festival-of-the-arts-advance-in-ithaca.html | Plans for $3.5 Million Festival Of the Arts Advance in Ithaca | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/david-miller-69-of-hat-company-founder-of-concern-making.html | DAVID MILLER, 69, 'OF 'HAT COMPANY; !Founder of Concern Making . theAdam "Line'is Dead | True | Spectal [o The New-York tmes | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/papandreou-bid-brings-disunity-party-caucus-to-back-him-is-shunned.html | PAPANDREOU BID BRINGS DISUNITY; Party Caucus to Back Him Is Shunned by 45 Deputies | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mayor-wagners-final-tasks.html | Mayor Wagner's Final Tasks | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/jersey-bank-gets-charter.html | Jersey Bank Gets Charter | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/158-yachts-are-ready-to-start-in-605mile-fastnet-race-today.html | 158 Yachts Are Ready to Start In 605-Mile Fastnet Race Today | True | By Hugh Somervillespecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/army-shortages-are-denied-by-us-senate-report-is-based-on-error.html | ARMY SHORTAGES ARE DENIED BY U.S.; Senate Report Is Based on Error, Officials Contend | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/purolator-products-and-stant-company.html | Purolator Products And Stant Company | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/son-of-nazi-confesses-to-bamberg-smearings.html | Son of Nazi Confesses To Bamberg Smearings | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/a-reinstated-patrolman-refuses-immunity-waiver.html | A Reinstated Patrolman Refuses Immunity Waiver | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/yachtsmen-poised-for-final-leg-of-new-york-yacht-club-cruise.html | Yachtsmen Poised for Final Leg Of New York Yacht Club Cruise | True | By John Rendel;special To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/beame-asks-rise-in-water-squad-calls-detection-of-leaks-vital-in.html | BEAME ASKS RISE IN WATER SQUAD; Calls Detection of Leaks Vital in Emergency | True | By William E. Farrell | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/hunt-foods-clears-plan-to-take-over-knox-for-10-million-companies.html | Hunt Foods Clears Plan to Take Over Knox for 10 Million; COMPANIES PLAN SALES, MERGERS | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/peters-and-peerce-heard-in-rigoletto.html | PETERS AND PEERCE HEARD IN 'RIGOLETTO' | True | RICHARD D. FREED. | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wilson-starts-vacation.html | Wilson Starts Vacation | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/warsaw-toasting-its-girl-runners-polish-hopes-are-high-for-victory.html | WARSAW TOASTING ITS GIRL RUNNERS; Polish Hopes Are High for Victory in 100 Meters | True | By David Halberstam | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/3455-school-areas-to-comply-on-rights.html | 3,455 SCHOOL AREAS TO COMPLY ON RIGHTS | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dr-boni-e-petcoff-dies-65-toledo-physician-was.html | Dr. Boni E. Petcoff Dies; 65 Toledo Physician Was | True | Special to The New York TImes | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/topics-the-metropolitans-success-uptown.html | Topics: The Metropolitan's Success Uptown | True | MORRIS GILBERT | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/rights-worker-18-jailed-on-charge-of-manslaughter.html | Rights Worker, 18, Jailed on Charge of Manslaughter | True | By Roy Reed | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/canada-gives-data-on-1963-air-crash.html | CANADA GIVES DATA ON 1963 AIR CRASH | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/profit-gain-shown-by-western-union.html | PROFIT GAIN SHOWN BY WESTERN UNION | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/city-poverty-funds-will-repair-slums.html | CITY POVERTY FUNDS WILL REPAIR SLUMS | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/first-lady-wins-vote-of-7th-ave.html | First Lady Wins Vote Of 7th Ave. | True | By Bernadine Morris | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/seoul-group-votes-division-for-saigon.html | SEOUL GROUP VOTES DIVISION FOR SAIGON | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/senate-unit-votes-poverty-bill-132.html | SENATE UNIT VOTES POVERTY BILL, 13-2 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/newark-bears-sign-gaiters.html | Newark Bears Sign Gaiters | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/demonstrators-try-to-stop-troop-train-on-coast-deputies-and.html | Demonstrators Try to Stop Troop Train on Coast; Deputies and Policemen Lead Carrier Past Crowd of 200 Protesting Vietnam Policy | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/governor-armbro-first-at-yonkers-3horse-entry-45-fails-in-25000.html | GOVERNOR ARMBRO FIRST AT YONKERS; 3-Horse Entry, 4-5, Fails in $25,000 Scotland Trot | True | By Louis Effrat;special To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mkinley-defeats-taylor-by-61-61-scott-turns-back-edlefsen-86-86-in.html | M'KINLEY DEFEATS TAYLOR BY 6-1, 6-1; Scott Turns Back Edlefsen, 8-6, 8-6, in Nassau Bowl | True | By Allison Danzig | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/citys-accountants-assured-of-salary-in-sales-tax-shift.html | City's Accountants Assured of Salary in Sales Tax Shift | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/saint-laurent-bright-fresh-clothes-for-a-babyfaced-blonde.html | Saint Laurent: Bright, Fresh Clothes For a Baby-Faced Blonde | True | By Gloria Emerson | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/sherman-adams-in-hospital.html | Sherman Adams in Hospital | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bluechip-issues-pace-advance-on-london-stock-exchange-indexes-move.html | Blue-Chip Issues Pace Advance on London Stock Exchange; INDEXES MOVE UP; BRITISH BONDS DIP Prices Firm on Paris Board -- Congolese Group Rises but Brussels Is Quiet | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bank-on-wheels-gains-followers-buffalo-group-is-the-second-to-seek.html | BANK ON WHEELS GAINS FOLLOWERS; Buffalo Group Is the Second to Seek Mobile Units | True | By Robert Frost | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/strengthening-the-army.html | Strengthening the Army | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/medicare-boycott-by-doctors-legal-federal-opinion-is-given-by-under.html | MEDICARE BOYCOTT BY DOCTORS LEGAL; Federal Opinion Is Given by Under Secretary of Health, Education and Welfare | True | By Marjorie Hunter | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/white-house-sharp-in-answering-ford.html | WHITE HOUSE SHARP IN ANSWERING FORD | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/3500-are-drawn-to-li-festival-philharmonic-led-by-munch-in-debut-at.html | 3,500 ARE DRAWN TO L.I. FESTIVAL; Philharmonic Led by Munch in Debut at Post College | True | By Howard Klein | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/ford-unit-sets-mark.html | Ford Unit Sets Mark | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/hospital-to-dedicate-wing.html | Hospital to Dedicate Wing | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/virginia-b-clayton-plans_st_44-bridal.html | Virginia B. Clayton Plans_S?t._44 Bridal | True | Special to The New York Times ] | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dicarlo-seeks-rule-on-concert-tickets.html | DiCARLO SEEKS RULE ON CONCERT TICKETS | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/state-trooper-hurt-as-car-cuts-him-off-at-85-mph.html | State Trooper Hurt as Car Cuts Him Off at 85 M.P.H. | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/everett-sloane-dies-on-coast-veteran-character-actor-55-citizen.html | Everett Sloane. Dies on 'Coast,' Veteran Character Actor, 55; 'Citizen Kane' and 'Patterns' Were Best. Known Movies -- An Apparent Suicide | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/electronic-calculators-gaining-makers-map-drive-to-press-for-sales.html | Electronic Calculators Gaining Makers Map Drive to Press for Sales in New Markets ELECTRONIC UNITS FIND NEW MARKET | True | By William D. Smith | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/abomb-dropping-is-marked-in-city-peace-marches-and-reunion.html | A-BOMB DROPPING IS MARKED IN CITY; Peace Marches and Reunion Commemorate Occasion | True | By John Sibley | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/us-envoy-quits-soviet-reception-kosygin-criticism-of-policy-in.html | U.S. ENVOY QUITS SOVIET RECEPTION; Kosygin Criticism of Policy in Vietnam Angers Kohler | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/texas-labor-scores-connally-position.html | TEXAS LABOR SCORES CONNALLY POSITION | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/father-in-england.html | Father in England | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/3-states-approve-plan-on-lake-erie-michigan-ohio-and-indiana-map.html | 3 STATES APPROVE PLAN ON LAKE ERIE; Michigan, Ohio and Indiana Map 4-Year Program to Clean Polluted Water | True | By Gladwin Hill | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/patrolman-restored-to-force.html | Patrolman Restored to Force | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/state-to-clean-up-ticonderoga-plant.html | STATE TO CLEAN UP TICONDEROGA PLANT | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mets-rally-in-ninth-falls-short-as-cubs-score-4to3-victory.html | Mets' Rally in Ninth Falls Short As Cubs Score 4-to-3 Victory | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/track-stars-to-testify-before-senate-group.html | Track Stars to Testify Before Senate Group | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/jersey-jets-get-coughlin.html | Jersey Jets Get Coughlin | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/firemen-wont-fight-fire-of-tax-evader.html | Firemen Won't Fight Fire of Tax Evader | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-andrew-geyer-98-publisher-of-magazines.html | Mrs. Andrew Geyer, 98, Publisher 'of Magazines | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/jersey-turnpike-will-continue-ban-on-dpl-speeders.html | Jersey Turnpike Will Continue Ban On DPL Speeders | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/equality-and-the-law.html | Equality and the Law | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/senior-citizens-to-celebrate-social-security-law-signing.html | Senior Citizens to Celebrate Social Security Law Signing | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dr-abraham-asen-dentist-and-yiddish-writer-79.html | Dr. Abraham Asen, Dentist And Yiddish Writer, 79. | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/nancy-carroll-actress-is-dead-s-found-in-apartment-after-failing-to.html | NANCY CARROLL, ACTRESS, IS DEAD; 's Found in Apartment After Failing to Appear for Play | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/braves-down-astros.html | Braves Down Astros | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/playtime-for-czechs-it-is-the-season-in-prague-to-depart-for-the.html | Playtime for Czechs; It Is the Season in Prague to Depart For the Mountains or Mediterranean | True | By Richard E. Mooney | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/restrained-khanh-designs-4-patterns.html | Restrained Khanh Designs 4 Patterns | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/girl-6-abducted-in-sydney-protest-foe-of-australias-racial-policy.html | GIRL, 6, ABDUCTED IN SYDNEY PROTEST; Foe of Australia's Racial Policy Instigates Seizure | True | By Tillman Durdinspecial To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/vietnam-critics-stage-sitdown-at-white-house-washington-policy.html | Vietnam Critics Stage Sitdown at White House; Washington Policy Protested in Sidewalk Demonstration — 1,000 Pickets Gather | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/warning-to-us-is-seen.html | Warning to U.S. Is Seen | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lakes-vessel-hits-grosse-ile-bridge.html | LAKES VESSEL HITS GROSSE ILE BRIDGE | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/italy-expecting-us-mafia-delay-believes-extradition-of-4-may-take.html | ITALY EXPECTING U.S. MAFIA DELAY; Believes Extradition of 4 may take Over a Year | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/soviet-is-rebuffed-by-thant-on-claim.html | SOVIET IS REBUFFED BY THANT ON CLAIM | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/bonds-treasurys-ease-again-as-the-pound-worries-wall-st-most-us.html | Bonds: Treasurys Ease Again as the Pound Worries Wall St.; MOST U.S. ISSUES NEAR LOWS OF '65 | True | JOHN H. ALLAN. I | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lee-lawson-signs-for-role.html | Lee Lawson Signs for Role | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/two-turkish-ministers-quit.html | Two Turkish Ministers Quit | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/india-will-ration-grain-in-cities-sets-a-12ounce-daily-limit-to.html | INDIA WILL RATION GRAIN IN CITIES; Sets a 12-Ounce Daily Limit to Counter Shortages | True | By J. Anthony Lukas | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/ge-is-expected-to-get-jet-order.html | G.E. IS EXPECTED TO GET JET ORDER | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/charles-e-danielson.html | CHARLES E. DANIELSON | True | SPecial to The New York Times . , | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/state-title-goes-to-mrs-cudone-mrs-porter-beaten-in-new-jersey-golf.html | STATE TITLE GOES TO MRS. CUDONE; Mrs. Porter Beaten in New Jersey Golf, 5 and 4 | True | By Maureen Orcutt | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/4-charged-with-operating-crooked-dice-game-on-boat.html | 4 Charged With Operating Crooked Dice Game on Boat | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/cinerama-sells-in-mexico.html | Cinerama Sells in Mexico | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/testing-the-rentstrike-law.html | Testing the Rent-Strike Law | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dramatists-bask-in-oneill-shadow-20-young-writers-question.html | DRAMATISTS BASK IN O'NEILL SHADOW; 20 Young Writers Question Professionals at Parley | True | By Harry Gilroy | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/harold-p-williams-t-retired-justice-831.html | HAROLD P. WILLIAMS, t RETIRED JUSTICE, 831 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/communist-party-in-israel-divides-arab-and-jewish-factions-hold.html | COMMUNIST PARTY IN ISRAEL DIVIDES; Arab and Jewish Factions Hold Separate Meetings | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/two-koreans-slain-as-reds.html | Two Koreans Slain as Reds | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/british-pound-declines-sharply-in-heavy-trading-session-here.html | British Pound Declines Sharply In Heavy Trading Session Here | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/park-cleanup.html | Park Clean-up | True | ARNOLD D. KATES | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/court-restrains-both-sides-in-pool-segregation-case.html | Court Restrains Both Sides In Pool Segregation Case | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/canada-leads-us-mexico-in-cup-golf.html | CANADA LEADS U.S., MEXICO IN CUP GOLF | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/antipoverty-program-chief-in-monmouth-quits-post.html | Antipoverty Program Chief In Monmouth Quits Post | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/racial-designation.html | Racial Designation | True | MORTON H. FRIED Professor of Anthropology Columbia University | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/thomas-and-ferro-capture-projunior-golf-with-a-62.html | Thomas and Ferro Capture Pro-Junior Golf With a 62 | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/five-are-killed-and-40-hurt-in-blast-on-japanese-tanker.html | Five Are Killed and 40 Hurt In Blast on Japanese Tanker | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/questioning-to-concern-funds.html | Questioning to Concern Funds | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-edwin-hoyt-84-aided-groups-with-gifts-of-land.html | Mrs. Edwin Hoyt, 84, Aided' Groups With Gifts of Land | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/ship-boycott-threatened.html | Ship Boycott Threatened | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/swiss-priest-to-head-order.html | Swiss Priest to Head Order | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/wests-arms-plan-expected-at-geneva-talks-next-week.html | West's Arms Plan Expected At Geneva Talks Next Week | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mary-penny-engaged.html | Mary, Penny Engaged | True | Special to The New York TImeg | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/mrs-frederick-t-ley.html | MRS. FREDERICK T.' LEY | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/r-g-palmer-sr-54-cpa-and-colonel.html | R. G. PALMER SR., 54; C.P.A. AND COLONEL | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/tv-men-attacked-at-the-wall.html | TV Men Attacked at the Wall | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/lcolarthur-e-burnap.html | lCOL..ARTHUR E. BURNAP | True | Special to The New york TIm | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/arms-reported-captured.html | Arms Reported Captured | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/white-sox-15-hits-crush-indians-115.html | WHITE SOX' 15 HITS CRUSH INDIANS, 11-5 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/screvane-backed-by-2-reformers-bronx-leaders-cite-record-of-workers.html | SCREVANE BACKED BY 2 REFORMERS; Bronx Leaders Cite Record of Workers for the City | True | By Thomas P. Ronan | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/defense-supplier-shows-profit-dip-general-dynamics-net-for-half.html | DEFENSE SUPPLIER SHOWS PROFIT DIP; General Dynamics Net for Half Year at $1.58 a Share, Against $1.62 in 1964 Companies Issue Reports on Earnings | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/daughter-to-mrs-misrock.html | Daughter to Mrs. Misrock | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/goldberg-confers-here-on-vietnam-sees-un-delegates-of-six-elected.html | GOLDBERG CONFERS HERE ON VIETNAM; Sees U.N. Delegates of Six Elected Council Members | True | By Sam Pope Brewer | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/16-casts-to-see-carousel.html | 16 Casts to See 'Carousel' | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/russian-says-aide-invented-copter.html | RUSSIAN SAYS AIDE INVENTED COPTER | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/world-bridge-federation-calls-two-players-guilty.html | World Bridge Federation Calls Two Players Guilty | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/saigon-summons-khanh-in-inquiry-expremier-lately-in-us-ousted-as.html | SAIGON SUMMONS KHANH IN INQUIRY; Ex-Premier, Lately in U.S., Ousted as Ambassador | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/3-utica-policemen-arrested-in-holdup.html | 3 Utica Policemen Arrested in Holdup | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/chinas-economic-outlook.html | China's Economic Outlook | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/dr-cliff-carpenter-i-poultry-expert-68.html | DR. CLIFF CARPENTER, I POULTRY EXPERT, 68 | True | | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-07 | 1965-08-07 | https://www.nytimes.com/1965/08/07/archives/exchanges-top-90-for-us-refunding.html | Exchanges Top 90% For U.S. Refunding | True | Special to The New York Times | 1993-06-29 | RE0000627912 | B00000203956 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-young.html | The Young | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/st-lawrence-seaway-is-home-for-its-new-chief-camu-recalls-boyhood.html | St. Lawrence Seaway Is Home for Its New Chief; Camu Recalls Boyhood Love for Shipping on River He Plans No Major Changes in $500 Million System | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/army-shift-to-vietnam-splits-families.html | Army Shift to Vietnam Splits Families | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/westhampton-squadron-wins.html | Westhampton Squadron Wins | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/irena-kirszenstein-peoples-choice-in-warsaw-applause-is-long-and.html | Irena Kirszenstein People's Choice in Warsaw; Applause Is Long and Loud After Victory in 100 | True | By David Halberstam | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/no-earthmen-wanted.html | No Earthmen Wanted | True | LAWRENCE PLOTKIN | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/britain-us-split-opening-singles-mrs-jones-and-miss-richey-wightman.html | BRITAIN, U.S. SPLIT OPENING SINGLES; Mrs. Jones and Miss Richey Wightman Cup Victors BRITAIN, U.S. SPLIT IN TENNIS SINGLES | True | By United Press International | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/chamberlain-ready-for-stokes-benefit.html | CHAMBERLAIN READY FOR STOKES BENEFIT | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/galena-to-recall-the-day-grant-came-home.html | GALENA TO RECALL THE DAY GRANT CAME HOME | True | By Ray Barth | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/harris-is-upset-in-junior-tennis-topseeded-star-bows-to-avoye-in.html | HARRIS IS UPSET IN JUNIOR TENNIS; Top-Seeded Star Bows to Avoye at Semi-Finals | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/belters-crooners-swingers.html | Belters, Crooners, Swingers | | By John S. Wilson | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/upstate-weeklies-are-sold.html | Upstate Weeklies Are Sold | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/david-wellses-have-son.html | David Wellses Have Son | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/city-lifeguards-threaten-strike-recently-organized-union-demands.html | CITY LIFEGUARDS THREATEN STRIKE; Recently Organized Union Demands Negotiations | True | By Murray Seeger | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/coast-swimmers-gain.html | Coast Swimmers Gain | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/de-gaulle-policy-handicaps-army-stress-on-nuclear-outlay-leaves.html | DE GAULLE POLICY HANDICAPS ARMY; Stress on Nuclear Outlay Leaves Troops Short | True | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/philharmonic-for-free.html | Philharmonic for Free | True | By Richard D. Freed | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/man-who-went-to-tunis-and-stayed.html | Man Who Went to Tunis - - and Stayed | True | By Raymond Ericson | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/literary-new-york.html | Literary New York | True | GERALD E. HOKE | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/urban-lag-found-in-desegregation-sociologist-sees-little-hope-of.html | URBAN LAG FOUND IN DESEGREGATION; Sociologist Sees Little Hope of Success in Next Decades | True | By Ben A. Franklinspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/red-base-seized-close-to-saigon-hospital-and-arms-factory-only-35.html | RED BASE SEIZED CLOSE TO SAIGON; Hospital and Arms Factory Only 35 Miles From Capital | True | By Jack Langguth | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/patricia-anne-kinney-bride-of-james-curley.html | Patricia Anne Kinney Bride of James Curley | True | Sleclat to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/valencia-moves-toward-industry-steel-mill-and-cement-plant-appear.html | VALENCIA MOVES TOWARD INDUSTRY; Steel Mill and Cement Plant Appear Among Groves | True | By Tad Szulc | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/action-is-deferred-on-bridge-cheating.html | ACTION IS DEFERRED ON BRIDGE CHEATING | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fall-merchandise-is-in-demand-resident-buying-offices-report.html | Fall Merchandise Is in Demand, Resident Buying Offices Report | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/barker-and-tully-victors-in-tennis.html | BARKER AND TULLY VICTORS IN TENNIS | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-macmillan-is-darien-bride-of-r-n-robinson-graduate-o-sweet.html | Miss MacMillan Is Darien Bride Of R. N. Robinson; Graduate of Sweet Briar Married to Alumnus of U. of California | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/vietnam-proving-boon-to-industry-nobody-likes-the-war-but-most.html | VIETNAM PROVING BOON TO INDUSTRY; Nobody Likes the War but Most Admit It Is Aiding American Economy | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/victor-j-jerome-is-dead-at-68-writer-was-a-us-communist.html | Victor J. Jerome Is Dead at 68; Writer Was a U.S. Communist | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/masai-tribe-finds-us-test-too-easy-shows-unusual-durability-in.html | MASAI TRIBE FINDS U.S. TEST TOO EASY; Shows Unusual Durability in Treadmill Experiment | True | By Lawrence Fellows | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/margaret-smith-advances-to-semifinals-at-hamburg.html | Margaret Smith Advances To Semi-Finals at Hamburg | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/li-village-bars-quaker-college-muttontown-rejects-planned-school-as.html | L.I. VILLAGE BARS QUAKER COLLEGE; Muttontown Rejects Planned School as Bad for Area | True | By Roy R. Silverspecial To the New York Times. | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/blankenship-takes-honors-in-title-pistol-shooting.html | Blankenship Takes Honors In Title Pistol Shooting | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/2-berkshire-alumni-to-lead-lenox-gala.html | 2 BERKSHIRE ALUMNI TO LEAD LENOX GALA | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/keogh-spencer.html | Keogh -- Spencer | True | Special to Tile New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/colombia-upsets-chile-20-in-world-cup-soccer-match.html | Colombia Upsets Chile, 2-0, In World Cup Soccer Match | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rhodesians-would-list-lethal-bow-and-arrow.html | Rhodesians Would List 'Lethal' Bow and Arrow | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nilsa-riera-married-to-peter-m-howard.html | Nilsa Riera Married To Peter M. Howard | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/senators-top-angels-21-on-kirkland-single-in-11th.html | Senators Top Angels, 2-1, On Kirkland Single in 11th | True | R.H.E. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/now-maybe-marcello-will-learn-english.html | Now Maybe Marcello Will Learn English | True | By Eugene Archer | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/plums-plentiful-this-summer.html | Plums Plentiful This Summer | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/anne-s-richardson.html | ANNE S. RICHARDSON | True | Special to Tile New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/henry-farnum-62-insurance-official.html | HENRY FARNUM, 62, INSURANCE OFFICIAL | True | Spec!al to Tllc New York TiracS | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/astros-top-braves-40.html | Astros Top Braves, 4-0 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/3way-races-due-in-westchester-new-district-lines-confuse-some.html | 3-WAY RACES DUE IN WESTCHESTER; New District Lines Confuse Some Political Workers | True | By Merrill Folsomspecial To The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MARILYN SHAPIRO | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/dawn-patrol.html | Dawn Patrol | True | By Ted Yates Mr. Yates Is A Documentary Producer For the National Broadcasting Company. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/7-are-attendants-of-miss-shearer-at-her-marriage-wed-in-new.html | 7 Are Attendants Of Miss. Shearer At Her Marriage; Wed in New Hampshire to Richard B. Osgood of Bank in Botem | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/finding-jobs-for-negro-teachers.html | Finding Jobs For Negro Teachers | True | ROBERT H. TERTE | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | NAOMI MIRSKY | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/faith-larson-married.html | Faith Larson Married | True | Special to 'D¸le >,'ew Yr¸rk Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/stolle-and-gerrard-reach-tennis-final.html | STOLLE AND GERRARD REACH TENNIS FINAL | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/cynthia-crane-rich-married-to-lawyer.html | 'Cynthia Crane Rich Married to Lawyer! | True | Special to 'Ine New York Times [ | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-casals-takes-titles-in-delaware-girls-tennis.html | Miss Casals Takes Titles In Delaware Girls Tennis | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-new-age-of-metals.html | A New Age of Metals | True | By Rita Reif | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/spingold-trophy-is-up-for-grabs.html | Spingold Trophy Is Up for Grabs | True | By Alan Truscott | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/helen-nygaard-engaged-.html | Helen Nygaard Engaged [ | True | Special to Tile New York TElnes [ | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-williams-scores.html | Miss Williams Scores | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/shrewsbury-men-win-cruiser-event.html | SHREWSBURY MEN WIN CRUISER EVENT | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/white-sox-down-indians.html | White Sox Down Indians | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mine-water-may-end-drought.html | Mine Water May End Drought | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/breitinger-gervais-chosen-net-captains-at-bucknell.html | Breitinger, Gervais Chosen Net Captains at Bucknell | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/jorrocks-scores-at-jersey-show-miss-thorndike-victor-with-7yearold.html | JORROCKS SCORES AT JERSEY SHOW; Miss Thorndike Victor With 7-Year-Old Bay Gelding | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-poor-pitch-in-at-philadelphia-short-on-antipoverty-finds-they.html | THE POOR PITCH IN AT PHILADELPHIA; Short on Antipoverty Funds, They Help Pay Their Way | True | By Joseph A. Loftus | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/electrical-traps-reducing-sea-lamprey-population.html | Electrical Traps Reducing Sea Lamprey Population | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/welcome-sign-posted-at-indian-reservations.html | WELCOME SIGN POSTED AT INDIAN RESERVATIONS | True | By L.h. Gordon | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/4-are-attendants-at-miss-perkins-at-her-wedding-instructor-at.html | 4 Are Attendants Of Miss Perkins At Her Wedding Instructor at Dickinson Is Bride of Henry W. Rhoads, a Lawyer | True | Special to Tile New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/public-rights-and-public-order.html | Public Rights And Public Order | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/tenant-directory-is-ready.html | Tenant Directory Is Ready | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/surabayans-stone-consulate-of-us-police-bar-entry.html | Surabayans Stone Consulate of U.S.; Police Bar Entry | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/chief-of-wolverine-snipes-at-market-wolverine-chief-is-market.html | Chief of Wolverine Snipes at Market; WOLVERINE CHIEF IS MARKET CRITIC | True | By Richard Phalon | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-business-aerospace-in-the-west-major-work-is-in-field-of-defense.html | U.S. Business: Aerospace in the West; Major Work Is in Field of Defense | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/clearly-we-live-in-a-nuclear-confusion-an-inquiry-into-enoughness.html | Clearly We Live in a Nuclear Confusion; AN INQUIRY INTO ENOUGHNESS: Of Bombs and Men and Staying Alive. By Daniel Lang. Illustrated. 216 pp. New York: McGraw-Hill Book Co. $5.50. | True | By Ronald Steel | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-artist.html | The Artist | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/is-fables-of-krylov-translated-by-guy-daniels-illustrated-by-david.html | IS FABLES OF KRYLOV. Translated by Guy Daniels. Illustrated by David Pascal. 39 pp. New York: The Macmillan Company. $2.95.; For Ages 8 to 12. | True | THOMAS LASK | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lillian-h-milner-married-on-l-i-five-attendfer-she-is-bride-of.html | Lillian H. Milner Married on L. I.; Five Attendfer; She Is Bride of William E Snyser, Rochester Doctoral Student | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/72-yachts-enter-twoday-cruise-sea-fever-is-scratch-boat-in-port.html | 72 YACHTS ENTER TWO-DAY CRUISE; Sea Fever Is Scratch Boat in Port Washington Race | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/printers-baseball-called-off.html | Printers' Baseball Called Off | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/staten-island-wins-in-cricket.html | Staten Island Wins in Cricket | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/quest-for-peace-in-capital-after-capital-last-week-the-theme-was.html | Quest for Peace; In capital after capital last week the theme was the same Somehow the war in Vietnam must be ended through peace negotiations. | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/paradox-for-negroes-more-involvement-in-southern-politics-may.html | Paradox for Negroes; More Involvement in Southern Politics May Renewe Race as a Political Issue | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/papal-visit-to-un-still-under-study.html | PAPAL VISIT TO U.N. STILL UNDER STUDY | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/presidential-timber.html | Presidential Timber | True | MARGARET L. COIT | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/robert-r-thompson.html | ROBERT R. THOMPSON | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/moore-takes-8race-series-for-hipkins-trophy-title-is-clinched.html | Moore Takes 8-Race Series for Hipkins Trophy.; TITLE IS CLINCHED BEFORE LAST TEST | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/public-opinion-and-the-war-in-vietnam-public-opinion-and-the-war.html | Public Opinion And the War in Vietnam; Public Opinion and the War in Vietnam | True | By Lester Markel. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/its-droughtful.html | It's 'Droughtful' | True | By Susan Sheinbaum | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/high-school-for-the-arts-sought-in-westchester.html | High School for the Arts Sought in Westchester | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-pleasant-surprise-for-a-special-audience.html | A Pleasant Surprise for a Special Audience | True | By John Canaday | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-ann-holland-betrothed-to-claude-g-liman-of-look.html | Miss Ann Holland Betrothed To Claude G. Liman of Look | True | Sptcial to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/burke-named-director-of-rangers-promotion.html | Burke Named Director Of Rangers' Promotion | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/blue-chip-victor-twice.html | Blue Chip Victor Twice | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sarah-e-crosen-engaged-towed-richard-bonello-former-student-here-is.html | Sarah E. Crosen Engaged towed Richard Bonello; Former Student Here Is Fiancee of Alumnus of Harvard Law | True | Special to Tie New YOrk TIme | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/driver-killed-in-coast-trials.html | Driver Killed in Coast Trials | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/press-vs-state-in-south-africa.html | Press vs. State in South Africa | True | By Joseph Lelyveld | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/threestate-planning-unit-is-tentatively-approved.html | Three-State Planning Unit Is Tentatively Approved | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/roberts-of-astros-to-face-exteammates-tomorrow.html | Roberts of Astros to Face Ex-Teammates Tomorrow | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hagen-trophy-for-1965-is-awarded-to-sanzen.html | Hagen Trophy for 1965 is Awarded to Sanzen | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/barrier-for-medicare-big-increases-in-health-personnel-fail-to.html | Barrier for Medicare; Big Increases in Health Personnel Fail To Prevent a Shortage in All Categories | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/susan-f-quint-affianced.html | Susan F... Quint Affianced | True | Special to The New York T rots I | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/literacy-tests-end-in-south-carolina.html | LITERACY TESTS END IN SOUTH CAROLINA | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/good-hit-good-pitch.html | Good Hit, Good Pitch | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/air-cushion-craft-to-begin-service-a-yearlong-test-is-planned-in.html | AIR CUSHION CRAFT TO BEGIN SERVICE; A Yearlong Test Is Planned in San Francisco Bay | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/transport-news-and-notes-senator-proxmire-urges-study-to-keep-great.html | Transport News and Notes; Senator Proxmire Urges Study to Keep Great Lakes Open in Winter Months | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/whittemore-sails-naiad-to-victory-moore-also-wins.html | Whittemore Sails Naiad to Victory; Moore Also Wins | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ny-sales-tax-is-a-problem-of-collection.html | N.Y. Sales Tax Is a Problem Of Collection | True | By Charles Grutzner | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/whites-win-fight-on-school-merger-us-judge-in-virginia-bars-racial.html | WHITES WIN FIGHT ON SCHOOL MERGER; U.S. Judge in Virginia Bars Racial Balance Proposal | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/athletics-top-orioles-74.html | Athletics Top Orioles, 7-4 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bergtpearson.html | BergtPearson | True | Special [o The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/army-court-orders-doctors-dismissal-army-court-finds-physician.html | Army Court Orders Doctor's Dismissal; ARMY COURT FINDS PHYSICIAN GUILTY | True | By United Press International | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/north-edison-nine-wins.html | North Edison Nine Wins | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/reprint-of-a-classic.html | Reprint Of a Classic | True | By Herbert C. Bardes | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/oilers-late-score-defeats-jets-2116-oilers-turn-back-jets-by-21-to.html | Oilers' Late Score Defeats Jets, 21-16; Oilers Turn Back Jets by 21 to 16 With Late 48-Yard Touchdown | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/read-wins-motorcy-cle-title-as-redman-is-hurt-in-crash.html | Read Wins Motorcycle Title As Redman Is Hurt in Crash | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miami-beach-goes-gaga-over-gogo-and-the-discotheque.html | MIAMI BEACH GOES GA-GA OVER GO-GO AND THE DISCOTHEQUE | True | By Agnes Ash | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/advertising-womans-pocketbook-domain-shes-buying-more-and-the.html | Advertising Woman's Pocketbook Domain; She's Buying More and the Advertiser Is Courting Her | True | By Walter Carlson | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/carol-tyler-fiancee-of-george-w-noble.html | Carol Tyler Fiancee Of George W. Noble | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/schenckcarlson.html | SchenckCarlson | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/personality-young-man-with-lucky-breaks-socony-s-president-gives.html | Personality : Young Man With Lucky Breaks; Socony's President Gives Much Credit to His Father | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/39-million-in-freight-aid.html | $3.9 Million in Freight Aid | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/kennedy-exhibit-at-fair-increased-coconut-shell-with-plea-for-aid.html | KENNEDY EXHIBIT AT FAIR INCREASED; Coconut Shell With Plea For Aid in War Included | True | By Philip H. Dougherty | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/somalia-walks-the-tightrope-somalia-walks-the-tightrope.html | Somalia Walks The Tightrope; Somalia Walks the Tightrope | True | By Jeanne Contini | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/peking-says-us-submarine-rammed-a-merchant-ship.html | Peking Says U.S. Submarine Rammed a Merchant Ship | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/raymondp-groves-alumnus-of-r-pi-marries-ann-alvord.html | RaymondP. Groves, Alumnus Of R. P.I., Marries Ann Alvord | | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/corporations-stress-research-results-eyes-focus-on-new-products.html | Corporations Stress Research Results; Eyes Focus on New Products Rather Than the Cost | True | By Douglas W. Cray | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/religion-churches-and-rights.html | Religion: Churches and Rights | True | By John Cogley | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-1-no-title.html | Article 1 — No Title | | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/barbara-stewart-lindsay-wed-o-sam-e-whittaker.html | !Barbara Stewart Lindsay Wed o Sam E. Whittaker | True | Special to The New York Times I | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-jewish-museum-what-is-it-why-is-it-and-what-next.html | The Jewish Museum: What Is It, Why Is It, and What Next? | True | By Sam Hunter | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/2-cousins-united-by-chance-reading-of-letter-in-lobby.html | 2 Cousins United By Chance Reading Of Letter in Lobby | | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/kropp.leighton.html | KroppLeighton | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/anna-h-backus.html | ANNA H. BACKUS | True | .Speciat a The .New Yu-k Ti.l :s | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/8-on-holiday-killed-as-plane-crashes.html | 8 ON HOLIDAY KILLED AS PLANE CRASHES | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/saigon-tries-to-live-in-a-hurry-life-in-saigon.html | Saigon Tries to Live in a Hurry; Life In Saigon | True | By Jack Langguthsaigon. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mrs-audrey-oswald-rewed.html | Mrs. Audrey Oswald Rewed' | True | Special to The New York Times I | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/czech-and-polish-soccer-teams-open-title-games-here-today.html | Czech and Polish Soccer Teams Open Title Games Here Today | True | By William J. Briordy | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-washburn-becomes-bride-of-phd-student-1961-sarah-lawrence.html | Miss Washburn Becomes Bride Of Ph.D. Student; 1961 Sarah Lawrence Alumna Is Married to John S. Godfrey | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-field-of-travel-eurailpass-is-designed-for-21day-trips.html | THE FIELD OF TRAVEL; Eurailpass Is Designed For 21-Day Trips | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ball-nov-13-to-aid-north-shore-hospital.html | Ball Nov. 13 to Aid North Shore Hospital | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rhodesian-leader-sees-end-of-links-to-commonwealth.html | Rhodesian Leader Sees End of Links To Commonwealth | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/news-unit-scores-chaotic-coverage-asks-officials-to-draft-plans-for.html | NEWS UNIT SCORES CHAOTIC COVERAGE; Asks Officials to Draft Plans for Press Before Event | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/germanys-bard-goethe-his-life-and-times-by-richard-friedenthal.html | Germany's Bard; GOETHE: His Life and Times. By Richard Friedenthal. Illustrated. 561 pp. Cleveland and New York: World Publishing Company. $8.50. | True | By Walter Kaufmann | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/marolt-takes-ski-race.html | Marolt Takes Ski Race | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-diverts-ships-to-vietnam.html | U.S. Diverts Ships to Vietnam | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/detroit-bows-65-reniff-and-ford-stop-rally-in-ninth-after-2-runs.html | DETROIT BOWS, 6-5; Reniff and Ford Stop Rally in Ninth After 2 Runs Score YANKEES TRIUMPH OVER TIGERS, 6-5 | True | By Deane McGowenspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nuclear-incident-at-sea.html | Nuclear 'Incident' at Sea | True | By Peter Bart | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lacroix-wins-ski-title.html | Lacroix Wins Ski Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/exus-aide-is-killed-in-traffic-accident.html | EX-U.S. AIDE IS KILLED IN TRAFFIC ACCIDENT | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ezra-bisby-marries-miss-mary-buttfield.html | Ezra Bisby Marries Miss Mary Buttfield | True | Spedal to The Nw York TImed ' " | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/more-testimony-on-otepka-issued-senate-unit-gives-details-in.html | MORE TESTIMONY ON OTEPKA ISSUED; Senate Unit Gives Details In Dismissal Case | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-tough-lawyer-goes-to-the-court-a-tough-lawyer-goes-to-the-court.html | A Tough Lawyer Goes to the Court; A Tough Lawyer Goes to the Court | True | By Anthony Lewis | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/6-men-and-6-women-named-allamerica-bowlers-of-65.html | 6 Men and 6 Women Named All-America Bowlers of '65 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/german-wins-canoe-title-southworth-of-us-is-11th.html | German Wins Canoe Title, Southworth of U.S. Is 11th | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/british-soccer-fans-prove-too-exuberant-in-germany.html | British Soccer Fans Prove Too Exuberant in Germany | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/marshall-will-join-un-crime-parley-marshall-to-join-un-crime-talks.html | Marshall Will Join U.N. Crime Parley; MARSHALL TO JOIN U.N. CRIME TALKS | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/harry-j-parker-shipping-expert-former-cargo-bureau-chief-dies-in.html | HARRY J. PARKER, SHIPPING EXPERT; Former Cargo Bureau Chief Dies in Brooklyn at 73 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nancy-c-bishop-suburban-bride-of-james-barton-smith-alumna-married.html | Nancy C. Bishop Suburban Bride Of James Barton; Smith Alumna Married to a Law Student at Home in Greenwich | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-lives-and-deaths-of-90-dances.html | The Lives and Deaths of 90 Dances | True | By Allen Hughes | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/higher-arts-in-the-highlands-of-aspen-colo.html | HIGHER ARTS IN THE HIGHLANDS OF ASPEN, COLO. | True | By Jack Goodman | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/frances-haber-betrothed.html | Frances Haber Betrothed | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rio-censor-bans-satire-on-hero-step-reflects-intellectuals-conflict.html | RIO CENSOR BANS SATIRE ON 'HERO'; Step Reflects Intellectuals' Conflict With Regime | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/son-to-h-e-mottleys-jr.html | Son to H. E. Mottley's Jr. | True | I Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/frederic-chopin-illustrated-118-pp-wolfgang-amadeus-mozart.html | FREDERIC CHOPIN. Illustrated 118 pp. WOLFGANG AMADEUS MOZART. Illustrated. 124 pp. Both by Victor Seroff. New York: The Macmillan Company. $3.50 each; For Ages 11 to 15. | True | RAYMOND ERICSON | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/baumertlange.html | BaumertLange | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/dolly-levi-sees-the-world.html | Dolly Levi Sees the World | True | By Paul Gardner | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/2-protests-are-delivered.html | 2 Protests Are Delivered | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/linden-approves-library.html | Linden Approves Library | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-conciliator-goes-to-the-un-a-conciliator-goes-to-the-un.html | A Conciliator Goes to the U.N.; A Conciliator Goes to the U.N. | True | By A.h. Raskin | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/grimmer-war-in-vietnam.html | Grimmer War in Vietnam | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/3000-watusi-given-homes-in-tanzania.html | 3,000 WATUSI GIVEN HOMES IN TANZANIA | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ticket-plan-supported.html | TICKET PLAN SUPPORTED | True | ELAINE EISINGER | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/spero-says-us-oarsmen-face-long-pull-rowing-star-asserts-sport-here.html | Spero Says U.S. Oarsmen Face Long Pull; Rowing Star Asserts Sport Here Needs Expansion, Aid | True | By Richard Gutwillig | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bloomer-retains-flying-scot-lead-fourthplace-finish-gives-him-total.html | BLOOMER RETAINS FLYING SCOT LEAD; Fourth-Place Finish Gives Him Total of 103 1/2 Points | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/si-womans-hoax-sets-off-search-for-drowned-family.html | S.I. Woman's Hoax Sets Off Search for 'Drowned' Family | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mijos-momentum-takes-dog-award-black-cocker-spaniel-best-at-penn.html | MIJO'S MOMENTUM TAKES DOG AWARD; Black Cocker Spaniel Best at Penn Ridge Event | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-picket-rejoices-at-his-first-novel-seaman-beams-despite-the.html | A PICKET REJOICES AT HIS FIRST NOVEL; Seaman Beams Despite the Routine of a Strike | True | By John P. Callahan | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/vending-machines-gain-for-canned-beverages.html | Vending Machines Gain For Canned Beverages | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/redskins-crush-eagles-37-to-0-bader-caps-scoring-with-a-99yard-pass.html | REDSKINS CRUSH EAGLES, 37 TO 0; Bader Caps Scoring With a 99-Yard Pass to Dean | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/smithmlauney.html | SmithMLauney | | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/city-will-spruce-up-brooklyns-prospect-park-in-a-450000-project.html | City Will Spruce Up Brooklyn's Prospect Park in a $450,000 Project; CITY TO SPRUCE UP PROSPECT PARK | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/exmarine-helps-police-a-3d-time-negro-rejected-for-force-disarms-a.html | EX-MARINE HELPS POLICE A 3D TIME; Negro Rejected for Force Disarms a Suspect | | By Irving Spiegel | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-schneider-bride-of-dennis-mclaughlin.html | Miss Schneider Bride Of Dennis McLaughlin | | Secial to The New York Time | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-new-emphasis-planning-the-environment.html | The New Emphasis: Planning the Environment | True | By Joan Lee Faust | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/osborne-oneacters-on-the-way.html | Osborne One-Acters On the Way | True | By Louis Calta | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lema-posts-207-to-lead-by-shot-sikes-and-sanders-are-tied-for-2d-at.html | LEMA POSTS 207 TO LEAD BY SHOT; Sikes and Sanders Are Tied for 2d at Whitemarsh -- Nicklaus 4th at 209 LEMA POSTS A 207 TO LEAD BY SHOT | True | By Lincoln A. Werdenspecial to the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bearnarth-sent-down-mets-call-sutherland.html | Bearnarth Sent Down; Mets Call Sutherland | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/turnpike-toll-collections-inquiry-in-new-jersey.html | Turnpike Toll Collections Inquiry in New Jersey | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/good-grief-charlie-brown.html | Good Grief, Charlie Brown! | True | By Val Adams | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-maevo-a-rowley-bride-of-david-magee.html | Miss Maevo A. Rowley ! Bride of David Magee! | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/deetta-a-smith-is-wed-upstate-to-donald-simet-she-is-escorted-by.html | DeEtta A. Smith Is Wed Upstate To Donald Simet; She Is Escorted by Her Father at Ceremony in Skaneateles Church | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wood-field-and-stream-an-increase-in-restrictions-governing-goose.html | Wood, Field and Stream; An Increase in Restrictions Governing Goose and Duck Shooting Expected | True | By Oscar Godbout | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/carolyn-young-wed-to-robert-t-schaal.html | Carolyn Young Wed To Robert T. Schaal | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/barbara-shoemaker-married-to-francis-lee-stuart-newell.html | Barbara Shoemaker Married To Francis Lee Stuart Newell | True | Spcdal to The New York Tims t | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/judith-feldman-betrothed.html | Judith Feldman Betrothed | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/antijohnson-cabal.html | Anti-Johnson Cabal | True | FULLER WARREN | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/army-engineer-unit-set-up-in-zone-for-new-canal-study.html | Army Engineer Unit Set Up In Zone for New Canal Study | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/indonesia-reports-firing-rocket-in-scientific-test.html | Indonesia Reports Firing Rocket in Scientific Test | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/harold-fullertoiv-architect-was-69.html | HAROLD FULLERTOIV, ' ARCHITECT, WAS 69 | True | Special 0 The | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/barlow-paces-south-africa-in-cricket-against-england.html | Barlow Paces South Africa In Cricket Against England | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/koelmels-take-auto-rally-victors-accrue-only-1515-points.html | Koelmels Take Auto Rally; VICTORS ACCRUE ONLY 151.5 POINTS | True | By Frank M. Blunk | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/116-busiest-stations-on-subway-will-get-loudspeaker-setup.html | 116 Busiest Stations On Subway Will Get Loudspeaker Setup | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/jane-boyer-liddell-beirofhed-to-george-s-bass-yale-53.html | Jane Boyer Liddell Beirofhed To George S. Bass, Yale '53 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/latin-and-greek.html | Latin and Greek | True | CHARLES HENDERSON | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/suspect-is-seized-in-theft-of-jewelry-at-nassau-home.html | Suspect Is Seized in Theft Of Jewelry at Nassau Home | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/haarte-named-most-valuable-allstar.html | Haarte Named Most Valuable All-Star | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sports-of-the-times-time-of-crisis.html | Sports of The Times; Time of Crisis | True | By Leonard Koppett | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/memo-to-the-hunter.html | Memo to the Hunter | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/aid-to-negro-farmers.html | Aid to Negro Farmers | True | FAY BENNETT | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/leonard-biege-to-wed-miss-roberta-sodsisky.html | Leonard Biege! to Wed Miss Roberta Sodsisky | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/zephyr-doomed-chicagosan-francisco-train-may-end-run.html | ZEPHYR DOOMED?; Chicago-San Francisco Train May End Run | True | By Ward Allan Howe | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/australians-back-troop-use.html | Australians Back Troop Use | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/elizabeth-tommins-wed-i.html | Elizabeth Tommins Wed I | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/few-jobs-await-japans-students-slump-forces-companies-to-make.html | FEW JOBS AWAIT JAPAN'S STUDENTS; Slump Forces Companies to Make Drastic Cuts | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/moreau-lights-summer-fires.html | Moreau Lights 'Summer Fires' | True | By Thomas Quinn Curtiss | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-betsy-treeger-to-marry-in-londoni-i.html | Miss Betsy Treeger ! To Marry in London'i I | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/un-role-in-vietnam.html | U.N. Role in Vietnam | True | ELTON ATWATER | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mayor-asks-officials-to-find-new-water-curbs.html | Mayor Asks Officials to Find New Water Curbs | True | By Will Lissner | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hungarian-urges-reforms.html | Hungarian Urges Reforms | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/janice-woods-married.html | Janice Woods Married | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hejaz-railway-destroyed-by-lawrence-of-arabia-is-being.html | Hejaz Railway, Destroyed by Lawrence of Arabia, Is Being Reconstructed; Lawrence of Arabia Destroyed 'Pilgrim Express' in 1917 | True | By Philip Shabecoff | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/george-washington-added-to-temple-football-slate.html | George Washington Added To Temple Football Slate | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/tigercats-triumph-189.html | Tiger-Cats Triumph, 18-9 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/6-million-donor-cites-college-aim-sought-to-provide-impetus-for.html | $6 MILLION DONOR CITES COLLEGE AIM; Sought to Provide Impetus for Others to Follow | True | By Byron Porterfield | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/runners-go-3472-miles.html | Runners Go 3,472 Miles | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/shipping-conferences-listed.html | Shipping Conferences Listed | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/russias-new-economy.html | Russia's New Economy | True | By Peter Grose | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-henebry-plans-wedding-in-winter.html | Miss Henebry Plans Wedding in Winter | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/h-rowan-gaither-weds-alice-grimes-us-legal-aide-and-exwhite-house.html | H. Rowan Gaither Weds Alice Grimes; U.S. Legal Aide and Ex-White House Teacher Marry | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pollution-parley-presses-reforms-erie-cleanup-program-sets.html | POLLUTION PARLEY PRESSES REFORMS; Erie Clean-Up Program Sets Guidelines for Country | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-surge-expected-in-negro-voters-but-long-education-drive-is-held.html | A SURGE EXPECTED IN NEGRO VOTERS; But Long Education Drive Is Held Key to Wider Power | True | By Fred Powledge | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/soviet-reported-training-hanoi-pilots-to-fly-mig21.html | Soviet Reported Training Hanoi Pilots to Fly MIG-21 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/stuart-wilcoxen-met-golf-victors-stuart-in-final-with-wilcoxen.html | Stuart, Wilcoxen Met Golf Victors; STUART IN FINAL WITH WILCOXEN | True | By Ross Goodner | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/deficit-reduced-cut-in-investments-abroad-curtails-dollar-outflow.html | DEFICIT REDUCED; Cut in Investments Abroad Curtails Dollar Outflow | True | By Richard Rutter | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/detectives-meet-for-trade-parley-private-eyes-of-many-lands-in.html | DETECTIVES MEET FOR TRADE PARLEY; Private Eyes of Many Lands in London for the Week | True | By Philip Benjamin | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/president-calls-3state-meeting-on-water-crisis-new-york.html | PRESIDENT CALLS 3-STATE MEETING ON WATER CRISIS; New York, Pennsylvania and Jersey Governors Will Go to Capital Wednesday | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/i-martha-mignogna-bride-i.html | I Martha Mignogna Bride I | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/penn-lists-research-grants.html | Penn Lists Research Grants | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/balancing-a-polished-halo.html | Balancing a Polished Halo | True | By Anthony Carthewlondon | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/clark-clinches-driver-title.html | Clark Clinches Driver Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sussex-show-to-start-tomorrow-with-largest-field-in-its-history.html | Sussex Show to Start Tomorrow With Largest Field in Its History | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/staelindennett.html | StaelinDennett | True | Special to Tile New York Timc3 | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/burns-roe-forms-unit.html | Burns & Roe Forms Unit | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/4-are-attendants-of-miss-hayden-at-her-nuptials-mt-holyoke-alumna.html | 4 Are Attendants Of Miss Hayden At Her Nuptials; Mt. Holyoke Alumna Is Wed to William Cross of Royal Air Force | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/james-paulk-jr-to-wed-carol-a-van-buskirk.html | James Paulk Jr. to Wed ! Carol A. Van Buskirk | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/chairman-of-fpc-gives-users-of-gas-a-goingaway-gift-users-of-gas.html | Chairman of F.P.C. Gives Users of Gas A Going-Away Gift; USERS OF GAS GET A WELCOME GIFT | True | By Gene Smith | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/49ers-show-punch.html | 49ers Show Punch | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/barbara-gray-is-bride-of-thomas-j-jemielity.html | Barbara Gray Is Bride Of Thomas J. Jemielity | True | Special to The New York Timer | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/walter-kjinsolwno-episcopal-priest-78.html | WALtoR KJINSOLWno, EPISCOPAL PRIEST, 78 | True | Special to The New York Timc3 [ | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/unlisted-stocks-make-good-gains-advance-steady-last-week-index-up.html | UNLISTED STOCKS MAKE GOOD GAINS; Advance Steady Last Week -- Index Up 3.53 Points | True | By Alexander R. Hammer | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/brazilians-all-esau-and-jacob-by-machado-de-assis-translated-with.html | Brazilians All; ESAU AND JACOB. By Machado de Assis. Translated with an Introduction, by Helen Caldwell from the Portuguese, "Esau e Jacob." 287 pp. Berkeley and Los Angeles: University of California Press. $5. | True | By Dudley Fitts | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/johnson-bars-bid-by-ghana-for-halt-in-vietnam-raids-asks-nkrumah-to.html | JOHNSON BARS BID BY GHANA FOR HALT IN VIETNAM RAIDS; Asks Nkrumah to Tell Hanoi U.S. Will Stop the Fighting 'When Aggression Ends' GIVES PLEDGE ON PEACE Vows to Back Any Move to 'Open Way' -- Peking Again Threatens to Intervene JOHNSON BARS BID BY GHANA ON RAIDS | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/disk-jockey-ousted-for-birthday-song-marking-hiroshima.html | Disk Jockey Ousted For 'Birthday' Song Marking Hiroshima | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/omaragraham.html | O'MaraGraham | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/foreign-affairs-handy-andy-us-gift-to-greece.html | Foreign Affairs: Handy Andy -- U.S. Gift to Greece | True | By C.l. Sulzberger | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/smooth-sailing-for-landlubbers-up-in-maine.html | SMOOTH SAILING FOR LANDLUBBERS UP IN MAINE | True | By Arthur Davenport | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-group-sees-rio-projects.html | U.S. Group Sees Rio Projects | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/spotlight-crowell-colliers-bid-for-school.html | Spotlight; Crowell Collier's Bid for School | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pickets-at-the-white-house-again-protest-vietnam-policy.html | Pickets at the White House Again Protest Vietnam Policy | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-prank-was-king-the-memoirs-of-an-amnesiac-by-oscar-levant-320.html | The Prank Was King THE MEMOIRS OF AN AMNESIAC. By Oscar Levant. 320 pp. New York: G.P. Putnam's Sons. $5.95. | True | By Abel Green | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/shakespeares-outs.html | SHAKESPEARE'S 'OUTS' | True | JOHN F. EICHENBERGER | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/chamberlainlynch.html | ChamberlainLynch | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-jordan-takes-2-titles.html | Miss Jordan Takes 2 Titles | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-acts-quickly-to-onfprce-law-on-voting-rights-literacy-testing.html | U.S. ACTS QUICKLY TO ONFPRCE LAW ON VOTING RIGHTS; Literacy Testing Suspended Throughout 7 States and in Parts of 2 Others | True | By John Herbers | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/elaine-anthony-design-student-becomes-a-bride-w-ed-to-pedro-sanchez.html | Elaine Anthony, Design Student, Becomes a Bride; W. ed to Pedro Sanchez de Movellan, Son of Spanish IVJarques | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/india-reports-8-pakistanis-killed-in-frontier-clashes.html | India Reports 8 Pakistanis Killed in Frontier Clashes | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ilee-b-foster-83-is-dead-metals-compan-executive.html | iLee B. Foster, 83, Is Dead; Metals ComPan? Executive | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/swastika-to-stay-in-issue.html | Swastika To Stay in Issue | True | By David Lidman | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-shows-little-concern.html | U.S. Shows Little Concern | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/natives-quest-caviar-for-breakfast-an-american-womans-adventures-in.html | Native's Quest; CAVIAR FOR BREAKFAST: An American Woman's Adventures in Russia. By Ray Pierre Corsini. 288 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5.75. | True | By Marvin Kalb | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/touring-england-by-provincial-bus-carriers-operating-from-69.html | TOURING ENGLAND BY PROVINCIAL BUS; Carriers, Operating From 69 Centers, Offer Scenic Trips at Low Fares | True | By Jeanne Schonberg | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-riviera-venice-mediterranean-fishing-port-of-sete-is-noted-for.html | A RIVIERA VENICE; Mediterranean Fishing Port of Sete Is Noted for Its Canals and Sea Food | True | By Martin Tucker | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/textile-course-is-planned.html | Textile Course Is Planned | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/seoul-showdown-over-pact-nears-opposition-legislators-vow-to-quit.html | SEOUL SHOWDOWN OVER PACT NEARS; Opposition Legislators Vow to Quit Over Tokyo Treaty | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/4-die-in-london-mill-blast.html | 4 Die in London Mill Blast | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/strong-the-defender-leads-in-national-cottontail-class-sailing-miss.html | Strong, the Defender, Leads in National Cottontail Class Sailing; MISS BURNS IS 2D WITH ONE VICTORY Strong Finishes Second in First Race, Then Takes Next Two of Series | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/britons-fighting-canada-ship-move-lines-ask-london-to-resist.html | BRITONS FIGHTING CANADA SHIP MOVE; Lines Ask London to Resist Regulation of Conferences | True | By Edward A. Morrow | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rockies-tunnel-at-a-standstill-ventilation-standards-are-awaited-for.html | ROCKIES TUNNEL AT A STANDSTILL; Ventilation Standards Are Awaited for Completion | True | By Donald Janson | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/washington-goldberg-the-militant-dove.html | Washington: Goldberg -- The Militant Dove | True | By James Reston | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/berlin-students-ask-free-speech-free-university-is-gripped-by-clash.html | BERLIN STUDENTS ASK 'FREE SPEECH'; Free University Is Gripped by Clash Like Berkeley's | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wearn-smlth.html | Wearn -- Smlth | True | SPecial to The New YOrk Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-bourassa-18-wins-canadian-golf.html | MISS BOURASSA, 18, WINS CANADIAN GOLF | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pirates-beat-phils-43.html | Pirates Beat Phils, 4-3 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/close-your-eyes-and-begin-reading-today-is-tonight-by-jean-harlow.html | Close Your Eyes and Begin Reading, TODAY IS TONIGHT. By Jean Harlow. New York: Grove Press, 271 pp., cloth, $5. Dell Publishing Company, 223 pp., paper 60 cents. | True | By Richard R. Lingeman | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fischer-to-phone-cuba-chess-moves-state-department-barred-trip-by.html | FISCHER TO PHONE CUBA CHESS MOVES; State Department Barred Trip by Grand Master | True | By John Sibley | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mrs-hagge-cards-a-72-for-214-and-leads-milwaukee-golf-by-7-strokes.html | Mrs. Hagge Cards a 72 for 214 and Leads Milwaukee Golf by 7 Strokes; TWO TIED AT 221 AFTER 3D ROUND | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/philosopher-vs-emperor-beware-of-caesar-by-vincent-sheean-244-pp.html | Philosopher Vs. Emperor; BEWARE OF CAESAR. By Vincent Sheean. 244 pp. New York: Random House. $4.95. | True | By Rex Warner | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/french-set-pace-in-fastnet-sailing-gitana-iv-is-early-leader.html | FRENCH SET PACE IN FASTNET SAILING; Gitana IV Is Early Leader -- Americans Get Good Start | True | By Hugh Somervillespecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-shirley-rozen-a-prospective-bride.html | Miss Shirley Rozen A Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/co-camp-hilldandale.html | c/o Camp Hill-and-Dale | True | By Edith Sonn Oshin | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nylon-plant-for-richmond-being-planned-by-du-pont.html | Nylon Plant for Richmond Being Planned by du Pont | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/exile.html | Exile | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sunshine-parks-new-name-is-florida-downs-turf-club.html | Sunshine Park's New Name Is Florida Downs Turf Club | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lindsays-sloop-sails-to-victory.html | LINDSAY'S SLOOP SAILS TO VICTORY | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/summer-events-planned.html | Summer Events Planned | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-air-aides-in-japan.html | U.S. Air Aides in Japan | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/dance-at-theater-to-help-institute-in-nyu-center-rehabilitation.html | Dance at Theater To Help Institute In N.Y.U. Center; Rehabilitation Unit Also to Gain at Opening of Royal Danish Ballet | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/gala-galanos.html | Gala Galanos | True | By Patricia Peterson | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lindsay-planning-party-on-3d-line-he-hopes-to-win-democrats-and.html | LINDSAY PLANNING PARTY ON 3D LINE; He Hopes to Win Democrats and Others Reluctant to Back G.O.P. or Liberals | True | By Thomas P. Ronan | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/harold-morgan-3d-marries-ulie-cale.html | Harold Morgan 3d Marries Julie Cale | True | Special to The R'ev York T'tme.m | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-week-in-finance-market-takes-british-monetary-ills-in-stride.html | The Week in Finance; Market Takes British Monetary Ills In Stride Despite Weakness of Pound Week in Finance: Weakness in Pound | True | By Thomas E. Mullaney | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/redskins-sign-paluck.html | Redskins Sign Paluck | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wigner-defends-study-on-civil-defense.html | Wigner Defends Study on Civil Defense | True | EUGENE P. WIGNER | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/new-yorkers-share-open-chess-crown.html | NEW YORKERS SHARE OPEN CHESS CROWN | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/veronica-sulger-bride-of-joseph-s-caminiti.html | [Veronica Sulger Bride Of Joseph S. Caminiti | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/trucker-hurt-as-gunmen-rob-supermarket-of-5000.html | Trucker Hurt as Gunmen Rob Supermarket of $5,000 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/5-are-attendants-of-miss-hardesty-at-her-marriage-manhattanville.html | .5 Are Attendants Of Miss Hardesty At Her Marriage; Manhattanville Alumna Is Bride of Edward Albert Tomlinson | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/paris-tintypes-that-cold-day-in-the-park-by-richard-miles-224-pp.html | Paris Tintypes; THAT COLD DAY IN THE PARK. By Richard Miles. 224 pp. New York: The Delacorte Press. $3.95. | True | By Webster Schott | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/education-creating-a-prestige-college.html | Education: Creating A Prestige College | True | By Fred M. Hechinger | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/voting-rights-act-of-65-resulted-from-failure-of-previous-laws.html | Voting Rights Act of '65 Resulted From Failure of Previous Laws | True | By W.c. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nicklaus-palmer-head-pga-field-ligonier-tourney-starting-on.html | NICKLAUS, PALMER HEAD P.G.A. FIELD; Ligonier Tourney Starting on Thursday Draws 152 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nerrevik-is-victor.html | Nerrevik Is Victor | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/touring-us-five-loses.html | Touring U.S. Five Loses | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/negro-boy-stabbed-in-jackson-protest.html | NEGRO BOY STABBED IN JACKSON PROTEST | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/britannia-shows-the-way.html | Britannia Shows The Way | True | By Bosley Crowther | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-new-cassius-quiet-weary-old-stunts-dont-work-no-more-says-ring.html | The New Cassius: Quiet, Weary; ' Old Stunts Don't Work No More,' Says Ring Champion | True | By Robert Lipsyte | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/review-1-no-title.html | Review 1 -- No Title | True | By Charles Neider | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/exyale-coach-to-give-training-films-to-israel.html | Ex-Yale Coach to Give Training Films to Israel | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-stops-paying-dominican-wages-cut-off-is-viewed-as-spur-to.html | U.S. STOPS PAYING DOMINICAN WAGES; Cut off Is Viewed as Spur to Provisional Government | True | By Paul P. Kennedyspecial to the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/averyforster.html | Avery Forster | True | Special to The Ntw York TIme | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/german-diplomat-arrives-in-israel-no-demonstrations-greet-key-aide.html | GERMAN DIPLOMAT ARRIVES IN ISRAEL; No Demonstrations Greet Key Aide in New Embassy | True | By James Feron | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-katydids-clock.html | The Katydid's Clock | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/shift-of-wind-eases-forest-fire-threat-to-3-maine-towns.html | Shift of Wind Eases Forest Fire Threat To 3 Maine Towns | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lesser-lights-brilliance.html | Lesser Lights' Brilliance | True | By Al Horowitz | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sports-and-general-recreation-open-new-vistas-for-the-glass-fiber.html | Sports and General Recreation Open New Vistas for the Glass Fiber Industry; A PLASTIC GAINS IN SPORTS FIELD | True | By Gerd Wilcke | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/window-screen-repairs.html | Window Screen Repairs | True | By Bernard Gladstone | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/summer-at-on-the-rocks.html | Summer at 'On the Rocks'; Summer at 'On the Rocks' | True | By Sylvia Wright | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pirate-chase-by-earl-schenck-miers-illustrated-by-peter-burchard.html | PIRATE CHASE. By Earl Schenck Miers. Illustrated by Peter Burchard. 129 pp. Williamsburg, Va.: Colonial Williamsburg. Distributed by Holt, Rinehart & Winston. $3.50.; For Ages 11 to 15. | True | ROBERT BERKVIST | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/jare-e-allison-smith-alumna-rochester-bride-junior-league-member.html | Jare E. Allison, Smith Alumna, Rochester Bride; Junior League Member Married to Thomas William Morris | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/vettor-of-canada-suffers-skull-fracture-in-bike-race.html | Vettor of Canada Suffers Skull Fracture in Bike Race | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/alls-fair-during-the-season-of-superlatives.html | ALL'S FAIR DURING THE SEASON OF SUPERLATIVES | True | By Robert Eugene | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bridal-for-rebecca-stout.html | Bridal for Rebecca Stout | True | Special to Tile New Yc, rk Time, | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/plan-for-capital-suffers-setback-money-withheld-for-building-on.html | PLAN FOR CAPITAL SUFFERS SETBACK; Money Withheld for Building on Pennsylvania Ave. | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/2month-fingerprint-leads-to-burglary-suspect.html | 2-Month Fingerprint Leads to Burglary Suspect | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/first-suit-filed-to-end-poll-tax-us-calls-mississippi-levy.html | FIRST SUIT FILED TO END POLL TAX; U.S. Calls Mississippi Levy 'Substantial Restriction' on the Right to Vote U.S. Files First Suit to End Poll Tax | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/tune-swept-victor-in-rockingham-race.html | TUNE SWEPT VICTOR IN ROCKINGHAM RACE | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/first-citywide-chess-finals-planned-tuesday-at-fair.html | First Citywide Chess Finals Planned Tuesday at Fair | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/navy-ships-ready-for-latin-cruise-goodwill-trip-will-feature.html | NAVY SHIPS READY FOR LATIN CRUISE; Goodwill Trip Will Feature Antisubmarine Exercises | True | By Hanson W. Baldwin | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bellina-captures-horse-show-title.html | BELLINA CAPTURES HORSE SHOW TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/queler-schwab-.html | Queler -- Schwab ! | True | Special to Tile New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/piping-rock-tennis-won-by-miss-eisel.html | PIPING ROCK TENNIS WON BY MISS EISEL | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/palmerforkin.html | PalmerForkin | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/observer-how-to-be-a-mostlisted-people.html | Observer: How to Be a Most-Listed People | True | By Russell Baker | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/new-hope-for-federalism.html | New Hope for Federalism | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/john-mosby-rebel-raider-of-the-civil-war-by-anne-welsh-guy.html | JOHN MOSBY: Rebel Raider of the Civil War. By Anne Welsh Guy. Illustrated. 125 pp. New York: Abelard-Schuman. $3.25.; For Ages 9 to 12. | | EARL SCHENCK MIERS | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/states-and-us-roles-are-changing.html | States and U.S.; Roles Are Changing | True | By Tom Wicker | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/unity-on-water-is-sought-in-west-interstate-parley-hears-calls-for.html | UNITY ON WATER IS SOUGHT IN WEST; Interstate Parley Hears Calls for Partnership | True | By Lawrence E. Davies | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/airborne-lesson.html | Airborne Lesson | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/al-sam-2540-scores-a-nose-victory-over-12-mars-n-in-pace-at-yonkers.html | Al Sam, $25.40, Scores a Nose Victory Over 1-2 Mars N. in Pace at Yonkers; FAVORITE BEATEN IN FINAL STRIDES | | By Louis Effrat | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/banks-see-gains-curbs-are-termed-effective-some-criticism-cited.html | BANKS SEE GAINS; Curbs Are Termed Effective -- Some Criticism Cited | | By Robert Frost | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/wagner-returns-to-city-withholds-mayoral-choice-wagner-returns-from.html | Wagner Returns to City; Withholds Mayoral Choice; Wagner Returns From Honeymoon | True | By Douglas Robinson | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-envoys-seek-soviet-contacts-strive-to-see-russians-at-all-levels.html | U.S. ENVOYS SEEK SOVIET CONTACTS; Strive to See Russians at All Levels Despite Freeze | True | By Peter Grose | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/abraham-kovar-84-economics-teacher.html | ABRAHAM KOVAR, 84, ECONOMICS TEACHER | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/defection-plan-of-saigon-lags-administrative-woes-hinder-effort-to.html | DEFECTION PLAN OF SAIGON LAGS; Administrative Woes Hinder Effort to Entice Vietcong | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/indonesia-purges-party-moderates-nationalist-board-drops-7-at.html | INDONESIA PURGES PARTY MODERATES; Nationalist Board Drops 7 at Sukarno's Request | True | By Neil Sheehan | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mostel-paintings-go-to-israel.html | Mostel Paintings Go to Israel | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-kusner-and-mount-win-2d-straight-irish-trophy.html | Miss Kusner and Mount Win 2d Straight Irish Trophy | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/2-named-winners-of-harmon-prizes-max-conrad-and-late-mrs-smith.html | 2 NAMED WINNERS OF HARMON PRIZES; Max Conrad and Late Mrs. Smith Hailed for Flights | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/apartheid-stops-at-cash-register-black-and-white-shoppers-mix-in.html | APARTHEID STOPS AT CASH REGISTER; Black and White Shoppers Mix in Johannesburg | | By Joseph Lelyveldspecial to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/greek-kings-bid-sharpens-crisis-papandreou-fights-move-for.html | GREEK KING'S BID SHARPENS CRISIS; Papandreou Fights Move for Stephanopoulos Regime | | By Henry Kamm | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mrs-larrs-and-hanson-score-in-yras-regatta-on-sound.html | Mrs. Larrs and Hanson Score In Y.R.A.'s Regatta on Sound | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-mary-elizabeth-hardy-affianced-to-philip-b-kimball.html | Miss Mary Elizabeth Hardy Affianced to Philip B. Kimball | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mallan-augustine.html | Mallan -- Augustine | True | Splat lO The NeYork TlmS | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/grace-co-tells-big-story-in-a-pocketsize-folder.html | Grace & Co. Tells Big Story In a Pocket-Size Folder | | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/algeria-curbing-political-exiles-sets-new-rules-for-groups.html | ALGERIA CURBING POLITICAL EXILES; Sets New Rules for Groups Sheltered by Ben Bella | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fortas-high-court-nominee-leaving-law-firm-that-is-a-capital-byword.html | Fortas, High Court Nominee, Leaving Law Firm That Is a Capital Byword | True | By Fred P. Graham | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/patricia-olson-is-bride-of-philip-glenn-hodges.html | Patricia Olson Is Bride Of Philip Glenn Hodges | True | Special to The New York TIme | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nobel-prize-winner-believes-that-mars-could-support-life.html | Nobel Prize Winner Believes That Mars Could Support Life | True | By Walter Sullivan | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/montreal-mail-strike-ends-on-ottawas-pay-rise-offer.html | Montreal Mail Strike Ends On Ottawa's Pay Rise Offer | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/votes-for-negroes.html | Votes for Negroes | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-crew-named-for-israel-games.html | U.S. CREW NAMED FOR ISRAEL GAMES | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/warehouse-in-orange-burns.html | Warehouse in Orange Burns | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/greenberg-wins-in-billiards.html | Greenberg Wins in Billiards | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/cubs-collect-3-hits-and-rout-mets-71-met-errors-lead-to-71-cub.html | Cubs Collect 3 Hits And Rout Mets, 7-1; MET ERRORS LEAD TO 7-1 CUB VICTORY | True | By Joseph Durso | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/twins-beat-red-sox-94-as-grant-registers-14th-victory-to-lead.html | Twins Beat Red Sox, 9-4, as Grant Registers 14th Victory to Lead League; PITCHER DEFEATS BOSTON 4TH TIME Minnesota Breaks Deadlock in 4th With 3 Runs, 2 on Mincher's Homer | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/indictment-in-extortion-case-doubted.html | Indictment in Extortion Case Doubted | True | By Thomas Buckley | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pia-star-is-third-kelso-440-takes-54400-whitney-on-stretch-drive.html | PIA STAR IS THIRD; Kelso, \$4.40, Takes \$54,400 Whitney on Stretch Drive KELSO CAPTURES \$54,400 WHITNEY | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/north-vietnam-expands-armys-role-in-south.html | North Vietnam Expands Army's Role in South | True | By Jack Raymond | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rochester-nine-wins-title.html | Rochester Nine Wins Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/praise-for-judith.html | PRAISE FOR "JUDITH" | True | DENNIS KING | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/typhoon-leaving-26-dead-sweeps-north-from-japan.html | Typhoon, Leaving 26 Dead, Sweeps North From Japan | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/prices-for-steel-stay-in-the-news-report-by-jules-backman.html | PRICES FOR STEEL STAY IN THE NEWS; Report by Jules Backman Criticizes U.S. Study | True | By Robert A. Wright | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-premiere-of-stag-king-by-henze-is-given-in-santa-fe-shirley-and.html | U.S. Premiere of 'Stag King,' By Henze, Is Given in Santa Fe; Shirley and Gramm Heard in Leading Roles With 9-Year-Old Company | True | By Raymond Ericsonspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/editors-set-automation-talks.html | Editors Set Automation Talks | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/a-trio-of-singers-in-opera-song.html | A Trio of Singers in Opera, Song | True | By Theodore Strongin | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bermuda-a-sparkling-gem-of-the-ocean-isle-of-bermuda.html | BERMUDA -- A SPARKLING GEM OF THE OCEAN; ISLE OF BERMUDA | True | By Arnold H. Lubasch | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/support-lacking.html | SUPPORT LACKING | True | ANDREA EINHORN | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/all-this-and-music-too.html | All This and Music Too | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/sinatra-and-miss-farrow-play-host-to-mrs-kennedy.html | Sinatra and Miss Farrow Play Host to Mrs. Kennedy | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/an-errant-missile-lands-outside-a-town-in-texas.html | An Errant Missile Lands Outside a Town in Texas | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/accumulation.html | Accumulation | True | CLIVE SANSOM | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/filmland-clergy-the-new-image.html | Filmland Clergy -- The New Image | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/calgary-shooter-victor.html | Calgary Shooter Victor | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/formants-variants-sets.html | Formants, Variants, Sets | True | By Harold C. Schonberg | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/storm-wins-from-solution-in-last-event-of-new-york-y-c-cruise-53.html | Storm Wins From Solution in Last Event of New York Y.C. Cruise; 53 YACHTS RACE IN LIGHT BREEZES | True | By John Rendel | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/carol-channing-in-short-goodby-to-hello-dolly.html | Carol Channing In Short Good-by To 'Hello, Dolly!' | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mays-hits-2-homers-and-drives-in-5-runs-as-giants-turn-back-cards.html | Mays Hits 2 Homers and Drives In 5 Runs as Giants Turn Back Cards, 10-4; 5TH-INNING SHOT BREAKS 3-TO-3 TIE | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/city-to-study-hospital-treatment-of-youth-who-died-after-arrest.html | City to Study Hospital Treatment Of Youth Who Died After Arrest | | By Emanuel Perlmutter | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/lambert-is-victor.html | Lambert Is Victor | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/when-the-spell-works-its-binding-the-adaptable-man-by-janet-frame.html | When the Spell Works It's Binding, THE ADAPTABLE MAN. By Janet Frame. 277 pp. New York: George Braziller. $4.95. | | By Wilfrid Sheed | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/canada-captures-3country-golf-wrests-americas-cup-from-us-after-14.html | CANADA CAPTURES 3-COUNTRY GOLF; Wrests Americas Cup From U.S. After 14 Years | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/delusions-follow-heart-surgery.html | Delusions' Follow Heart Surgery | | By John A. Osmundsen | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-knack-of-being-richard-lester-the-knack-of-being-lester.html | The Knack of Being Richard Lester; The Knack of Being Lester | | By Anthony Carthewlondon. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/emerson-mckinley-gain-nassau-bowl-tennis-final-emerson-to-play.html | Emerson, McKinley Gain Nassau Bowl Tennis Final; EMERSON TO PLAY M'KINLEY IN FINAL | True | By Allison Danzig | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/cincinnati-negroes-ask-johnsons-help.html | CINCINNATI NEGROES ASK JOHNSON'S HELP | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/buckpasser-wins-112185-sapling-scores-halflength-victory-over.html | BUCKPASSER WINS $112,185 SAPLING; Scores Half-Length Victory Over Quinta at Monmouth -- Our Michael Is Third BUCKPASSER WINS $112,185 SAPLING | | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/butlemitymeson.html | ButlemiTymeson | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/patricia-mcelveney-i-married-an-l-l.html | Patricia McElveney I, Married an L. L. | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/president-renews-fellowship-plan.html | PRESIDENT RENEWS FELLOWSHIP PLAN | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letters-sources.html | Letters; SOURCES | True | HANSON W. BALDWIN | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/price-riggers-face-attacks-in-courts.html | Price Riggers Face Attacks In Courts | True | By Eileen Shanahan | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/national-affairs-drive-for-higher-minimums.html | National Affairs: Drive for Higher Minimums | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/janet-young-is-married.html | Janet Young Is Married | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/duluar-roberts.html | Duluar -- Roberts | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/medical-centers-for-aged-planned-chain-of-400-convalescence.html | MEDICAL CENTERS FOR AGED PLANNED; Chain of 400 Convalescence Facilities to Be Built | | By Lawrence O'Kane | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/libel-case-cited-by-justice-white-times-ruling-said-to-widen.html | LIBEL CASE CITED BY JUSTICE WHITE; Times Ruling Said to Widen Opportunity to Criticize | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/newark-divided-on-police-tactics-proposed-civilian-review-becomes.html | NEWARK DIVIDED ON POLICE TACTICS; Proposed Civilian Review Becomes Major Issue | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/malraux-believes-peking-is-keeping-un-window-open.html | Malraux Believes Peking Is Keeping U.N. Window Open | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/pravda-sees-moscow-giving-all-aid-necessary-to-hanoi.html | Pravda Sees Moscow Giving 'All Aid Necessary' to Hanoi | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/peking-denounces-us.html | Peking Denounces U.S. | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mrs-nicholas-spykman.html | MRS. NICHOLAS SPYKMAN | True | S ..... . | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/impact-of-federal-dollars.html | IMPACT OF FEDERAL DOLLARS | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/law-how-to-deal-with-criminals.html | Law: How to Deal With Criminals | True | By Fred P. Graham | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/carlson-demolishes-rivals.html | Carlson Demolishes Rivals | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/besieged-outposts-battered-by-reds.html | BESIEGED OUTPOSTS BATTERED BY REDS | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/new-champion-for-alkan.html | New Champion For Alkan | True | By Howard Klein | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/britons-to-study-olympic-site.html | Britons to Study Olympic Site | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/nuptials-for-carol-alvarez.html | Nuptials for Carol Alvarez | True | Special to The New York TAmes | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/student-leaders-jailed-in-madras-ten-suspected-of-plotting-new.html | STUDENT LEADERS JAILED IN MADRAS; Ten Suspected of Plotting New Language Protests | True | By J. Anthony Lukas | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/death-to-be-sought-in-slaying-of-coeds.html | DEATH TO BE SOUGHT IN SLAYING OF COEDS | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/misuse-of-flag.html | MISUSE OF FLAG | True | CHARLES B. SMITH Jr | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bulgaria-widens-economic-reform-regime-presses-to-overcome.html | BULGARIA WIDENS ECONOMIC REFORM; Regime Presses to Overcome Managerial Resistance -- Hungarian Lag Assailed BULGARIA WIDENS ECONOMIC REFORM | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/concast-closes-agreement-for-two-casting-machines.html | Concast Closes Agreement For Two Casting Machines | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/adventure-in-academe.html | Adventure in Academe | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bronco-rally-fails-as-chiefs-win-3024.html | BRONCO RALLY FAILS AS CHIEFS WIN, 30-24 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fund-lag-besets-marshall-library.html | Fund Lag Besets Marshall Library | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/is-the-new-mumbo-jumbo-something-to-fear-the-new-priesthood-the.html | Is the New Mumbo Jumbo Something to Fear?; THE NEW PRIESTHOOD. The Scientific Elite and the Uses of Power. By Ralph E. Lapp. 229 pp. New York and Evanston: Harper & Row. $4.95. The New Mumbo Jumbo | True | By John W. Finney | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/capones-son-held-in-theft.html | Capone's Son Held in Theft | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/philadelphia-sees-water-worsening-people-may-be-forced-to-buy.html | PHILADELPHIA SEES WATER WORSENING; People May Be Forced to Buy Supply for Drinking | True | By McCandlish Phillips | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/father-is-escort-of-miss-parker-at-her-nuptials-skidmore-alumna-wed.html | Father Is Escort Of Miss Parker At Her Nuptials; Skidmore Alumna Wed to Willard Reynolds 3d in Schenectady | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/douglas-official-foresees-soviet-supersonic-transport.html | Douglas Official Foresees Soviet Supersonic Transport | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/hackett-thompson.html | Hackett -- Thompson | True | Special to The New York *hns | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ky-hints-at-new-firmness-when-dealing-with-lodge-lodge-will-face.html | Ky Hints at New Firmness When Dealing With Lodge; LODGE WILL FACE FIRM STAND BY KY | True | By Seymour Topping | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-absurd-absurdists.html | The Absurd Absurdists; The Absurd Absurdists | True | By Mordecai Gorelik Research Professor In Theater, Southern Illinois University, Carbondale, Ill. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/tesoro-miller.html | Tesoro -- Miller | True | Special to The New York TImea | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letters-to-the-editor-bloomsday-tour.html | Letters to the Editor; Bloomsday Tour | True | MRS. BURNHAM FINNEY | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/physician-to-wed-cynthia-marmon.html | Physician to Wed Cynthia Marmon | True | Special to The New York TImeg | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/9000-visitors-here-tour-new-italian-liner-raffaello.html | 9,000 Visitors Here Tour New Italian Liner Raffaello | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fond-of-gop-in-spotlight.html | Ford of G.O.P. In Spotlight | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/son-of-rep-reuss-cleared-in-death-mississippi-county-drops-charge.html | SON OF REP. REUSS CLEARED IN DEATH; Mississippi County Drops Charge of Manslaughter | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/us-court-drama-is-rerun-in-austria.html | U.S. Court Drama Is 'Rerun' in Austria | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/16-rescued-in-ship-mishap.html | 16 Rescued in Ship Mishap | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/iss-gai-e-ingham-wed-to-jan-berlage.html | iss Gai E. Ingham Wed to Jan Berlage | True | Special to The New York TImel | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/tom-rolfe-scores-by-four-lengths-over-gummo-in-110000-arlington.html | Tom Rolfe Scores by Four Lengths Over Gummo in $110,000 Arlington Race; 3-10 CHOICE MAKES MOVE IN STRETCH | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/messario-downs-liebler-in-us-junior-golf-final.html | Messario Downs Liebler In U.S. Junior Golf Final | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/clouds-over-the-seine.html | Clouds Over the Seine | True | By Peter Lennonparis. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/world-mark-set-in-steeplechase-roelants-lowers-his-own-record-in.html | WORLD MARK SET IN STEEPLECHASE; Roelants Lowers His Own Record in 3,000 to 8:26.4 | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mr-dooley-on-poverty.html | MR. DOOLEY ON POVERTY | True | PAUL SARNOFF | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/science-new-way-to-study-pyramids.html | Science: New Way To Study Pyramids | True | By Walter Sullivan | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/birth-bill-beaten-in-massachusetts-proposal-to-remove-bans-loses-in.html | BIRTH BILL BEATEN IN MASSACHUSETTS; Proposal to Remove Bans Loses in House, 119-97 | True | By John H. Fenton | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/donna-latham-attendedby-10-ather-marriage-graduate-of-wisconsin-wed.html | Donna Latham AttendedBy 10 At Her Marriage; Graduate of Wisconsin Wed to Aldis Perrin Butler Jr., Ad Man | True | Specim.l to The New York TImez | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/english-city-combats-polio.html | English City Combats Polio | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/batchelorrumpf.html | BatchelorRumpf | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/john-osmundsen-weds-mrs-lita-binns-fejos.html | John Osmundsen Weds Mrs. Lita Binns Fejos | True | Special to The Nev York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/bonnie-sour-is-wed-to-arthur-anderson.html | Bonnie Sour Is Wed To Arthur Anderson | True | Special to The Nev York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/gridiron-gimmickry-pros-use-ingenious-aids-giant-defenders-lose-to.html | Gridiron Gimmickry: Pros Use Ingenious Aids; GIANT DEFENDERS LOSE TO OFFENSE | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ship-strike-talks-recess-for-a-day-some-progress-reported-in.html | SHIP STRIKE TALKS RECESS FOR A DAY; ' Some Progress' Reported in Discussions in Capital Directed by Wirtz | True | By George Home | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/protestant-leaders-in-germany-urge-support-of-vatican-draft-on-jews.html | Protestant Leaders in Germany Urge Support of Vatican Draft on Jews | True | By John Cogley | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/peter-bauer-to-marry-i-miss-emily-jane-fleschi.html | Peter Bauer to Marry i Miss Emily Jane Fleschl | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/daughter-to-mrs-weinburgl.html | !Daughter to Mrs. Weinburgl | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/svare-hopeful-rams-will-regain-prestige-with-a-leaner-look.html | Svare Hopeful Rams Will Regain Prestige With a Leaner Look | True | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/fans-at-saratoga-see-remodeling-and-horses-too-track-has-new-face.html | Fans at Saratoga See Remodeling And Horses, Too; Track Has New Face for 102d Meeting.-Box Holders Listed | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ecstasy-is-lacking-quiet-days-in-clichy-154-pp-paper-75-cents-the.html | Ecstasy Is Lacking QUIET DAYS IN CLICHY. 154 pp. Paper, 75 cents. THE WORLD OF SEX. 125 pp. Paper, 75 cents. SEXUS. 634 pp. Paper, $1.25. PLEXUS. 640 pp. Paper, $1.25. NEXUS. 316 pp. Paper, 95 cents. All by Henry Miller. New York: Grove Press. | True | By George Wickes | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/mixed-feelings-about-odets.html | Mixed Feelings About Odets | True | LILLIAN GRUBER | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/miss-louise-elizabeth-layton-affianced-to-michael-sharples.html | Miss Louise Elizabeth Layton Affianced to Michael Sharples | True | Skilll to The Not York TImel | 1993-06-29 | RE0000627905 | B00000203949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/judith-crawford-to-be-the-bride-ofp-hconzelr-graduates-of-briarclif.html | Judith Crawford To Be the Bride OfP. H.Conzelr.; Graduates of Briarclif} and Yale Betrothed Sept. 11 Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/forands-medicare-role.html | Forand's Medicare Role | True | ANNE NELSON | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | DANIEL T. DOUCHERTY | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/they-took-their-stand-the-burden-of-time-the-fugitives-and.html | THEY TOOK THEIR STAND; THE BURDEN OF TIME: The Fugitives and Agrarians. By John L. Stewart. 552 pp. Princeton, N.J.: Princeton University Press. $12.50. They Took Their Stand | True | By Irving Howe | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/rights-units-seeks-chicago-parley-asks-talks-with-the-mayor-but.html | RIGHTS UNITS SEEKS CHICAGO PARLEY; Asks Talks With the Mayor but Continues Picketing | True | By Austin C. Wehrwein | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/text-of-warning-by-communist-china.html | Text of Warning by Communist China | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-merchants-view-retailers-mapping-plans-for-a-big-fall-season.html | The Merchant's View; Retailers Mapping Plans for a Big Fall Season | True | By Herbert Koshetz | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/camauro-victor-upstate.html | Camauro Victor Upstate | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-comic-strip-goes-pop.html | The Comic Strip Goes Pop | True | C.L-H. | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/europe-closed-for-august.html | Europe: Closed for August | True | By Henry Tanner | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/glamour-across-decades.html | Glamour Across Decades | True | By Jacob Deschin | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/ralph-sapp-leads-putters.html | Ralph Sapp Leads Putters | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/jayne-k-silverstein-of-smith-is-married.html | Jayne K. Silverstein Of Smith Is Married | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/henry-hobs01q-76-ehgiheer-dead-led-vehicle-procurement-i-unit-for.html | HENRY HOBS01q, 76, EHGIHEER, DEAD?; Led Vehicle Procurement i Unit for Britain in War [ J | True | Special to Tile New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/harry-levinson-wins-final-of-national-snipe-sailing.html | Harry Levinson Wins Final Of National Snipe Sailing | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/the-jersey-central-offers-to-sell-mail-baggage-cars.html | The Jersey Central Offers To Sell Mail, Baggage Cars | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/man-was-the-enemy-the-golden-eagle-by-robert-murphy-illustrated-by.html | Man Was The Enemy; THE GOLDEN EAGLE. By Robert Murphy. Illustrated by John Schoenherr. 157 pp. New York: E.P. Dutton & Co. $3.95. | True | By Fred Gipson | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/marilyn-blanche-silagy-married-to-s-j-albert.html | Marilyn Blanche Silagy Married to S. J. Albert | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/doctor-in-the-making-intern-by-doctor-x-404-pp-new-york-harper-row.html | Doctor in the Making. INTERN. By Doctor X. 404. pp. New York: Harper & Row. $5.95. | True | By Frank G. Slaughter | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/eisenhower-foresakes-the-links-for-a-day-at-monmouth-races.html | Eisenhower Foresakes the Links For a Day at Monmouth Races | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/raymond-paige-is-dead-at-65-radio-city-musichallconductor-former.html | xRaymond Paige Is Dead at 65; Radio City MusicHallConductor; Former Broadcast Star and Symphony Leader Directed Ensemble Here Since '50 | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/3-negroes-shot-in-clash-in-south-one-white-man-wounded-in-alabama.html | 3 NEGROES SHOT IN CLASH IN SOUTH; One White Man Wounded in Alabama Gunfire | True | | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-08 | 1965-08-08 | https://www.nytimes.com/1965/08/08/archives/william-i-cowin-becomes-fiance-of-judith-arnold-bay-state-legal.html | William I. Cowin Becomes Fiance Of Judith Arnold; Bay State Legal Aide to Marry '63 Wellesley Alumna in Autumn | True | Special to The New York Times | 1993-06-29 | RE0000627905 | B00000203949 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/our-latin-policy-aiding-communism.html | Our Latin Policy Aiding Communism | True | MICHAEL MACCOBY | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sharett-memorial-tonight.html | Sharett Memorial Tonight | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/concern-felt-in-london.html | Concern Felt in London | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/philadelphia-policeman-held-in-fatal-shooting-of-a-negro.html | Philadelphia Policeman Held In Fatal Shooting of a Negro | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ma-hanna-cites-rise-in-earnings-net-income-for-first-half-set-at-70.html | M.A. HANNA CITES RISE IN EARNINGS; Net Income for First Half Set at 70 Cents a Share | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dance-two-innovations-paul-draper-and-lucas-hoving-offer-features.html | Dance: Two Innovations; Paul Draper and Lucas Hoving Offer Features of New London Festival | True | By Allen Hughes | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/brooklyn-man-strolling-near-home-fatally-stabbed.html | Brooklyn Man, Strolling Near Home, Fatally Stabbed | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/britain-warns-indians-on-plan-to-order-4-soviet-submarines.html | Britain Warns Indians on Plan To Order 4 Soviet Submarines | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/c-walter-lindgren.html | C. WALTER LINDGREN | True | SpeCial to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dispute-disrupts-an-rca-office.html | DISPUTE DISRUPTS AN R.C.A. OFFICE | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/india-reinforces-units-in-kashmir-reports-serious-clashes-with.html | INDIA REINFORCES UNITS IN KASHMIR; Reports 'Serious' Clashes With Pakistani Infiltrators | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/quintuplets-mother-on-visit.html | Quintuplets' Mother on Visit | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/grenfell-tassone.html | Grenfell -Tassone | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/jederbyde-fashiolqdesigner-head-of-couture-house-here-favored.html | JEDERBYDE; FASHIOlqDESIGNER; -. Head of Couture House .Here ; Favored Petite Styles | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/gulf-oil-fills-post.html | Gulf Oil Fills Post | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mrs-hagges-287-wins-milwaukee-jaycee-open.html | Mrs. Hagge's 287 Wins Milwaukee Jaycee Open | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/news-of-realty-sales-increase-turnover-in-manhattan-up-136-in-first.html | NEWS OF REALTY: SALES INCREASE; Turnover in Manhattan Up 13.6% in First 6 Months | True | By Francis X. Clines | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/oncedoomed-iron-ore-district-at-lake-superior-now-booming-mather.html | Once-Doomed Iron Ore District At Lake Superior Now Booming; Mather Mine Termed Symbol of Capital Influx and New Pelletizing Process OLD IRON DISTRICT NOW REVITALIZED | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pastor-explores-student-revolt-says-campus-protests-are-a.html | PASTOR EXPLORES STUDENT REVOLT; Says Campus Protests Are a Theological Search | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/120pound-suspect-staggers-with-loot-into-arms-of-police.html | 120-Pound Suspect Staggers With Loot Into Arms of Police | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/junior-net-title-to-lutz.html | Junior Net Title to Lutz | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mollen-defended.html | Mollen Defended | True | WILLIAM J. KNOUD | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/citys-planning.html | City's Planning | True | JAMES ROSGOOD | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/news-and-notes-in-transport-field.html | News and Notes in Transport Field | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/army-man-wins-rifle-shoot.html | Army Man Wins Rifle Shoot | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/law-scholarship-set-up-for-civil-service-employee.html | Law Scholarship Set Up For Civil Service Employee | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/david-r-chipkin-weds-miss-peggy-schwartz.html | David R. Chipkin Weds Miss Peggy Schwartz | True | Special to The New York TIme | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/consolidated-cigar-elects.html | Consolidated Cigar Elects | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/memoirs-assailed.html | Memoirs Assailed | True | LOUIS M. LOEB | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dr-h-a-kagan-fiance-of-susan-weingarten.html | Dr. H. A. Kagan Fiance Of Susan Weingarten | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/toll-in-kuwait-ship-fire-rises.html | Toll in Kuwait Ship Fire Rises | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/serkin-is-heard-at-tanglewood-10000-on-hand-as-he-plays-beethoven.html | SERKIN IS HEARD AT TANGLEWOOD; 10,000 on Hand as He Plays Beethoven and Bartok | True | By Theodore Strongin | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mckinley-loses-64-119-75-to-aussies-superior-service.html | McKinley Loses, 6-4, 11-9, 7-5, To Aussie's Superior Service | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/6run-9th-inning-decides-2d-game-williams-and-banks-pace-victors.html | 6-RUN 9TH INNING DECIDES 2D GAME; Williams and Banks Pace Victors' Attack -- Smith Hits 2 Homers for Losers | | By Joseph Durso | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/scrivane-forces-get-their-wires-crossed.html | Scrivane Forces Get Their Wires Crossed | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/minstrel-in-park-is-arrested-again-man-acquitted-last-week-picked.html | MINSTREL IN PARK IS ARRESTED AGAIN; Man, Acquitted Last Week, Picked Up on Same Charge | | By Paul L. Montgomery | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/planty-of-water-in-paris.html | Planty of Water in Paris | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/lmgovitch-zl-ls-i-manod-musicinst.html | LMgOVITCH, ZL lS ; i MANoD MUSICINSt | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/peril-growing-at-besieged-post-a-vietcong-triumph-at-ducco-could.html | Peril Growing at Besieged Post; A Vietcong Triumph at Ducco Could Cut the South in Two | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/economy-vs-water-saving.html | Economy vs. Water Saving | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/barbra-streisand-overwhelms-15000-at-forest-hills-concert.html | Barbra Streisand Overwhelms 15,000 at Forest Hills Concert | True | By Murray Schumach | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/anything-goes-for-daytime-at-rhode-island-resort.html | Anything Goes for Daytime at Rhode Island Resort | | By Charlotte Curtisspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/united-biscuit-elects.html | United Biscuit Elects | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/bills-trounce-patriots-230-as-gogolak-and-billy-joe-excel.html | Bills Trounce Patriots, 23-0, As Gogolak and Billy Joe Excel | | By Gogolak and Billy Joe Excel | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/losses-from-notes-spread-in-canada.html | Losses From Notes Spread in Canada | | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/plane-dives-into-lake-4-die.html | Plane Dives Into Lake, 4 Die | | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/restaurant-for-upstate-house.html | Restaurant for Upstate House | | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/envoy-tells-sudan-us-does-not-back-revolt-statement-answers-charges.html | Envoy Tells Sudan U.S. Does Not Back Revolt; Statement Answers Charges Washington Aids Rebels | True | By Hedrick Smith | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/customs-guide-issued.html | Customs Guide Issued | | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/poles-say-us-hit-hospital.html | Poles Say U.S. Hit Hospital | | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dr-albert-i-suskin-i-i.html | DR. ALBERT I. SUSKIN I I | | SpeciIl to The New York Trme | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/babey-is-stock-car-victor.html | Babey Is Stock Car Victor | | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/erhard-predicts-election-victory-bonn-chancellor-bars-idea-of.html | ERHARD PREDICTS ELECTION VICTORY; Bonn Chancellor Bars Idea of Coalition Regime | | By Thomas J. Hamiltonspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pravda-outlines-moderate-policy-conciliation-with-china-and-us-is.html | PRAVDA OUTLINES MODERATE POLICY; Conciliation With China and U.S. Is Called Goal | | By Peter Grose | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/school-in-florida-plans-2-theaters-atlantic-university-project.html | SCHOOL IN FLORIDA PLANS 2 THEATERS; Atlantic University Project Reflects Campus Boom | | By Sam Zolotow | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/a-banner-day-for-the-new-breed-1700-signs-paraded-at-shea-stadium.html | A Banner Day for the New Breed; 1,700 Signs Paraded at Shea Stadium Vary in Tone | | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/700-at-klan-rally-honor-youth-slain-in-americus-strife-klansmen.html | 700 at Klan Rally Honor Youth Slain In Americus Strife; KLANSMEN RALLY IN AMERICUS, GA. | True | By United Press International | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pirates-bow-52-after-71-victory-gonzalez-of-phils-excels-in-2d-game.html | PIRATES BOW, 5-2, AFTER 7-1 VICTORY; Gonzalez of Phils Excels in 2d Game -- Veale Wins | | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/meatpackers-cite-gains.html | Meatpackers Cite Gains | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dyerbennet-organizes-benefit-concert-for-wbai.html | Dyer-Bennet Organizes Benefit Concert for WBAI | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/turnpike-use-sets-record.html | Turnpike Use Sets Record | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/danish-boat-wins-4th-race-in-dragon-class-title-series.html | Danish Boat Wins 4th Race in Dragon Class Title Series | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/johnson-back-at-white-house.html | Johnson Back at White House | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ship-found-adrift-4-slain-3-missing-a-ship-is-found-with-four-dead.html | Ship Found Adrift, 4 Slain, 3 Missing; A SHIP IS FOUND WITH FOUR DEAD | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/vicomte-is-fiance-of-hermine-boulais.html | Vicomte Is Fiance Of Hermine Boulais] | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/us-mens-and-womens-track-teams-triumph-over-poles-at-warsaw-miss.html | U.S. Men's and Women's Track Teams Triumph Over Poles at Warsaw; MISS KIRSZENSTEIN SETS MARK IN 200 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/bridge-mixed-team-play-in-chicago-is-led-by-midwestern-entry.html | Bridge: Mixed Team Play in Chicago Is Led by Midwestern Entry | True | By Alan Truscott | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/senators-5-in-8th-defeat-angels-64.html | SENATORS 5 IN 8TH DEFEAT ANGELS, 6-4 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/eslie-d-burritt-65-dies-ex-research-chief-for-esso.html | [eslie D. Burritt, 65, Dies; Ex. Research Chief for Esso | True | ! 3. .IC a to The New York Time ] | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/supply-of-money-in-world-drops-narrow-downturn-in-total-monetary-.html | SUPPLY OF MONEY IN WORLD DROPS; Narrow Downturn in Total Monetary Reserves Is Not Regarded as Alarming NEED FOR REFORM SEEN Cashing In of U.S. Dollars for Gold and Speculation Are Factors in Decline | True | By Edwin L. Dale Jr.special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/port-authority-names-aide.html | Port Authority Names Aide | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/staten-islands-beauty-losing-to-builders-dreams-of-making-staten.html | Staten Island's Beauty Losing to Builders; Dreams of Making Staten Island a Beautiful Suburb Fading in Building Boom | True | By Ada Louise Huxtable | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/samuel-milligan-dead-at-78-exmetropolitan-life-officer.html | Samuel Milligan Dead at 78; Ex-Metropolitan Life Officer | True | Special to The New York TIme i | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/malraux-in-new-delhi.html | Malraux in New Delhi | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/vietcongs-aid-plea-answered-by-hanoi.html | VIETCONG'S AID PLEA ANSWERED BY HANOI | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mdonnell-is-victor-in-5000meter-race.html | M'DONNELL IS VICTOR IN 5,000-METER RACE | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/a-rightist-plans-test-of-tax-laws-vows-suits-over-exemption-if-his.html | A RIGHTIST PLANS TEST OF TAX LAWS; Vows Suits Over Exemption if His Group's Is Removed | True | By Donald Janson | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/as-beat-orioles-after-95-defeat-aker-relieves-odonoghue-to-save-43.html | A'S BEAT ORIOLES AFTER 9-5 DEFEAT; Aker Relieves O'Donoghue to Save 4-3 Victory | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/victoria-boiker-is-brlac.html | Victoria Boiker Is Brlac | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/hoofbeats-resound-in-litchfield-126th-midsummer-horse-show-held.html | Hoofbeats Resound in Litchfield; 126th Midsummer Horse Show Held Despite the Heat | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/harold-a-correll-kennel-operator-67i.html | HAROLD A. CORRELL,! KENNEL OPERATOR, 67I | True | Special to The New YOrk Timer [ | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/two-mercedes-cars-to-have-new-look-next-year.html | Two Mercedes Cars to Have New Look Next Year | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/automated-roads-called-perilous-communication-with-driver-needed.html | AUTOMATED ROADS CALLED PERILOUS; Communication With Driver Needed More, Expert Says | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sink-or-sail-for-merchant-marine-unions.html | Sink or Sail for Merchant Marine Unions | True | By A.h. Raskin | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dr-nicolas-percas-73-dies-grinnell-language-teacher.html | Dr. Nicolas Percas, 73, Dies; Grinnell Language Teacher | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/martin-is-second-fatality-in-2-days-of-racing-on-coast.html | Martin Is Second Fatality In 2 days of Racing on Coast | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/the-geneva-tragedy.html | The Geneva Tragedy | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ethnic-hostility-divided-malaysia-chinesemalay-antagonism-underlies.html | ETHNIC HOSTILITY DIVIDED MALAYSIA; Chinese-Malay Antagonism Underlies Secession | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/nathan-chanin-is-dead-at-78-unionist-and-liberal-party-aide.html | Nathan Chanin Is Dead at 78; Unionist and Liberal Party Aide | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/george-dale-jr.html | GEORGE DALE JR. | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/jakarta-to-burn-beatle-music.html | Jakarta to Burn Beatle Music | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/4-athens-newspapers-charged-with-harming-greekus-ties.html | 4 Athens Newspapers Charged With Harming Greek-U.S. Ties | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/german-helgoland-celebrating.html | German Helgoland Celebrating | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/keaton-to-play-forumf-role.html | Keaton to Play 'Forumf Role | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/us-moves-today-to-enroll-voters-under-rights-act-katzenbach-will.html | U.S. MOVES TODAY TO ENROLL VOTERS UNDER RIGHTS ACT; Katzenbach Will Pick Areas for Federal Registration in 5 Southern States U.S. MOVES TODAY TO ENROLL VOTERS | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/twins-rout-red-sox-on-two-hitter-80.html | TWINS ROUT RED SOX ON TWO HITTER, 8-0 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/man-dies-after-34-days-with-transplanted-liver.html | Man Dies After 34 Days With Transplanted Liver | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/private-role-urged-in-rea-finance-a-private-role-in-rea-is-urged.html | Private Role Urged In R.E.A. Finance; A PRIVATE ROLE IN R.E.A. IS URGED | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/reserve-warns-on-price-trends-creeping-increases-bring-caution-from.html | RESERVE WARNS ON PRICE TRENDS; Creeping Increases Bring Caution From the Bank | True | By Robert Frost | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/carterwallace-picks-president-for-division.html | Carter-Wallace Picks President for Division | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/oliver-adds-sunday-matinees.html | Oliver!' Adds Sunday Matinees | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/harriman-says-kosygin-and-tito-believe-bombings-block-talks-taylor.html | Harriman Says Kosygin and Tito Believe Bombings Block Talks; Taylor Says Sparing Hanoi Leaves Regime Intact for 'Essential Decision' | True | By Lloyd Garrisonspecial to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/two-agencies-make-promotions.html | Two Agencies Make Promotions | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ellen-s-feinberg-bride-of-mark-h-friedman.html | Ellen S. Feinberg Bride Of Mark H. Friedman | True | Special to The New York Time|m | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/hatfield-calls-lindsay-gop-asset.html | Hatfield Calls Lindsay G.O.P. Asset | True | By Lawrence E. Davies | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/lightning-kills-two-golfers.html | Lightning Kills Two Golfers | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/tax-office-admits-snooping-tactics-bugging-by-revenue-group.html | TAX OFFICE ADMITS SNOOPING TACTICS; ' Bugging by Revenue Group Detailed for Senator Long | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sir-frostbite-takes-title-in-glen-head-horse-show.html | Sir Frostbite Takes Title In Glen Head Horse Show | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/2-safety-devices-may-aid-airlines-twa-to-use-one-system-as.html | 2 SAFETY DEVICES MAY AID AIRLINES; T.W.A. to Use One System as Lightning Protection | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/nuptials-for-marie-scalia.html | Nuptials for Marie Scalia | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/baldwin-play-wins-acclaim-in-tel-aviv.html | BALDWIN PLAY WINS ACCLAIM IN TEL AVIV | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/finn-sailing-crown-captured-by-fenner.html | FINN SAILING CROWN CAPTURED BY FENNER | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dominican-women-taunt-brazilian-and-us-troops.html | Dominican Women Taunt Brazilian and U. S. Troops | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/polonia-is-victor-over-dukla-20-banas-and-grzegorczyk-get-goals-in.html | POLONIA IS VICTOR OVER DUKLA, 2-0; Banas and Grzegorczyk Get Goals in Cup Soccer Play | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mikhail-tal-defeats-danc-in-yugoslavia-chess-play.html | Mikhail Tal Defeats Danc In Yugoslavia Chess Play | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pepitone-bats-in-the-winning-run-reniff-is-victor-in-relief.html | PEPITONE BATS IN THE WINNING RUN; Reniff Is Victor in Relief − Richardson, Downing and Barker Hit Homers | True | By Deane McGowen | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/navy-yard-rehiring-some-laidoff-men.html | NAVY YARD REHIRING SOME LAID-OFF MEN | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ohioans-eagle-3-on-17th.decisive-nicklaus-sinks-45foot-putt-to-turn.html | OHIOAN'S EAGLE 3 ON 17TH DECISIVE; Nicklaus Sinks 45-Foot Putt to Turn Back Bids by Campbell and Sanders | | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/drysdale-gains-final.html | Drysdale Gains Final | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/strikes-involving-852000-began-in-first-half-of-65.html | Strikes Involving 852,000 Began in First Half of '65 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/namaths-performance-pleases-ewbank-despite-loss-to-oilers.html | Namath's Performance Pleases Ewbank Despite Loss to Oilers | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/raiders-top-chargers-103.html | Raiders Top Chargers, 10-3 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/malcolms-widow-aided-by-benefit-goal-is-house-for-her-and-children.html | MALCOLM'S WIDOW AIDED BY BENEFIT; Goal Is House for Her and Children of Slain Leader | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/for-righttowork-law.html | For Right-to-Work Law | True | MARGARET D. DE CAMP | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/tennessee-drive-splits-negroes-rights-project-called-too-aggressive.html | Tennessee Drive Splits Negroes; Rights Project Called Too Aggressive and Loose on Morals Group Defended by Cornell Professor -- March Is Held | True | By Homer Bigartspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/fighter-crashes-on-home.html | Fighter Crashes on Home | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dr-kings-group-to-convene.html | Dr. King's Group to Convene | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/new-version-of-727-planned.html | New Version of 727 Planned | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/allergists-to-study-effects-of-drought-on-ragweed-pollen.html | Allergists to Study Effects of Drought On Ragweed Pollen | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/screvane-scored-as-aiding-lindsay-beame-wonders-if-party-rival-is.html | SCREVANE SCORED AS AIDING LINDSAY; Beame 'Wonders' if Party Rival Is 'in Cahoots' With Alex Rose of the Liberals | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/baroque-edifice-in-sicily-burns.html | Baroque Edifice in Sicily Burns | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/colombians-map-birth-curb-plan-conference-to-hear-of-effort-to.html | COLOMBIANS MAP BIRTH CURB PLAN; Conference to Hear of Effort to Avert Fight With Church | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/us-women-take-singles-doubles-british-team-trails-by-31-in-wightman.html | U.S. WOMEN TAKE SINGLES, DOUBLES; British Team Trails by 3-1 in Wightman Cup Matches | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mesa-a-pointer-victor-in-jersey-tuttles-shorthair-is-best-in-show-a.html | MESA, A POINTER, VICTOR IN JERSEY; Tuttle's Short-hair Is Best in Show at Hunterdon Hills | True | By Walter R. Fletcher | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/to-fight-and-die.html | To Fight and Die | True | FRANCIS E. KOCH | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/braves-conquer-astros-85-83-mathews-paces-attack-and-odell-stars-in.html | BRAVES CONQUER ASTROS, 8-5, 8-3; Mathews Paces Attack and O'Dell Stars in Relief | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/burrani-loses-decision.html | Burrani Loses Decision | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/fashion-executives-on-flight-to-orient.html | Fashion Executives On Flight to Orient | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/neighbors-plan-aid-for-uruguay-argentina-and-brazil-seen-ready-to.html | NEIGHBORS PLAN AID FOR URUGUAY; Argentina and Brazil Seen Ready to Assist Country Argentina and Brazil Making Plans to Provide Uruguay Aid | True | By Henry Raymontspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mcelreath-wins-125mile-langhorne-race-after-johnocck-sets-lap-mark.html | McElreath Wins 125-Mile Langhorne Race After Johnocck Sets Lap Mark; MICHIGAN DRIVER HITS 121.04 M.P.H. Johnocck's Time a World Mark for Paved Track - Victor Averages 104.85 | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/g-jay-parson-641-miami-u-chancellori-.html | g JAY PARSON, 64,1 MIAMI U. CHANCELLORI { | True | Special to 3he New York Times [ | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/nagasaki-marks-day.html | Nagasaki Marks Day | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/chinese-ordered-to-leave-mongolia-in-64-still-there.html | Chinese, Ordered to Leave Mongolia in '64, Still There | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/new-jersey-nonsense.html | New Jersey Nonsense | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/london-conference-stalled-over-aden.html | LONDON CONFERENCE STALLED OVER ADEN | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/kerry-defeats-dublin-2012.html | Kerry Defeats Dublin, 20-12 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/calm-is-keynote-of-steel-market-strike-deadline-approaches-but.html | CALM IS KEYNOTE OF STEEL MARKET; Strike Deadline Approaches but Industry Leaders See No Surge in Demand CALM IS KEYNOTE OF STEEL MARKET | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/top-officers-are-chosen-by-us-vitamin-corp.html | Top Officers Are Chosen By U.S. Vitamin Corp. | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/group-of-greekamericans-opens-athens-convention.html | Group of Greek-Americans Opens Athens Convention | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/westbury-poloists-down-bethpage-95.html | WESTBURY POLOISTS DOWN BETHPAGE, 9-5 | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/roses-star-is-hospitalized.html | Roses' Star Is Hospitalized | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/the-wagners-relax-at-their-home-on-li.html | The Wagners Relax At Their Home on L.I. | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/36-protesters-arrested-at-white-house.html | 36 Protesters Arrested at White House | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/live-wires-kill-cyclist.html | Live Wires Kill Cyclist | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/stuart-wins-met-golf-water-battle-takes-amateur-final-as-wilcoxen.html | Stuart Wins Met Golf Water Battle; Takes Amateur Final as Wilcoxen Flubs Putt on 36th Hole | True | By Ross Goodnerspecial to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/vesper-boat-club-victor.html | Vesper Boat Club Victor | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/cary-grant-signs-for-comedy.html | Cary Grant Signs for Comedy | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/vietcong-areas-pounded-by-us-over-weekend-vietcong-areas-raked-by.html | Vietcong Areas Pounded By U.S. Over Weekend; Vietcong Areas Raked by U.S.; Dozens Killed in the Air Raids | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/professor-says-world-will-smother-in-smog.html | Professor Says World Will Smother in Smog | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/village-burnings-disturb-marines-officers-say-incidents-can-hurt.html | VILLAGE BURNINGS DISTURB MARINES; Officers Say Incidents Can Hurt Vietnam War Effort, but Control Is Difficult | True | By Charles Mohr | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/navy-trains-porpoise-to-guard-divers.html | Navy Trains Porpoise to Guard Divers | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/alan-arkin-of-luv-planning-broadway-return-next-year.html | Alan Arkin of 'Luv' Planning Broadway Return Next Year | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/guillermo-alvarado-.html | GUILLERMO ALVARADO [ | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/2-large-refundings-top-light-calendar-of-issues-for-week-2-big.html | 2 Large Refundings Top Light Calendar Of Issues for Week; 2 BIG REFUNDINGS SLATED FOR WEEK | True | By John H. Allan | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/balsis-scores-in-billiards.html | Balsis Scores in Billiards | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/brabham-is-first-in-62mile-event-clark-fails-to-finish-after.html | BRABHAM IS FIRST IN 62-MILE EVENT; Clark Fails to Finish After First-Lap Skid in Sweden | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/indians-set-back-white-sox-6-to-4-fiverun-seventh-helps-second-game.html | INDIANS SET BACK WHITE SOX, 6 TO 4; Five-Run Seventh Helps -- Second Game Rained Out | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/vista-volunteers-to-aid-citys-poor.html | VISTA VOLUNTEERS TO AID CITY'S POOR | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/strange-sights-on-5th-ave-startle-strollers-alhambras-moorish.html | Strange Sights on 5th Ave. Startle Strollers; Alhambra's Moorish Costumes Puzzle Many Visitors | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/polish-fans-break-into-song-for-irena.html | Polish Fans Break into Song for Irena | True | By David Halberstam | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/miss-mudge-wins-in-3day-riding-plumb-favorite-2d.html | Miss Mudge Wins In 3-Day Riding; Plumb, Favorite, 2d | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/bonner-wins-third-title-in-hudson-valley-singles.html | Bonner Wins Third Title In Hudson Valley Singles | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/advertising-using-see-america-theme.html | Advertising Using 'See America' Theme | True | By Walter Carlson | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/cheers-and-anti-sales-tax-signs-greet-governor-at-parade-on-li.html | Cheers and Anti-Sales Tax Signs Greet Governor at Parade on L.I. | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/spacesuit-used-in-dam-project-contractor-using-astronaut-garb-in.html | SPACESUIT USED IN DAM PROJECT; Contractor Using Astronaut Garb in Marine Project | True | By Gene Smith | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/turk-goes-to-soviet-today.html | Turk Goes to Soviet Today | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/music-ariadne-auf-naxos-in-aspen-students-perform-work-by-richard.html | Music: 'Ariadne auf Naxos' in Aspen; Students Perform Work by Richard Strauss Small Theater Lends Intimate Setting | True | By Raymond Ericsonspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/nominations-close-sept-28-for-transportation-award.html | Nominations Close Sept. 28 for Transportation Award | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/tropjca-storm-unlikely.html | Trop.lca! Storm Unlikely | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/janet-marie-hurst-is-bride.html | Janet Marie Hurst Is Bride | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/white-rhodesia-marks-75-years.html | White Rhodesia Marks 75 Years | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/1year-maturities-are-93112474930.html | 1-YEAR MATURITIES ARE $93,112,474,930 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/gardner-sisters-plan-marriages-early-next-year-1varguerite-engaged.html | Gardner Sisters Plan Marriages Early Next Year; 1Varguerite Engaged to Douglas Tewes, Susan to Thomas G. Cronin | True | Declal to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/john-a-graham.html | JOHN A. GRAHAM. | True | Special to The lew York TI[uag | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/shannon-catching-for-cards.html | Shannon Catching for Cards | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/david-l-bruck-marries-miss-marilyn-florin.html | David L. Bruck Marries Miss Marilyn Florin | True | Skl lo The Yegs Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/two-men-critically-hurt-in-brooklyn-explosion.html | Two Men Critically Hurt In Brooklyn Explosion | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/state-finances.html | State Finances | True | GEORGE V. PALMER Chairman, Schenectady County Democratic Committee | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/shotgun-blasts-hit-house-with-reuss-lawyer-inside.html | Shotgun Blasts Hit House With Reuss Lawyer Inside | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/us-trade-concessions-urged-for-latinamerican-countries-trade-aid.html | U.S. Trade Concessions Urged For Latin-American Countries; TRADE AID SOUGHT BY LATIN AMERICA | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/new-mayerling-film-due.html | New 'Mayerling' Film Due | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/stolle-beats-gerrard.html | Stolle Beats Gerrard | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/greek-cabinet-aim-of-stephanopoulos-stephanopoulos-may-form-regime.html | Greek Cabinet Aim Of Stephanopoulos; STEPHANOPOULOS MAY FORM REGIME | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/harvard-man-falls-to-death.html | Harvard Man Falls to Death | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/russian-ship-poses-mystery-in-naples.html | RUSSIAN SHIP POSES MYSTERY IN NAPLES | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/personal-finance-necessity-for-a-will-personal-finance-necessity.html | Personal Finance: Necessity for a Will; Personal Finance: Necessity for a Will | True | By Sal Nuccio | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/5-pitchers-shelled.html | 5 Pitchers Shelled | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/briton-suggests-financial-shifts-article-urges-end-of-curbs-in.html | BRITON SUGGESTS FINANCIAL SHIFTS; Article Urges End of Curbs in Financial District to Modernize Business | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/maine-forest-fire-halted-after-5-days.html | MAINE FOREST FIRE HALTED AFTER 5 DAYS | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/fighting-colonel-stirs-phuocloong-pajamaclad-province-chief-drives.html | FIGHTING COLONEL STIRS PHUOCLONG; Pajama-Clad Province Chief Drives Through Vietcong | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mild-cyprus-draft-is-expected-at-un.html | MILD CYPRUS DRAFT IS EXPECTED AT U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mothers-blockade-avenue-in-a-move-for-traffic-signal.html | Mothers Blockade Avenue in a Move For Traffic Signal | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/dr-king-planning-to-go-to-harlem-declines-to-link-visit-with.html | DR. KING PLANNING TO GO TO HARLEM; Declines to Link Visit With Northern Rights Drive | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/musson-is-victor-in-miss-bardahl-wins-gold-cup-of-hydroplane-race-3d.html | MUSSON IS VICTOR IN MISS BARDAHL; Wins Gold Cup Hydroplane Race 3d Time in Row | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/mckinley-hopes-to-play-in-final-of-davis-cup.html | McKinley Hopes to Play In Final of Davis Cup | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pope-calls-anew-for-nuclear-ban-pope-calls-anew-for-nuclear-ban.html | POPE CALLS ANEW FOR NUCLEAR BAN; POPE CALLS ANEW FOR NUCLEAR BAN | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/a-whole-family-can-ride-together-on-one-bike.html | A Whole Family Can Ride Together-on One Bike | True | By Lisa Hammel | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/883-to-be-drafted-here-next-month-september-quota-318-over-normal.html | 883 TO BE DRAFTED HERE NEXT MONTH; September Quota 318 Over Normal Monthly Call | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/ant0nia-graglia-engaged-towed-robert-gordon-connecticut-senior-and.html | Ant0nia Graglia Engaged to,Wed Robert Gordon; Connecticut Senior and Graduate of Harvard to Marry June !1 | True | pcial to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/eleanor-landres-wed-to-martin-j-wilheim.html | Eleanor Landres Wed To Martin J. Wilheim | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/congress-facing-two-must-bills-expected-to-give-johnson-victories.html | CONGRESS FACING TWO 'MUST' BILLS; Expected to Give Johnson Victories on Urban Post and Aid to Needy Areas | True | By Marjorie Hunter | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/police-trainee-accused-of-threatening-teenagers.html | Police Trainee Accused Of Threatening Teen-Agers | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/empire-brushes-elects.html | Empire Brushes Elects | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/monheit-bloch.html | Monheit -Bloch | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/lindsay-sums-up-his-effort-so-far-city-takes-notice-but-i-still.html | LINDSAY SUMS UP HIS EFFORT SO FAR; City Takes Notice, but 'I Still Don't Know,' He Says | True | By Richard L. Madden | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/peking-claims-capture-of-5.html | Peking Claims Capture of 5 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/man-killed-on-bronx-parkway.html | Man Killed on Bronx Parkway | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/shares-in-black-sivalls-exchanged-in-tender-bid.html | Shares in Black, Sivalls Exchanged in Tender Bid | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/the-pension-muddle.html | The Pension Muddle | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/printingplate-unit-is-set-by-corning-glass-works.html | Printing-Plate Unit Is Set By Corning Glass Works | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/greek-with-a-mission-stephanos-christos-stephanopoulos.html | Greek With a Mission; Stephanos Christos Stephanopoulos | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/warner-plans-big-brass.html | Warner Plans 'Big Brass' | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/british-merchants-gloomy-on-outlook.html | BRITISH MERCHANTS GLOOMY ON OUTLOOK | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/a-satirical-fable-about-a-human-trout.html | A Satirical Fable About a Human Trout | True | By Orville Prescott | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/burying-project-camelot.html | Burying 'Project Camelot' | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/urban-again-wins-allround-title.html | URBAN AGAIN WINS ALL-ROUND TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/inquiry-widened-in-extortion-case-koota-tells-of-phoned-tips-in.html | INQUIRY WIDENED IN EXTORTION CASE; Koota Tells of Phoned Tips in Brooklyn Killings | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/model-rights-act-asked-for-south-legal-experts-draft-form-designed.html | MODEL RIGHTS ACT ASKED FOR SOUTH; Legal Experts Draft Form Designed for States' Use | True | By Fred P. Graham | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/chess-he-whose-mind-wanders-cannot-a-chessp-lay-er-make.html | Chess: He Whose Mind Wanders Cannot a Chess-Player Make | True | By Al Horowittz | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/virginian-to-head-interracial-group.html | Virginian to Head Interracial Group | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pauwels-of-belgium-takes-bicycle-race-in-canada.html | Pauwels of Belgium Takes Bicycle Race in Canada | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/alaska-unconcerned-over-ban-on-its-littleused-literacy-test.html | Alaska Unconcerned Over Ban On Its Little-Used Literacy Test | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/gershwin-closes-stadium-season-first-summer-under-met-ends-to-full.html | GERSHWIN CLOSES STADIUM SEASON; First Summer Under Met Ends to Full House | True | By Richard D. Freed | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/city-getting-plan-to-help-industry-cut-use-of-water-dangelo-to.html | CITY GETTING PLAN TO HELP INDUSTRY CUT USE OF WATER; D'Angelo to Offer Program at City Talks Tomorrow -- Major Savings Seen GOVERNOR TO SEEK AID Rockefeller to Ask Increase in Federal Funds -- Brief Rain Gives Little Relief CITY TO GET PLAN FOR WATER CURBS | True | By Will Lissner | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/man-71-is-killed-by-bolt-of-lightning-in-brief-rainstorm.html | Man, 71, Is Killed By Bolt of Lightning In Brief Rainstorm | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/henry-w-berinstein-weds-miss-aronson.html | Henry W. Berinstein Weds Miss Aronson | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/carol-steene-bride-o-barry-r-fischer.html | Carol Steene Bride Of Barry R. Fischer | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/diplomatic-park-sought-in-capital-chancery-space-object-of-state.html | DIPLOMATIC 'PARK' SOUGHT IN CAPITAL; Chancery Space Object of State Department Plan | True | By Ben A. Franklin | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/yugoslav-critic-of-soviet-presses-suits-over-rights.html | Yugoslav Critic of Soviet Presses Suits Over Rights | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/rosenbluthgusten.html | RosenbluthGusten | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/akron-aerospace-strike-ends.html | Akron Aerospace Strike Ends | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/walford-selby-british-diplomat-envoy-to-lisbon-and-vienna-dies.html | WALFORD SELBY, BRITISH DIPLOMAT; Envoy to Lisbon and Vienna Dies -Knighted in '31 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/open-mind-films-shows-in-europe-8-discussions-with-critics.html | OPEN MIND FILMS SHOWS IN EUROPE; 8 Discussions With Critics, Directors and Authors Set | True | By Paul Gardner | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/state-to-review-motorcycle-laws-expresses-alarm-over-sharp.html | STATE TO REVIEW MOTORCYCLE LAWS; Hults Expresses Alarm Over Sharp Rise in Accidents and Registrations | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/kitta-takes-german-golf-event.html | Kitta Takes German Golf Event | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/st-louis-bows-64.html | St. Louis Bows, 6-4 | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sharon-fretwell-is-wed-at-pierre-to-steven-ames-former-hunter.html | Sharon Fretwell Is Wed at Pierre To Steven Ames; Former Hunter College Student Married to Cornell Graduate | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/sports-of-the-times-a-troubled-galaxy.html | Sports of The Times; A Troubled Galaxy | True | By William N. Wallace | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/pearl-m-eresman-is-wed.html | Pearl M eresman Is Wed | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/daughter-to-the-vic-damones.html | Daughter to the Vic Damones | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/building-awards-up-in-state.html | Building Awards Up in State | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/home-lines-adding-to-cruise-program.html | HOME LINES ADDING TO CRUISE PROGRAM | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-09 | 1965-08-09 | https://www.nytimes.com/1965/08/09/archives/challenging-the-poll-tax.html | Challenging the Poll Tax | True | | 1993-06-29 | RE0000627908 | B00000203952 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dominican-people-get-plea-by-oas-dominicans-get-appeal-by-oas.html | Dominican People Get Plea by O.A.S.; DOMINICANS GET APPEAL BY O.A.S. | True | By Paul P. Kennedyspecial to the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/no-sign-of-official-support-sighted-in-the-market-wilson-remains.html | No Sign of Official Support Sighted in the Market -- Wilson Remains Firm; AID FOR STERLING IS PLEDGED BY U.S. | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/2-companies-join-steel-price-rise-extra-charges-for-sheets-are.html | 2 COMPANIES JOIN STEEL PRICE RISE; Extra Charges for Sheets Are Revised by Bethlehem and Jones & Laughlin | | By Robert A. Wright | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/red-parley-in-tomb-reported.html | Red Parley in Tomb Reported | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dudley-f-unkefer-boy-scout-official.html | DUDLEY F. UNKEFER, BOY SCOUT OFFICIAL | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/mailorder-rules-sought.html | Mail-Order Rules Sought | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pakistani-thrust-charged-by-india-infiltrators-said-to-be-near.html | PAKISTANI THRUST CHARGED BY INDIA; ' Infiltrators' Said to Be Near Srinagar in Kashmir PAKISTANI THRUST CHARGED BY INDIA | True | Special to The New York Times | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/cholera-serum-sent-to-iran.html | Cholera Serum Sent to Iran | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/ship-with-bodies-of-3-slain-crewmen-is-docked-boy-who-survived-can.html | Ship With Bodies of 3 Slain Crewmen Is Docked; Boy Who Survived Can Offer No Explanation for Deaths Captain Believed Hurled in Sea -- 3 Men in Skiff Hunted | | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/universal-oil-products-and-antoine-chiris-inc.html | Universal Oil Products And Antoine Chiris, Inc. | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dwight-martin-editor-marries-karin-s-smith-a-newsweek-executive-and.html | Dwight Martin, Editor, Marries Karin S. Smith; A Newsweek Executive and British Girl Are Wed at All Souls | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/heavy-fight-reported-as-reds-attempt-to-seize-border-post-vietcong.html | Heavy Fight Reported as Reds Attempt to Seize Border Post; Vietcong Casualties Are High in the Battle for Ducoo and Highway to Cambodia | True | By Jack Langguth | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/un-peace-hunt-at-a-standstill-6-council-members-split-on-fuH.html | U.N. PEACE HUNT AT A STANDSTILL; 6 Council Members Split on Full Intent of Vietnam | True | By Kathleen Teltsch | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/views-on-vietnam-will-be-aired-here.html | VIEWS ON VIETNAM WILL BE AIRED HERE | True | Special to The New York Times | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sucrest-reports-gains-in-earnings.html | SUCREST REPORTS GAINS IN EARNINGS | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/ceylonese-seeking-foreign-investment.html | CEYLONESE SEEKING FOREIGN INVESTMENT | True | Special to The New York Times | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/shirley-jackson-author-of-horror-classic-dies-wrote-cryptic-the.html | Shirley Jackson, Author of Horror Classic, Dies; " Wrote Cryptic 'The Lottery'I and 'Always Lived in Castle' | True | Special to Title News York Times | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/portsmouth-sets-us-mark-on-turf-colt-does-mile-in-134-1-5-as.html | PORTSMOUTH SETS U.S. MARK ON TURF; Colt Does Mile in 1:34 1/5 as Atlantic City Opens | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rhoda-a-filer-betrothed.html | Rhoda A. Filer Betrothed | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/police-press-inquiry-into-youths-death.html | POLICE PRESS INQUIRY INTO YOUTH'S DEATH | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/an-academic-wheeze-a-roman-interlude.html | An Academic Wheeze, a Roman Interlude | True | By Eliot Fremont-Smith | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/heart-attacks-kill-irate-man-and-son.html | HEART ATTACKS KILL IRATE MAN AND SON | True | Special to The New York Times | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/nfl-policy-bars-hofheinz-as-owner.html | N.F.L. POLICY BARS HOFHEINZ AS OWNER | True | | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/inquiry-on-grades-hears-exofficial-former-new-haven-principal-tells.html | INQUIRY ON GRADES HEARS EX-OFFICIAL; Former New Haven Principal Tells of Double Check on Records Before '51 NUMBER OF CASES RISES Hearing Is Told 617 of 1,500 Transcripts Were Altered -- Most Were Upgraded | True | Special to The New York Times | 1993-06-29 | RE000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/observer-oh-what-a-lovely-home-front.html | Observer: Oh, What a Lovely Home Front | True | By Russell Baker | 1993-06-29 | RE000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/british-may-adopt-german-tv-system.html | BRITISH MAY ADOPT GERMAN TV SYSTEM | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/son-of-pan-ams-president-dies-in-vietnam-air-raid.html | Son of Pan Am's President Dies in Vietnam Air Raid | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bridal-in-autumn-for-miss-fulton-and-a-bank-aide-smith-college.html | Bridal in Autumn For Miss Fulton And a Bank Aide; Smith College Graduate Ausianced to Stephen Thomas Singisar | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/war-mood-supplants-gaiety-in-saigon.html | War Mood Supplants Gaiety in Saigon | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/screen-torero-stars-in-the-moment-of-truthmiguel-miguelin-seen-as.html | Screen: Torero Stars in 'The Moment of Truth';Miguel Miguelin Seen as Bullfighter | True | By Bosley Crowther | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/jakarta-sees-justification.html | Jakarta Sees Justification | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/floods-and-fires-in-city-traffic-snarled-as-rain-hits-city.html | Floods and Fires in City; TRAFFIC SNARLED AS RAIN HITS CITY | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/frontier-airlines-orders-ten-jets.html | FRONTIER AIRLINES ORDERS TEN JETS | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/elections-board-calls-meeting-to-implement-voting-rights-act.html | Elections Board Calls Meeting To Implement Voting Rights Act | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/indonesians-hail-malaysian-split-say-jakarta-will-probably.html | INDONESIANS HAIL MALAYSIAN SPLIT; Say Jakarta Will Probably Recognize Singapore -- See Victory for Policy | True | By United Press International | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/war-on-poverty.html | War on Poverty | True | HYMAN BOOKBINDER | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wedding-in-october-for-susancamden.html | Wedding in October For SusanCamden * ?* | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-proceedings-in.html | The PROCEEDINGS IN | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/courages-for-mother.html | Courages for Mother | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/us-weighs-recognition.html | U.S. Weighs Recognition | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/gruening-is-heartened.html | Gruening Is Heartened | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wille-seeks-comments-on-plan-for-new-bank-holding-concern-comments.html | Wille Seeks Comments on Plan For New Bank Holding Concern; COMMENTS ASKED ON HOLDING UNIT | True | By Robert Frost | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/mrs-paul-baerwald-of-joint-committee.html | MRS. PAUL BAERWALD OF JOINT COMMITTEE | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/insurer-elects-president.html | Insurer Elects President | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/national-gallery-to-add-european-acquisitions.html | National Gallery to Add European Acquisitions | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/us-confirms-wage-step.html | U.S. Confirms Wage Step | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rent-strike-law-upheld-by-judge-constitutionally-backed-in-chase.html | RENT STRIKE LAW UPHELD BY JUDGE; Constitutionally Backed in Chase Manhattan Case | True | By Samuel Kaplan | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bonds-terms-set-tentatively-on-two-big-refunding-issues-to-be.html | Bonds: Terms Set Tentatively on Two Big Refunding Issues to Be Offered Today; MARKET AWAITS TURNPIKE NOTE Massachusetts Unit to Sell $59 Million in Securities -Wichita Is on List | True | By John H. Allan | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/court-restrains-union-at-rca-150-technicians-ordered-to-end.html | COURT RESTRAINS UNION AT R.C.A.; 150 Technicians Ordered to End Stoppage Here | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sales-aide-promoted-at-international-latex.html | Sales Aide Promoted At International Latex | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/first-baby-is-delivered-in-new-womans-hospital.html | First Baby Is Delivered In New Woman's Hospital | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/news-and-notes-in-transport-shipping-at-hawaii-is-disputed.html | News and Notes in Transport: Shipping at Hawaii Is Disputed | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/6-nuns-are-fined-for-rights-kneelin-at-rally-in-chicago.html | 6 Nuns Are Fined For Rights Kneel-in At Rally in Chicago | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/publicpower-proponents-support-project-in-maine.html | Public-Power Proponents Support Project in Maine | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/singapores-move-poses-wide-range-of-problems-for-britain.html | Singapore's Move Poses Wide Range of Problems for Britain | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/city-faces-suit-to-bar-lower-manhattan-road.html | City Faces Suit to Bar Lower Manhattan Road | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/warfield-undergoes-surgery.html | Warfield Undergoes Surgery | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/park-minstrel-will-be-tried-anew.html | Park Minstrel Will Be Tried Anew | True | By Jack Roth | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/brower-g-merriam.html | BROWER G. MERRIAM | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/investors-seen-cooling-to-brazil-fulbright-says-election-is.html | INVESTORS SEEN COOLING TO BRAZIL; Fulbright Says Election Is Delaying Sizable Funds | True | By Juan de Onis | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dr-stuart-e-krohn-peci-to-the-new-york-timez.html | Dr. Stuart E. Krohn; Speci&[ to The New York Timez | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/singer-co-designates-a-new-vice-president.html | Singer Co. Designates A New Vice President | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/tv-role-planned-for-janet-gaynor-actress-will-play-banker-on-screen.html | TV ROLE PLANNED FOR JANET GAYNOR; Actress Will Play Banker on Screen Gems Series | True | By Val Adams | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/noble-victory-19-gets-8th-slot-for-122236-trot-at-yonkers.html | Noble Victory, 1-9, Gets 8th Slot For $122,236 Trot at Yonkers | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/city-may-adopt-sanitation-band-councilman-plans-measure-to-make.html | CITY MAY ADOPT SANITATION BAND; Councilman Plans Measure to Make Organization an Official Municipal Unit SOME DISCORD IS HEARD But Reaction Is Harmonious for Most Part Despite Fate of Early Groups | True | By Charles G. Bennett | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/texas-u-to-house-johnson-library-will-construct-new-building-for.html | TEXAS U. TO HOUSE JOHNSON LIBRARY; Will Construct New Building for President's Papers | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/canada-approves-loan.html | Canada Approves Loan | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/copters-to-link-teterboro-to-li-service-from-new-jersey-to-kennedy.html | COPTERS TO LINK TETERBORO TO L.I.; Service From New Jersey to Kennedy Due Next Year COPTERS TO LINK TETERBORO TO L.I. Pan American to Build a New Terminal at Teterboro | True | By Edward Hudsonspecial to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/railways-press-plan-for-merger-seaboard-and-coast-line-take-case-to.html | RAILWAYS PRESS PLAN FOR MERGER; Seaboard and Coast Line Take Case to High Court | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/gloria-w-lmter-to-marry.html | Gloria W, Lmter to Marry | True | Special to The New York T rues | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wardrobe-filled-by-kayserroth-diversified-apparel-maker-adds-slacks.html | WARDROBE FILLED BY KAYSER-ROTH; Diversified Apparel Maker Adds Slacks Producer | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/15-lykes-vessels-chartered-to-us-for-use-in-vietnam-effort-report.html | 15 LYKES VESSELS CHARTERED TO U.S.; For Use in 'Vietnam Effort' -- Report Cites Strike's Cost | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/mcmahonthomas.html | McMahonThomas | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/american-sentenced-in-spain.html | American Sentenced in Spain | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/a-leukemia-case-points-to-virus-disease-tendency-believed.html | A LEUKEMIA CASE POINTS TO VIRUS; Disease Tendency Believed Transmitted by a Parent | True | By John A. Osmundsen | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bridgeport-paper-names-aide.html | Bridgeport Paper Names Aide | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/music-a-big-draw-in-buenos-aires-weekend-concert-series-fills.html | MUSIC A BIG DRAW IN BUENOS AIRES; Weekend Concert Series Fills Teatro Colon | True | By Henry Raymontspecial to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/portugal-to-end-export-duty.html | Portugal to End Export Duty | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/heath-paces-sail-qualifiers-sperry-farmer-gain-final-series.html | Heath Paces Sail Qualifiers; SPERRY, FARMER GAIN FINAL SERIES | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/hermans-hermits-greeted-by-10000-at-the-steel-pier.html | Herman's Hermits Greeted, By 10,000 at the Steel Pier | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/grants-authorized.html | Grants Authorized | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/earl-m-jorgensen-company-and-isaacson-iron-works.html | Earl M. Jorgensen Company And Isaacson Iron Works | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bhutto-appeals-to-india.html | Bhutto Appeals to India | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/mao-is-reported-suffering-from-parkinsons-disease.html | Mao Is Reported Suffering From Parkinson's Disease | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-president-what-will-he-do-for-an-encore.html | The President -- What Will He Do for an Encore? | True | By Tom Wicker | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/india-begins-production-of-birthcontrol-device-first-factory-is.html | India Begins Production of Birth-Control Device; First Factory Is Dedicated at Kanpur -- Will Produce 14,000 Loops a Day | True | By J. Anthony Lukas | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/escape-cut-off.html | Escape Cut Off | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/82400-americans-in-vietnam.html | 82,400 Americans in Vietnam | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/peruvian-is-missing-after-flight-here.html | PERUVIAN IS MISSING AFTER FLIGHT HERE | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/more-lines-ease-air-baggage-curb-last-4-big-carriers-raising-limit.html | MORE LINES EASE AIR BAGGAGE CURB; Last 4 Big Carriers Raising Limit on Free Service | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rising-inflation-perils-spanish-economy-country-is-warned-in.html | Rising Inflation Perils Spanish Economy; Country Is Warned in Detailed Study by Trade Agency | True | By Tad Szulc | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rahman-cites-tensions.html | Rahman Cites Tensions | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/whitin-machine-works-and-prospective-bids.html | Whitin Machine Works And Prospective Bids | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/status-its-in-the-bag.html | Status: It's in the Bag | True | ANGELA TAYLOR. | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/california-sets-major-offering-105-million-in-bonds-slated-for.html | CALIFORNIA SETS MAJOR OFFERING; $105 Million in Bonds Slated for Improvement Plans | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/preslmayer-austria-wins-world-kayak-singles-title.html | Preslmayer, Austria, Wins World Kayak Singles Title | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/drop-is-forecast-for-cotton-crop-dip-of-17-per-cent-is-seen-from.html | DROP IS FORECAST FOR COTTON CROP; Dip of 1.7 Per Cent Is Seen From Last Year's Total | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/us-beats-britain-in-wightman-cup-tennis-for-31st-time-5-matches-to.html | U.S. Beats Britain in Wightman Cup Tennis for 31st Time, 5 Matches to 2; VICTORY CLINCHED BY MISS MOFFITT The Downs Miss Starkie in Singles, 6-3, 6-4 -- Mrs. Jones Tops Miss Richey | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/vietcong-withdrawal-seen.html | Vietcong Withdrawal Seen | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/connor-declares-economy-healthy-says-it-can-take-strain-of-vietnam.html | CONNOR DECLARES ECONOMY HEALTHY; Says It Can Take Strain of Vietnam Without Trouble | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/oversupply-of-jobless.html | Oversupply of Jobless | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/shaken-prime-minister-lee-kuan-yew.html | Shaken Prime Minister; Lee Kuan Yew | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wirtz-calls-parley-on-maritime-strike.html | WIRTZ CALLS PARLEY ON MARITIME STRIKE | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/inventories-rose-sharply-in-june-commerce-agency-reports-advance-of.html | INVENTORIES ROSE SHARPLY IN JUNE; Commerce Agency Reports Advance of $600 Million -- Quarter Total Lags STEEL TERMED FACTOR Stocks Increased as Users Fear Shortage -- Auto Men Also Add to Holdings | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/west-germany-is-ranked-second-in-trading-pace.html | West Germany Is Ranked Second in Trading Pace | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sally-ann-lyons-married.html | Sally Ann Lyons Married | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/johnson-orders-aid.html | Johnson Orders Aid | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/aide-at-un-shaken.html | Aide at U.N. Shaken | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/hawker-siddeley-gets-order.html | Hawker Siddeley Gets Order | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/saratoga-yearling-sales-face-state-sales-tax.html | Saratoga Yearling Sales Face State Sales Tax | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/taylor-of-redskins-is-sidelined-with-a-chip-fracture-of-his-right-a.html | Taylor of Redskins Is Sidelined With a Chip Fracture of His Right Ankle; HALFBACK INJURED IN EAGLES' GAME | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/helen-oconnell-in-hospital-after-car-incident-released.html | Helen O'Connell, in Hospital After Car Incident, Released | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/un-crime-meeting-opens-in-stockholm.html | U.N. CRIME MEETING OPENS IN STOCKHOLM | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/us-denies-it-rejected-bid.html | U.S. Denies It Rejected Bid | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/charles-s-roberts.html | CHARLES S. ROBERTS | True | SpeCial to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-liquidity-riddle.html | The Liquidity Riddle | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-university-and-society.html | The University and Society | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/british-wont-sell-engines-for-use-in-indonesia-planes.html | British Won't Sell Engines For Use in Indonesia Planes | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/german-skiers-score-sweeps.html | German Skiers Score Sweeps | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/harry-s-lewis.html | HARRY S. LEWIS | True | Special ,o .The New Yorl Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/daiquiri-ball-on-nov-9-will-benefit-girls-club.html | Daiquiri Ball on Nov. 9 Will Benefit Girls Club | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/president-signs-280-million-bill-for-health-study-will-name-panel.html | PRESIDENT SIGNS $280 MILLION BILL FOR HEALTH STUDY; Will Name Panel to Define Goals -- "Staggering Era' Foreseen for Medicine DR. TERRY LEAVING POST Surgeon General to Join University of Pennsylvania -- Successor Is Sought President Signs Bill Providing $280 Million for Health Study | | By Nan Robertsonspecial to the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sun-chemical-selects-packagingunit-chief.html | Sun Chemical Selects Packaging-Unit Chief | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/canadian-pacific-shows-advance-in-net-income.html | Canadian Pacific Shows Advance in Net Income | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/even-a-designer-packs-wrong-clothes-for-trip.html | Even a Designer Packs Wrong Clothes for Trip | True | By Marylin Bender | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/carolina-power-is-studying-plan-to-build-nuclear-unit.html | Carolina Power Is Studying Plan to Build Nuclear Unit | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bernard-reddington.html | BERNARD REDDINGTON | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/newport-party-honors-leader-of-preservation-mrs-george-warren-is.html | Newport Party Honors Leader Of Preservation; Mrs. George Warren Is Feted in Champagne Reception at Elms | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rates-for-treasury-bills-show-a-narrow-advance-at-auction.html | Rates for Treasury Bills Show A Narrow Advance at Auction | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/maine-power-plan-backed.html | Maine Power Plan Backed | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/president-denies-substantial-split-in-us-on-vietnam-he-rusk-and.html | PRESIDENT DENIES SUBSTANTIAL SPLIT IN U.S. ON VIETNAM; He, Rusk and Other Officials Brief Senate Members -- 350 Held in Protest PRESIDENT DENIES SPLIT ON VIETNAM | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/mrs-kennedys-aide-denies-story-of-sinatra-yacht-visit.html | Mrs. Kennedy's Aide Denies Story of Sinatra Yacht Visit | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/honeymoon-ends-today-as-mayor-returns-to-job.html | Honeymoon Ends Today As Mayor Returns to Job | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/music-under-new-roof-in-the-rockies-aspen-festival-greets-permanent.html | Music: Under New Roof in the Rockies; Aspen Festival Greets Permanent Theater Jennie Tourel in Form for 'Sheherazade' | True | By Raymond Ericsonspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/indian-police-fire-on-mob.html | Indian Police Fire on Mob | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/ship-of-death.html | Ship of Death | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/miss-lynn-i-dessart-to-be-wed-sept-11.html | Miss Lynn I. Dessart To Be Wed Sept. 11 | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/flame-tree-rushes-up-from-last-to-take-36875-sanford-stakes-spring.html | Flame Tree Rushes Up From Last to Take $36,875 Sanford Stakes; SPRING DOUBLE 2D IN SARATOGA DASH Ussery Rides Flame Tree to 3/4-Length Triumph -- Impressive Is Third | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/jury-takes-recess-in-minutemen-case.html | JURY TAKES RECESS IN MINUTEMEN CASE | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/de-rothschild-yawl-leads-fleet-of-151-in-fastnet-race.html | De Rothschild Yawl Leads Fleet of 151 in Fastnet Race | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rep-helstoski-married.html | Rep. Helstoski Married | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/exstudio-aide-is-convicted-of-1-million-theft-in-coast.html | Ex-Studio Aide Is Convicted Of $1 Million Theft in Coast | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/city-has-no-plan-to-cut-off-water-stopping-flow-in-certain-hours.html | CITY HAS NO PLAN TO CUT OFF WATER; Stopping Flow in Certain Hours Called Infeasible | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bank-in-london-faces-difficulty-11-million-in-credits-fall-payable.html | BANK IN LONDON FACES DIFFICULTY; $11 Million in Credits Fall Payable at Sale & Co. | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/two-die-in-plant-explosion.html | Two Die in Plant Explosion | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/1150-kissin-cousins-toast-new-envoy-texans-rally-in-capital-for-a.html | 1,150 Kissin' Cousins Toast New Envoy; Texans Rally in Capital For 'a Real Big Feed' | True | By Joan Cookspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/shell-and-armour-co-form-fertilizer-company.html | Shell and Armour & Co. Form Fertilizer Company | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/roberts-blanks-phils-on-4hitter-checks-exmates-to-win-in-debut-with.html | ROBERTS BLANKS PHILS ON 4-HITTER; Checks Ex-Mates to Win in Debut With Astros, 8-0 | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/china-bars-shastri-or-tito-in-possible-vietnam-role.html | China Bars Shastri or Tito In Possible Vietnam Role | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/earlier-report-of-proposal.html | Earlier Report of Proposal | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/son-to-mrs-porter-sutro.html | Son to Mrs. Porter Sutro | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/assistance-would-be-given-in-concert-with-other-nations-comment-is.html | Assistance Would Be Given In Concert With Other Nations -- Comment Is Guarded; British Pound Rallies in London After Weekend of Assessment | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/aluminium-ltd-sets-profit-mark-net-income-for-2d-quarter-rises-by.html | ALUMINIUM, LTD., SETS PROFIT MARK; Net Income for 2d Quarter Rises by 15c a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/halfyear-profit-lifted-by-cowles-net-totals-54c-a-share-against-43c.html | HALF-YEAR PROFIT LIFTED BY COWLES; Net Totals 54c a Share, Against 43c in 1964 | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/more-jobless-pay-is-urged-by-wirtz-but-2-on-house-panel-score-bill.html | MORE JOBLESS PAY IS URGED BY WIRTZ; But 2 on House Panel Score Bill for Federal Benefits | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/western-indians-learning-how-to-run-a-camp-upstate-project-stresses.html | Western Indians Learning How to Run a Camp; Upstate Project Stresses Self-Help, Independence and Management | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pass-please-is-heard-at-state-department.html | ' Pass, Please,' Is Heard At State Department | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sidney-davidson.html | SIDNEY DAVIDSON | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/ruining-staten-island.html | Ruining Staten Island | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/robert-w-gesecus-a-realty-executive.html | ROBERT W. GESECUS, A REALTY EXECUTIVE | True | Special to The New York TIme | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/thriftway-merger-approved.html | Thriftway Merger Approved | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/estrada-alexander-lead-amateur-golf-in-canada.html | Estrada, Alexander Lead Amateur Golf in Canada | True | | 1993-06-29 | RE0000627056 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/singapore-plans-to-seek-accords-with-communists-but-new-independent.html | SINGAPORE PLANS TO SEEK ACCORDS WITH COMMUNISTS; But New Independent State Will Continue Cooperation With Britain in Defense INDONESIAN TIE WEIGHED Lee Says Malaysia Forced Secession -- Rahman Cites Failure of Secret Talks SINGAPORE PLANS COMMUNIST TIES | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/balsis-is-billiards-victor.html | Balsis Is Billiards Victor | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/scheinkerlevy.html | ScheinkerLevy | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/miss-smiths-team-victor-in-germany.html | MISS SMITH'S TEAM VICTOR IN GERMANY | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/council-to-aid-negroes-in-business-is-formed.html | Council to Aid Negroes In Business Is Formed | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/nickerson-declines-to-approve-11-aides-in-clash-with-cohn.html | Nickerson Declines To Approve 11 Aides In Clash With Cohn | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/grandstand-topples-in-france.html | Grandstand Topples in France | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/st-johns-church-termed-landmark-but-its-unofficial.html | St. John's Church Termed Landmark, But It's Unofficial | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/priscilla-the-ape-abducted-and-sold-back-with-owner.html | Priscilla the Ape, Abducted and Sold, Back With Owner | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/australians-dismayed.html | Australians Dismayed | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/nuclear-contract-ended.html | Nuclear Contract Ended | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/texas-eastern-asks-to-build-big-plant.html | TEXAS EASTERN ASKS TO BUILD BIG PLANT | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/moynihan-scored-on-ethnic-views-aide-in-beame-race-assails-screvane.html | MOYNIHAN SCORED ON ETHNIC VIEWS; Aide in Beame Race Assails Screvane Running Mate | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627056 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sidelights-paperwork-pill-for-wall-st.html | Sidelights; Paper-Work Pill for Wall St. | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/negro-will-lead-allwhite-parish-methodists-in-new-milford-call-new.html | NEGRO WILL LEAD ALL-WHITE PARISH; Methodists in New Milford Call New Rochelle Pastor | True | By Merrill Folsom | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/gains-top-losses-in-mixed-market-550-issues-climb-and-541-drop.html | GAINS TOP LOSSES IN MIXED MARKET; 550 Issues Climb and 541 Drop -- Averages Decline -- Steel Shares Are Off MOTORS ARE ALSO WEAK Day's Star Performers Are the Electronics, Airlines and Defense Stocks GAINS TOP LOSSES IN MIXED MARKET | True | By Edward T. O'Toole | 1993-06-29 | RE0000627056 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/brooklyn-mothers-win-round-on-traffic-light.html | Brooklyn Mothers Win Round on Traffic Light | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/greek-party-bars-bid-for-premiership-by-stephanopoulos.html | Greek Party Bars Bid for Premiership By Stephanopoulos; STEPHANOPOULOS WON'T BE PREMIER | True | By Henry Kamm | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/54-titan-missiles-poised-in-us-big-rocket-can-take-atomic-warhead.html | 54 Titan Missiles Poised in U.S.; Big Rocket Can Take Atomic Warhead 6,000 Miles | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/heard-men-screaming.html | Heard Men Screaming! | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rooney-coffer-54-taughtat-juilliard.html | ROONEY COFFER, 54, TAUGHT AT JUILLIARD | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/florists-unit-sets-record.html | Florists Unit Sets Record | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/new-numbers-game.html | New Numbers Game | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/5th-painting-contractor-indicted-on-perjury-charge.html | 5th Painting Contractor Indicted on Perjury Charge | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/south-african-cricketers-down-england-by-94-runs.html | South African Cricketers Down England by 94 Runs | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/turkish-premier-in-soviet-forecasts-better-relations.html | Turkish Premier in Soviet; Forecasts Better Relations | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/hope-in-santo-domingo.html | Hope in Santo Domingo | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/graham-dedicates-a-cross-atop-mountain-in-carolina.html | Graham Dedicates a Cross Atop Mountain in Carolina | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/surfers-ride-hooks-into-soup-at-day-andnight-coast-event-surfers.html | Surfers Ride 'Hooks' Into 'Soup' At Day-and-Night Coast Event; SURFERS OBSERVE A RITE OF SUMMER | True | By Peter Bart | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/31-hurt-in-corsica-bus-crash.html | 31 Hurt in Corsica Bus Crash | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/risk-of-world-conflict.html | Risk of World Conflict | True | ROBERT M. SIMONDS | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/collie-chooses-owner-in-newark-court-case.html | Collie Chooses Owner In Newark Court Case | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/miss-leads-betrothed-to-frederick-cahill-3d-.html | Miss Leads Betrothed To Frederick Cahill 3d ' | True | SpcI&I to The New Yo-Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/advertising-se-habla-ethnic-at-channel-47.html | Advertising: Se Habla Ethnic at Channel 47 | True | By Walter Carlson | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/elkins-of-oilers-undergoes-surgery-for-injury-to-leg.html | Elkins of Oilers Undergoes Surgery for Injury to Leg | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/blood-collections-in-city.html | Blood Collections in City | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/taxes-and-relocating-misconceptions-arise-on-regulations-covering.html | Taxes and Relocating; Misconceptions Arise on Regulations Covering Costs in Moving to New Job | True | By Robert Metz | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/betting-record-set-at-freehold-708232-handle-biggest-for-opening.html | BETTING RECORD SET AT FREEHOLD; $708,232 Handle Biggest for Opening Day at Track | True | By Louis Effrat | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/st-laurents-belts-to-be-copied-here.html | St. Laurent's Belts To Be Copied Here | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/japanese-surprised.html | Japanese Surprised | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/venturi-4-others-pull-out-of-pga-officials-give-no-reasons-for.html | VENTURI, 4 OTHERS PULL OUT OF P.G.A.; Officials Give No Reasons for Tourney Withdrawals | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/moon-rocket-in-test-today.html | Moon Rocket in Test Today | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/a-soft-type-of-detergent-is-due-soon.html | A 'Soft' Type Of Detergent Is Due Soon | True | By Lisa Hammel | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/article-3-no-title-5-cents-added-for-quarter-on-record-earnings.html | Article 3 -- No Title; 5 Cents Added for Quarter on Record Earnings | True | DIVIDEND RAISED BY A.b.c. Group | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/hidden-power.html | Hidden Power | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/23-leftists-are-sentenced-in-japan-for-1960-rioting.html | 23 Leftists Are Sentenced In Japan for 1960 Rioting | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/auto-changeovers-begin-inventories-rose-sharply-in-june.html | Auto Change-Overs Begin; INVENTORIES ROSE SHARPLY IN JUNE | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-great-waltz-to-return-in-fall-coast-version-of-1934-show.html | THE GREAT WALTZ' TO RETURN IN FALL; Coast Version of 1934 Show Includes New Touches | True | By Sam Zolotow | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/esso-chemical-names-executive.html | Esso Chemical Names Executive | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/mrs-johnson-will-inspect-newark-head-start-center.html | Mrs. Johnson Will Inspect Newark Head Start Center | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/abandoned-yacht-found.html | Abandoned Yacht Found | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/hoover-birthday-marked-today.html | Hoover Birthday Marked Today | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/i-grain-handlers-end-montreal-walkout.html | I GRAIN HANDLERS END MONTREAL WALKOUT | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/safety-of-public-put-first-by-bars-chief-public-safety-put-first-by.html | Safety of Public Put First by Bar's Chief; PUBLIC SAFETY PUT FIRST BY BAR HEAD | True | By Fred P. Graham | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/rep-harris-backed-as-judge.html | Rep. Harris Backed as Judge | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/record-is-expected-for-ocean-cruises.html | RECORD IS EXPECTED FOR OCEAN CRUISES | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/diabetic-17-and-brother-found-dead-in-maine-woods.html | Diabetic, 17, and Brother Found Dead in Maine Woods | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/cit-unit-contracts-set-for-special-classrooms.html | C.I.T. Unit Contracts Set For Special Classrooms | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/commodities-cocoa-futures-rise-full-limit-in-active-day-despite-big.html | Commodities: Cocoa Futures Rise Full Limit in Active Day Despite Big Supplies; PRICES OF SUGAR TURN DOWNWARD Volume Slow While Distant Quotations Lag -- Decline Shown by Potatoes | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627056 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/watersheds-benefit-rainstorms-aid-city-reservoirs-adding-to-the.html | Watersheds Benefit; Rainstorms Aid City Reservoirs, Adding to the Fall of Weekend | True | By William E. Farrell | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sark-happily-feudal-marks-400th-year-of-british-tie-tiny-channel.html | Sark, Happily Feudal, Marks 400th Year of British Tie; Tiny Channel Isle Shuns Trappings of Modern Life | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/for-bridge-over-sound.html | For Bridge Over Sound | True | P.J. DEERY | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/mrs-henry-chambers-72-ishortstory-writer-is-dead.html | Mrs. Henry Chambers, 72, Short-Story Writer, Is Dead | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/8-dead-in-capital-of-a-strange-virus-31-others-stricken.html | 8 Dead in Capital Of a Strange Virus; 31 Others Stricken | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/theater-new-dolly-wins-an-ovation-ginger-rogers-steps-into-channing.html | Theater: New Dolly Wins an Ovation; Ginger Rogers Steps Into Channing Role | True | By John Canaday | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/edlefsen-and-buchholz-upset-southampton-tennis-starts.html | Edlefsen and Buchholz Upset Southampton Tennis Starts | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pistons-sign-exdayton-star.html | Pistons Sign Ex-Dayton Star | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/350-vietnam-protesters-are-arrested-in-capital-march-is-halted-by.html | 350 Vietnam Protesters Are Arrested in Capital; March Is Halted by the Police at Entrance to the House of Representatives | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/320-negroes-register-in-americus-after-protest.html | 320 Negroes Register in Americus After Protest | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/un-workers-to-be-moved.html | U.N. Workers to Be Moved | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/couple-robbed-of-25500-in-jewelry-in-brooklyn.html | Couple Robbed of $25,500 In Jewelry in Brooklyn | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/lexington-ave-site-acquired.html | Lexington Ave. Site Acquired | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/derby-to-continue-under-de-la-renta.html | Derby to Continue Under de la Renta | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/50-million-issue-filed-by-ontario-proceeds-from-debentures-set-for.html | $50 MILLION ISSUE FILED BY ONTARIO; Proceeds From Debentures Set for Power Agency | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bar-group-to-hear-complaints-against-police-unofficial-panel-of-16.html | Bar Group to Hear Complaints Against Police; Unofficial Panel of 16 to Act as 'Stopgap' Until a New Review Board Is Set Up | True | By Franklin Whitehouse | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/cushing-is-hailed-on-dublin-visit.html | Cushing Is Hailed on Dublin Visit | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/20-projects-added-to-citys-schools-34290-more-seats-to-be-available.html | 20 PROJECTS ADDED TO CITY'S SCHOOLS; 34,290 More Seats to Be Available Here Sept. 13 | True | By Robert H. Terte | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/expansion-weighed-by-pittsburgh-glass-pittsburgh-glass-weigh-sex.html | Expansion Weighed By Pittsburgh Glass; PITTSBURGH GLASS WEIGH SEX PANSION | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/twins-to-oppose-yankees-tonight-new-york-in-spoiler-role-for-3game.html | TWINS TO OPPOSE YANKEES TONIGHT; New York in 'Spoiler' Role for 3-Game Series Here | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/indonesia-to-seize-foreign-refineries.html | INDONESIA TO SEIZE FOREIGN REFINERIES | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/extortion-case-to-be-expedited-koota-promises-decision-in-interest.html | EXTORTION CASE TO BE EXPEDITED; Koota Promises Decision in Interest of Public | True | By Charles Grutzner | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pole-sells-regime-a-hog-but-doesnt-like-price.html | Pole Sells Regime a Hog, but Doesn't Like Price | True | By David Halberstamspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/exmaine-legislator-slain-divorced-laborer-is-held.html | Ex-Maine Legislator Slain; Divorced Laborer is Held | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/index-of-commodity-prices-shows-a-01-loss-at-1045.html | Index of Commodity Prices Shows a 0.1 Loss at 104.5 | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/ex-football-player-shot-wife-charged-in-death.html | Ex. Football Player Shot; Wife Charged in Death | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/more-world-aid-urged-by-eshkol-israeli-premier-addresses-economic.html | MORE WORLD AID URGED BY ESHKOL; Israeli Premier Addresses Economic Conference | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/pony-class-won-by-wizard-of-oz-crepes-suzette-also-scores-as-sussex.html | PONY CLASS WON BY WIZARD OF OZ; Crepes Suzette Also Scores as Sussex Show Opens | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/philharmonic-tests-shell-for-park-series-free-concerts-set-for-all.html | Philharmonic Tests Shell for Park Series; Free Concerts Set for All Boroughs to Start Tonight | True | By Theodore Strongin | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/miss-candace-j-richardson-affianced-to-john-f-bartlett.html | Miss Candace J. Richardson Affianced to John F. Bartlett | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/ossie-davis-in-zulu-and-zayda.html | Ossie Davis in 'Zulu and Zayda' | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/london-market-eases-as-goldmining-shares-drop-sharply-new.html | London Market Eases as Gold-Mining Shares Drop Sharply; NEW ASSURANCES ON STERLING CITED | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/9-counties-to-get-vote-aides-today-katzenbach-lists-areas-in-south.html | 9 COUNTIES TO GET VOTE AIDES TODAY; Katzenbach Lists Areas in South Considered as the Most Discriminatory | True | By John Herbers | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/li-police-accuse-cuban-exile-teams-of-mass-burglaries.html | L.I. Police Accuse Cuban Exile Teams Of Mass Burglaries | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/bridge-fishbein-and-solomon-leading-in-master-pairs.html | Bridge: Fishbein and Solomon Leading in Master Pairs | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/man-76-dies-in-rte-22-crash.html | Man, 76, Dies in Rte 22 Crash | | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/winstead-scores-in-national-shoot.html | WINSTEAD SCORES IN NATIONAL SHOOT | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/john-f-tallman.html | JOHN F. TALLMAN | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/boys-harbor-camp-lists-open-house.html | Boys Harbor Camp Lists Open House | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/fire-traps-48-in-a-titan-silo-19-killed-rest-feared-dead-2-workmen.html | Fire Traps 48 in a Titan Silo; 19 Killed, Rest Feared Dead; 2 Workmen Escape in Arkansas — Crew Was Altering Missile Site | True | By Roy Reed | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/canadon-urges-un-role.html | Canadon Urges U.N. Role | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/end-to-deadlock-on-aid-bill-near-senate-unit-asks-rusk-and-bell-to.html | END TO DEADLOCK ON AID BILL NEAR; Senate Unit Asks Rusk and Bell to Resolve Conflict | True | By Felix Belair Jr. | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/gbenyes-ouster-denied.html | Gbenye's Ouster Denied | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/birch-wins-again-in-denmark.html | Birch Wins Again in Denmark | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/live-bomb-is-disarmed-at-missouri-draft-office.html | Live Bomb Is Disarmed At Missouri Draft Office | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/wood-field-and-stream-view-that-wildlife-bureau-has-reached-quota.html | Wood, Field and Stream; View That Wildlife Bureau Has Reached Quota in Confusion for Duck Hunters | True | By Oscar Godbout | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/stocks-are-mixed-as-volume-gains-on-american-list.html | Stocks Are Mixed As Volume Gains On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/gis-under-18-in-brigade-will-be-sent-out-of-vietnam.html | G.I.'s Under 18 in Brigade Will Be Sent Out of Vietnam | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/syria-bans-fraternal-units.html | Syria Bans Fraternal Units | True | Dispatch of The Times, London | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/books-authors.html | Books — Authors | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/maclear-jacoby-68-dies-i-civic-l_ea_d_de_r-in_-_westport.html | Maclear Jacoby, 68, Dies; I Civic L_ea_d_de_r-in_-_Westport | True | Spec[a] tO The New York Times t | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/citycountry-county-but-as-nassau-grows-it-looks-more-like-queens.html | City-Country County; But as Nassau Grows, It Looks More Like Queens Than Farmlands of Yore | True | By Roy R. Silver | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/jail-torture-denied-by-south-african.html | JAIL TORTURE DENIED BY SOUTH AFRICAN | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/otoole-told-to-rest.html | O'Toole Told to Rest | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/briton-jailed-in-germany-for-pronazi-propaganda.html | Briton Jailed in Germany For Pro-Nazi Propaganda | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dissibility-bill-ratified.html | Dissibility Bill Ratified | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sales-lift-seen-for-water-meters-if-city-adopts-units-cost-could.html | Sales Lift Seen for Water Meters; If City Adopts Units, Cost Could Climb to $100 Million SALES GAINS SEEN IN WATER METERS | | By Robert E. Bedingfield | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/chances-2hitter-topples-90.html | CHANCES 2-HITTER TOPPLES INDIANS, 9.0 | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/md-opposes-boycott.html | M.D. Opposes Boycott | True | MARTIN E. PLAUT, M.D. | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/two-teams-tie-for-title-in-long-island-proamateur.html | Two Teams Tie for Title In Long Island Pro-Amateur | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/democrats-seek-mississippi-peace-loyalists-try-to-repair-link-with.html | DEMOCRATS SEEK MISSISSIPPI PEACE; Loyalists Try to Repair Link With National Party | True | Special to The New York Times | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/sports-of-the-times-optimism-under-the-elms.html | Sports of the Times; Optimism Under the Elms | True | By Steve Cady | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/dramatists-seek-to-spur-the-young.html | Dramatists Seek to Spur the Young | True | By Milton Esterow | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/kennedy-coming-here-for-vista-block-party.html | Kennedy Coming Here For Vista Block Party | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/news-of-activities-in-real-estate-field.html | News of Activities in Real Estate Field | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-10 | 1965-08-10 | https://www.nytimes.com/1965/08/10/archives/esso-of-argentina-views-argentine-import-needs.html | Esso of Argentina Views Argentine Import Needs | True | | 1993-06-29 | RE0000627913 | B00000207056 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mrs-hugo-kohlmann-.html | MRS. HUGO KOHLMANN ! | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/zuckert-to-visit-site.html | Zuckert to Visit Site | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/man-gets-35000-for-17year-term-in-unsolved-death.html | Man Gets $35,000 For 17-Year Term In Unsolved Death | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/new-subway-car-is-exhibited-here-us-steel-joins-competition-for-8.html | NEW SUBWAY CAR IS EXHIBITED HERE; U.S. Steel Joins Competition for $8 Billion Market | | By Tania Long | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/helgoland-celebrates-75-years-of-german-rule.html | Helgoland Celebrates 75 Years of German Rule | | By Philip Shabecoffspecial to the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/m-lowenstein.html | M. Lowenstein | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/2-paint-contractors-testify.html | 2 Paint Contractors Testify | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/nixon-urges-rise-in-vietnam-raids-also-suggests-a-us-agency-to-aid.html | NIXON URGES RISE IN VIETNAM RAIDS; Also Suggests a U.S. Agency to Aid People of North | | By Donald Janson | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/registering-lifts-hopes-of-negroes-louisiana-woman-looking-to-my.html | REGISTERING LIFTS HOPES OF NEGROES; Louisiana Woman Looking to 'My Kids's Future' | | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/big-harlem-gambling-ring-broken-up-by-police-raid.html | Big Harlem Gambling Ring Broken Up by Police Raid | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sales-at-retail-achieve-record-upturn-of-half-billion-from-june.html | SALES AT RETAIL ACHIEVE RECORD; Upturn of Half Billion From June Spurred by Cut in Federal Excise Tax | | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bill-backs-aec-in-cable-dispute-clears-way-for-overhead-lines-in.html | BILL BACKS A.E.C. IN CABLE DISPUTE; Clears Way for Overhead Lines in Coast Town | | By Marjorie Hunter | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/the-future-of-malaysia-separation-raises-many-questions-answers-few.html | The Future of Malaysia; Separation Raises Many Questions, Answers Few | | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/greek-rivals-weigh-strategy-as-cabinet-deadlock-persists.html | Greek Rivals Weigh Strategy As Cabinet Deadlock Persists | True | By David Bindersspecial to the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/pony-title-won-by-wizard-of-oz-mare-first-in-three-classes-at.html | PONY TITLE WON BY WIZARD OF OZ; Mare First in Three Classes at Sussex County Show | | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/delays-are-growing-in-injury-lawsuits.html | DELAYS ARE GROWING IN INJURY LAWSUITS | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sweden-seeks-to-break-deadlock-in-arms-talks-mrs-myrdal-urges.html | Sweden Seeks to Break Deadlock in Arms Talks; Mrs. Myrdal Urges Priority for Total Test Ban Pact Says Accord Would Prevent Nuclear Proliferation | | By M.s. Handlersspecial to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/oil-found-near-office.html | Oil Found Near Office | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/70000-yes-70000-hear-philharmonic-in-park-70000-flock-to-central.html | 70,000, Yes, 70,000, Hear Philharmonic in Park; 70,000 Flock to Central Park For a Concert by Philharmonic | True | By Harold C. Schonberg | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/wichita-places-big-bond-issue-478-million-offering-sold-to-bj-van.html | WICHITA PLACES BIG BOND ISSUE; $47.8 Million Offering Sold to B.J. Van Ingen Group | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/ae-staley-votes-an-extra-dividend.html | A.E. STALEY VOTES AN EXTRA DIVIDEND | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/gold-shares-dip-in-dull-market-although-gains-outnumber-losses-key.html | GOLD SHARES DIP IN DULL MARKET; Although Gains Outnumber Losses, Key Averages Show Slight Declines | True | By Edward T. O'Toole | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/demolition-man-dies-in-the-collapse-of-pier.html | Demolition Man Dies In the Collapse of Pier | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/pollen-count-tables-to-begin-tomorrow.html | Pollen Count Tables To Begin Tomorrow | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/south-africa-tracks-convicts.html | South Africa Tracks Convicts | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/red-sox-split-a-pair-herman-has-surgery.html | RED SOX SPLIT A PAIR; HERMAN HAS SURGERY | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/strapless-dress-of-the-40s-takes-on-new-airs-for-65.html | Strapless Dress of the 40's Takes On New Airs for '65 | True | By Marylin Bender | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/cleveland-skipper-is-first.html | Cleveland Skipper Is First | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/alongi-wins-miami-boat.html | Alongi Wins Miami Boat | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/advertising-on-the-matter-of-birth-control.html | Advertising On the Matter of Birth Control | True | By Walter Carlson | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/britain-annuls-honor-given-philby.html | Britain Annuls Honor Given Philby | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/congress-report-stirs-a-dispute-ocean-freight-disparities-attacked.html | CONGRESS REPORT STIRS A DISPUTE; Ocean Freight Disparities Attacked and Defended | True | By Edward A. Morrow | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | | Author on Film | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/armonk-dedicates-pool.html | Armonk Dedicates Pool | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/blood-donor-stations-listed.html | Blood Donor Stations Listed | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/emerson-loses-first-set-to-lutz-before-winning-2-matches-at.html | Emerson Loses First Set to Lutz Before Winning 2 Matches at Southampton; COAST JUNIOR, 17, EXCELS ON SERVE Emerson Drops 4-6 Set, but Closes Match at 6-1, 6-2 -Stolle Also Advances | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/washington-the-industrialmilitary-complex-again.html | Washington: The Industrial-Military Complex Again | True | By James Reston | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/house-approves-17-billion-for-military-construction.html | House Approves $1.7 Billion For Military Construction | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/house-votes-115-million-for-peace-corps-program.html | House Votes $115 Million For Peace Corps Program | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/tozerfarran.html | TozerFarran | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/northeast-buying-22-jet-airplanes-northeast-buys-22-jet-aircraft.html | Northeast Buying 22 Jet Airplanes; NORTHEAST BUYS 22 JET AIRCRAFT | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/springfield-mass-negroes-staging-protest-at-city-hall.html | Springfield, Mass., Negroes Staging Protest at City Hall | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/hospital-facilities-held-adequate-here-for-medicare-need.html | Hospital Facilities Held Adequate Here For Medicare Need | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/fire-at-university-of-texas.html | Fire at University of Texas | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/a-rights-chief-resigns-post-after-fine-for-striking-wife.html | A Rights Chief Resigns Post After Fine for Striking Wife | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mack-trucks-sets-plant.html | Mack Trucks Sets Plant | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/trotter-lord-steward-dead.html | Trotter Lord Steward Dead | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/paperboard-output-rose-37-in-week.html | PAPERBOARD OUTPUT ROSE 3.7% IN WEEK | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/wickersham-hurls-4hitter-as-tigers-down-as-by-30.html | Wickersham Hurls 4-Hitter As Tigers Down A's by 3-0 | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/us-farms-headed-for-record-crops-us-farms-head-for-crop-record.html | U.S. Farms Headed For Record Crops; U.S. FARMS HEAD FOR CROP RECORD | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bonds-twoweek-drop-in-government-issues-halted-after-british-trade.html | Bonds: Two-Week Drop in Government Issues Halted After British Trade Report; ADVANCE FADES IN TREASURY LIST | True | JOHN H. ALLAN. | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/cuban-found-adrift-said-to-confess-slayings.html | Cuban, Found Adrift, Said to Confess Slayings | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/black-rock-gains-lead.html | Black Rock Gains Lead | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/waitawhile-victor.html | Wait-A-While Victor | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/accord-is-reported-in-dispute-at-rca.html | ACCORD IS REPORTED IN DISPUTE AT R.C.A. | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/brazilian-leftists-bid-court-register-lotts-candidacy.html | Brazilian Leftists Bid Court Register Lott's Candidacy | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/taylor-and-2-others-get-posts-on-intelligence-unit.html | Taylor and 2 Others Get Posts on Intelligence Unit | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/brooklyn-diocese-building-tv-system.html | BROOKLYN DIOCESE BUILDING TV SYSTEM | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/johnson-wins-at-billiards.html | Johnson Wins at Billiards | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/pamela-cuming-engaged-to-wed-terrence-shea-junior-league-member.html | Pamela Cuming Engaged to Wed Terrence Shea; Junior League Member Smith '66, Fiancee of a Colgate Senior | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/morrisonkundsen.html | Morrison-Kundsen | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/us-jet-downed-in-the-north.html | U.S. Jet Downed in The North | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/robert-f-smallwood.html | ROBERT F. SMALLWOOD | True | Special to The New York Time, | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/un-council-ends-debate-on-cyprus-members-urge-restraint-but-no-plan.html | U.N. COUNCIL ENDS DEBATE ON CYPRUS; Members Urge Restraint, but No Plan Is Offered | True | By Sam Pope Brewerspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/senate-unit-backs-fortas-nomination.html | SENATE UNIT BACKS FORTAS NOMINATION | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/new-rochelle-youth-freed.html | New Rochelle Youth Freed | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sidelights-rainstorm-slows-data-on-stocks.html | Sidelights; Rainstorm Slows Data on Stocks | True | RICHARD PHALON. | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/joseph-freeman-author-67-dies-wrote-never-call-retreat-edited.html | JOSEPH FREEMAN, AUTHOR, 67, DIES; Wrote 'Never Call Retreat' Edited Leftist Periodicals | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/extortion-laid-to-2-policemen.html | Extortion Laid to 2 Policemen | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/beame-demands-unity-in-party.html | Beame Demands Unity in Party | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/editors-to-fight-efforts-to-widen-family-court-act.html | Editors to Fight Efforts To Widen Family Court Act | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mayor-presents-plan-to-bolster-water-reserves-says-citys-supply.html | MAYOR PRESENTS PLAN TO BOLSTER WATER RESERVES; Says City's Supply Should Hold Out Until Spring if Measures Are Followed | True | By McCandlish Phillips | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/harvey-aluminum.html | Harvey Aluminum | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/st-laurents-y-has-fresh-green-scent.html | St. Laurent's Y Has Fresh, Green Scent | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/controlling-pier-jobs.html | Controlling Pier Jobs | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bert-lahrs-son-and-british-girl-will-be-married-nuptials-tomorrow.html | Bert Lahr's Son And British Girl Will Be Married; Nuptials Tomorrow in London for John Lahr and Anthea Mander | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/300-in-birmingham-make-rights-march.html | 300 IN BIRMINGHAM MAKE RIGHTS MARCH | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/objections-in-london.html | Objections in London | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/customers-who-charge-it-are-making-cash-passe.html | Customers Who Charge It Are 'Making Cash Passé' | True | By Virginia Lee Warren | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/suits-on-poll-tax-filed-in-3-states-us-attacks-levy-in-texas.html | SUITS ON POLL TAX FILED IN 3 STATES; U.S. Attacks Levy in Texas, Alabama and Virginia | True | By John Herbers | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/big-utility-issue-is-put-on-market-orange-and-rockland-sells-17.html | BIG UTILITY ISSUE IS PUT ON MARKET; Orange and Rockland Sells $17 Million Securities | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/reuss-asks-mississippi-rehabilitation.html | Reuss Asks Mississippi Rehabilitation | True | By Cabell Phillips | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/eichmann-kidnapping-case-is-dropped-as-a-un-issue.html | Eichmann Kidnapping Case Is Dropped as a U.N. Issue | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/reedy-undergoes-surgery.html | Ready Undergoes Surgery | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/white-sox-win-60-on-johns-4hitter.html | WHITE SOX WIN, 6-0, ON JOHN'S 4-HITTER | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/map-satellite-is-launched-by-scout-rocket-in-test.html | Map Satellite Is Launched By Scout Rocket in Test | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/wood-field-and-stream-allons-weeks-hunt-in-france-offered-to-us.html | Wood, Field and Stream; Allons: Week's Hunt in France Offered to U.S. Sportsmen for $2,700 | True | By Oscar Godbout | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/president-selects-three-ambassadors.html | PRESIDENT SELECTS THREE AMBASSADORS | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/escape-cutoff-denied.html | Escape Cutoff Denied | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/credit-rises-in-canada.html | Credit Rises in Canada | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/assistant-managing-editor-is-appointed-by-upi.html | Assistant Managing Editor Is Appointed by U.P.I. | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/negroes-in-selma-flock-to-register-meet-examiners-sent-under-new.html | NEGROES IN SELMA FLOCK TO REGISTER; Meet Examiners Sent Under New Federal Voting Law | True | By Fred Powledge | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mrs-cudones-73-wins-by-7-shots-turns-back-mrs-burke-in-met-class-a.html | MRS. CUDONE'S 73 WINS BY 7 SHOTS; Turns Back Mrs. Burke in Met Class A Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/reds-down-cubs-62.html | Reds Down Cubs, 6-2 | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/ford-bacon-davis-fills-top-post.html | Ford, Bacon & Davis Fills Top Post | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/drysdale-takes-hamburg-tennis-beats-jovanovic-in-4-sets-miss-smith.html | DRYSDALE TAKES HAMBURG TENNIS; Beats Jovanovic in 4 Sets - - Miss Smith Is Victor | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/chinook-copter-to-vietnam.html | Chinook Copter to Vietnam | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/thant-asks-restraint.html | Thant Asks Restraint | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/giants-drop-2-owens-retires-frederickson-sparkles-in-drill.html | Giants Drop 2; Owens Retires; Frederickson Sparkles in Drill | True | By William N. Wallace | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/genetics-called-neglected-area-scientist-says-doctors-lack.html | GENETICS CALLED NEGLECTED AREA; Scientist Says Doctors Lack Knowledge for Counseling | True | By John A. Osmundsenspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/builder-to-stage-anya-a-musical-frank-loesser-withdraws-as-works.html | BUILDER TO STAGE 'ANYA,' A MUSICAL; Frank Loesser Withdraws as Work's Producer | True | By Sam Zolotow | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/soviet-reporters-say-us-bombs-vietnam-schools.html | Soviet Reporters Say U.S. Bombs Vietnam Schools | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/key-executive-chosen-by-champion-papers.html | Key Executive Chosen By Champion Papers | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/jakarta-hints-condition.html | Jakarta Hints Condition | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/federated-halts-buying-of-stores-it-agrees-to-fiveyear-wait-as-ftc.html | FEDERATED HALTS BUYING OF STORES; It Agrees to Five-Year Wait as F.T.C. Concludes Study of Bullock's Merger | True | By Leonard Sloane | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mrs-john-a-kelly.html | MRS, JOHN A, KELLY | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/udall-sees-world-peril-in-growth-of-population.html | Udall Sees World Peril In Growth of Population | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sale-of-the-grace-national-bank-approved-by-federal-reserve.html | Sale of the Grace National Bank Approved by Federal Reserve | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/angels-triumph-over-indians-52-adcock-bats-in-three-runs-with-homer.html | ANGELS TRIUMPH OVER INDIANS, 5-2; Adcock Bats In Three Runs With Homer and Single | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/south-africa-silences-35-leaders-of-alan-patons-liberal-party.html | South Africa Silences 35 Leaders of Alan Paton's Liberal Party | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/braves-set-back-cardinals-5-to-3-mathews-hits-25th-homer-and-drives.html | BRAVES SET BACK CARDINALS, 5 TO 3; Mathews Hits 25th Homer and Drives In 3 Runs | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/commodities-traders-in-soybeans-and-corn-mark-time-awaiting-crop.html | Commodities: Traders in Soybeans and Corn Mark Time Awaiting Crop Report; PRICES ARE WEAK IN ANTICIPATION Contracts Decline Fractions -- Figures Out After Close Confirm Market View | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/british-economy-boom-and-gloom-some-worry-but-to-others-its-all.html | BRITISH ECONOMY: BOOM AND GLOOM; Some Worry, but to Others It's All Berries and Cream | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/wyandotte-chemicals.html | Wyandotte Chemicals | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/tax-court-nominee-charles-reagan-simpson.html | Tax Court Nominee; Charles Reagan Simpson | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/exports-set-record-in-july-imports-are-also-ahead-britain-narrows.html | Exports Set Record in July -- Imports Are Also Ahead; BRITAIN NARROWS HER GAP IN TRADE | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/a-legacy-of-fair-unwanted-relics-exhibitors-are-required-to-raze.html | A LEGACY OF FAIR: UNWANTED RELICS; Exhibitors Are Required to Raze Pavilions, but 13 Have Gone Bankrupt | True | By Robert Alden | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/east-hampton-tour-of-homes-aug-25-to-benefit-guild-hall.html | East Hampton Tour of Homes Aug. 25 to Benefit Guild Hall | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/singapore-asks-tie-to-commonwealth.html | SINGAPORE ASKS TIE TO COMMONWEALTH | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/oil-unit-shows-operating-loss-deficit-totals-764324-at-superior.html | OIL UNIT SHOWS OPERATING LOSS; Deficit Totals $764,324 at Superior Before Credit | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/10-died-in-58-blast.html | 10 Died in '58 Blast | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/indonesia-is-licensed-to-build-fokker-airliners.html | Indonesia Is Licensed To Build Fokker Airliners | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/5-senators-assail-soviet-consul-pact-as-threat-to-us.html | 5 Senators Assail Soviet Consul Pact As Threat to U.S. | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mrs-borrr-3d-has-a-son.html | Mrs. Borrr 3d Has a Son | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/stock-research-is-her-business-stock-research-is-her-business.html | Stock Research Is Her Business; STOCK RESEARCH IS HER BUSINESS | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/chfld-to-mrs-williams.html | Chfld to Mrs. Williams | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/vice-president-named-by-electric-bond-co.html | Vice President Named By Electric Bond Co. | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/arolo-j-pratt-7o-i-exwelt-rori.html | ,AROLO J. pRAtt, 7o, I Ex-wELr 'trORI | True | Spedsl to The New York Time5 I | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/nations-divided-on-monetary-aid-10country-study-indicates-deep.html | NATIONS DIVIDED ON MONETARY AID; 10-Country Study Indicates Deep Disagreements NATIONS DIVIDED ON MONETARY AID | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/r-h-eisenhardt-sr-research-engineer.html | R. H. EISENHARDT SR., RESEARCH ENGINEER | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/75-billion-bill-with-a-rent-subsidy-proviso-signed-by-johnson-75.html | $7.5 Billion Bill, With a Rent Subsidy Proviso, Signed by Johnson; $7.5 Billion Housing Measure With Rent Subsidy Plan Signed | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mca-inc-reports-record-firsthalf-earnings-of-170-a-share.html | MCA, Inc., Reports Record First-Half Earnings of $1.70 a Share | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/stocks-are-mixed-in-a-quiet-session-on-american-list.html | Stocks Are Mixed In a Quiet Session On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/child-to-mrs-buttenwieser.html | Child to Mrs. Buttenwieser | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/kenneth-gasey-s0n-writer-o0i-one-of-3-collaborators.html | KENNETH GASEY, s0N WRITER,; O0I One of 3 Collaborators | True | on] | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/tshombe-to-visit-europe.html | Tshombe to Visit Europe | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/chronic-ills-not-aided.html | Chronic Ills Not Aided | True | GEORGE W. ARDANE | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/hut-burning-protested.html | Hut Burning Protested | True | BENJAMIN SPOCK, M.D. | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/johnson-names-a-texan-to-succeed-texan-on-icc.html | Johnson Names a Texan To Succeed Texan on I.C.C. | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/lecturers-elect.html | Lecturers Elect | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/harper-row-elects-a-new-vice-president.html | Harper & Row Elects A New Vice President | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/prudential-fills-posts.html | Prudential Fills Posts | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/ibm-shifts-tape-system.html | I.B.M. Shifts Tape System | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bar-chiefs-back-firearms-curbs-lawyers-endorse-bill-as-weapon.html | BAR CHIEFS BACK FIREARMS CURBS; Lawyers Endorse Bill as Weapon Against Crime | True | By Fred P. Graham | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/hotel-corporation.html | Hotel Corporation | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/gen-ralphroyce-a-flier-in-2-wars-deputy-chief-of-9th-air-force-dies.html | GEN. RALPHROYCE, A FLIER IN 2 WARS; Deputy Chief of 9th Air Force Dies at 75 -- Won D. F.C. | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/state-jobs-denied-strike-absentees-state-bars-jobs-to-city.html | State Jobs Denied Strike Absentees; STATE BARS JOBS TO CITY STRIKERS | True | By Natalie Jaffe | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/53-bodies-removed-from-missile-silo-most-of-fire-victims-suffocated.html | 53 Bodies Removed From Missile Silo; Most of Fire Victims Suffocated | True | By Roy Reed | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sutan-by-givenchy.html | Sutan by Givenchy | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/charge-called-baseless.html | Charge Called 'Baseless' | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/screen-danish-comedy-crazy-paradise-bows-at-the-embassy.html | Screen: Danish Comedy: Crazy Paradise' Bows at the Embassy | True | By Bosley Crowther | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/american-dies-in-sweden.html | American Dies in Sweden | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/crewman-is-missing-near-sinatra-yacht.html | CREWMAN IS MISSING NEAR SINATRA YACHT | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/the-beatles-will-make-the-scene-here-again-but-the-scene-has.html | The Beatles Will Make the Scene Here Again, but the Scene Has Changed | True | By Robert Shelton | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/stiff-penalties-voted-in-house-for-burning-draft-registrations.html | Stiff Penalties Voted In House for Burning Draft Registrations | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/petitions-filed-in-92-primary-races.html | Petitions Filed in 92 Primary Races | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/usjapan-talks-open-on-revising-air-routes-tough-bargaining-expected.html | U.S.-Japan Talks Open on Revising Air Routes; Tough Bargaining Expected As Tokyo Seeks Right to Fly Across America | True | By Emerson Chapin | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/area-redevelopment-again.html | Area Redevelopment Again | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/ernest-fkge-70-realist-painter-winner-of-many-awards-for-oils-and.html | ERNEST FkfE, 70, REALIST PAINTER; Winner of Many Awards for Oils and Lithographs Dies | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/storm-injures-30-in-chile.html | Storm Injures 30 in Chile | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/submarine-crash-disclosed.html | Submarine Crash Disclosed | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/couverneur-pauljing-68-dies-senwr-edltor-o-the-reporter.html | Couverneur .PaulJing, 68, Dies; Senwr Editor of The Reporter | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bridge-polak-and-sharp-leading-in-life-master-tourney.html | Bridge: Polak and Sharp Leading In Life Master Tourney | True | By Allan Truscottspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bursitis-hurting-eisenhower.html | Bursitis Hurting Eisenhower | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/1-million-expected-for-pga-and-palmer-is-the-big-reason-golfing.html | S1 Million Expected for P.G.A. And Palmer Is the Big Reason; Golfing Greats, Not So Old and Not So New, Gather for the P.G.A. | True | By Lincoln A. Werdenspecial to the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/political-low-note.html | Political Low Note | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/coast-policemans-trial-set.html | Coast Policeman's Trial Set | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/exprodigy-plays-political-tune-altman-campaigns-to-gypsy-airs-and.html | Ex-Prodigy Plays Political Tune; Altman Campaigns to Gypsy Airs and Bach in Bronx | True | By William E. Farrell | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/index-of-commodity-prices-shows-a-03-gain-at-1048.html | Index of Commodity Prices Shows a 03 Gain at 104.8 | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/fellowship-fun-and-food-at-unity-ilgwu-members-relax-in-luxury-like.html | FELLOWSHIP, FUN AND FOOD AT UNITY; I.L.G.W.U. Members Relax in Luxury Like the Bosses' | True | By Damon Stetson | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/wallachs-form-unit-to-film-the-tiger.html | WALLACHS FORM UNIT TO FILM 'THE TIGER' | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/castro-said-to-hail-ban-on-fischer-trip.html | CASTRO SAID TO HAIL BAN ON FISCHER TRIP | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/gitana-iv-leads-in-fastnet-race-de-rothschild-yawl-likely-to-finish.html | GITANA IV LEADS IN FASTNET RACE; De Rothschild Yawl Likely to Finish in Record Time | True | By Hugh Somervillespecial to the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/syracuse-listens-to-tenants-protests.html | Syracuse Listens to Tenants' Protests | True | By Samuel Kaplan | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/the-theater-carousel-revived-at-lincoln-center-warm-ovation-greets.html | The Theater: 'Carousel' Revived at Lincoln Center; Warm Ovation Greets Richard Rodgers John Rait and Eileen Christy in Leads | True | By John Canaday | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/virginia-registration.html | Virginia Registration | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/upturn-viewed-here-as-encouraging-sterling-drops-sterling-shows.html | Upturn Viewed Here As Encouraging; Sterling Drops; Sterling Shows Slight Dip Here; Trade Gains Held Encouraging | True | By Robert Frost | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/poverty-center-is-reorganized-protests-about-mississippi-project.html | POVERTY CENTER IS REORGANIZED; Protests About Mississippi Project Spur U.S. Order | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/south-african-schoolgirl-sets-world-swim-record.html | South African Schoolgirl Sets World Swim Record | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/marichal-of-giants-turns-back-pirates-43-for-18th-triumph.html | Marichal of Giants Turns Back Pirates, 4-3, for 18th Triumph; Gabrielson's Hit in Eighth Gives San Francisco Its Seventh Victory in Row | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/negro-education-fete-set.html | Negro Education Fete Set | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sudan-is-assured-on-exile-activity-some-neighboring-nations-pledge.html | SUDAN IS ASSURED ON EXILE ACTIVITY; Some Neighboring Nations Pledge to Curb Rebels | True | By Hedrick Smith | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/pfizer-unit-cuts-prices-for-synthetic-penicillin.html | Pfizer Unit Cuts Prices For Synthetic Penicillin | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/malaysias-crackup.html | Malaysia's Crack-up | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/karenpost-is-wed-to-michael-kondell.html | Karen.Post Is Wed To Michael Kondell | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/city-seeks-us-grant-of-23-million-to-buy-200-new-ind-cars-city-asks.html | City Seeks U.S. Grant Of 23 Million to Buy 200 New IND Cars; CITY ASKS U.S. AID FOR SUBWAY CARS | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/benjamin-fabrikant.html | BENJAMIN FABRIKANT | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/negro-educator-assails-picketing-says-chicago-leader-has-lost-sight.html | NEGRO EDUCATOR ASSAILS PICKETING; Says Chicago Leader Has Lost Sight of Principle | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/binghamton-gets-new-mayor.html | Binghamton Gets New Mayor | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/parish-of-leander-perez-shaken-as-50-negroes-register-to-vote.html | Parish of Leander Perez Shaken As 50 Negroes Register to Vote | True | By Homer Bigart | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/news-of-realty-planning-ahead-builder-relocates-tenants-for.html | NEWS OF REALTY: PLANNING AHEAD; Builder Relocates Tenants for Skyscraper Project | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bridgehampton-draws-top-drivers.html | Bridgehampton Draws Top Drivers | True | By Frank M. Blunk | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/families-of-gis-in-vietnam-to-leave-okinawa-for-us.html | Families of G.I.'s in Vietnam To Leave Okinawa for U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/patrolman-wounds-friend-faces-department-trial.html | Patrolman Wounds Friend, Faces Department Trial | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/national-title-swim-meet-will-start-today-in-ohio.html | National Title Swim Meet Will Start Today in Ohio | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/inquiry-on-grades-told-of-changes-new-haven-official-says-all-but.html | INQUIRY ON GRADES TOLD OF CHANGES; New Haven Official Says All but 190 Were Minor | True | By John C. Devlinspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/capital-march-stresses-vietnam-instead-of-rights.html | Capital March Stresses Vietnam Instead of Rights | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/end-of-us-fight-on-un-dues-seen-goldberg-is-reported-ready-to.html | END OF U.S. FIGHT ON U.N. DUES SEEN; Goldberg Is Reported Ready to Announce Policy Shift END OF U.S. FIGHT ON U.N. DUES SEEN | True | By Richard Ederspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mikkelsen-error-helps-minnesota-hurler-throws-wild-to-first-with-2.html | MIKKELSEN ERROR HELPS MINNESOTA; Hurler Throws Wild to First With 2 Out and Score 2-2 After Relieving Ford | True | By Deane McGowen | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/miss-betty-crowley-4-prospective-bride.html | Miss Betty Crowley ,4 Prospective Bride | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/eternal-peace-is-pledged.html | Eternal Peace Is Pledged | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/lady-churchill-loses-4200-in-jewel-theft.html | Lady Churchill Loses $4,200 in Jewel Theft | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/a-jury-acquits-general-motors-of-responsibility-in-corvair-suit.html | A Jury Acquits General Motors Of Responsibility in Corvair Suit | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/orchestra-cancels-concert-on-friday.html | ORCHESTRA CANCELS CONCERT ON FRIDAY | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/piper-aircraft.html | Piper Aircraft | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/brooklyn-lawyer-accused-of-300000-realty-fraud.html | Brooklyn Lawyer Accused Of $300,000 Realty Fraud | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/junior-hurler-strikes-out-20.html | Junior Hurler Strikes Out 20 | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/showbets-barred-on-futurity-trot-possibility-of-a-minus-pool.html | SHOWBETS BARRED ON FUTURITY TROT; Possibility of a Minus Pool Prompts Yonkers Action | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/manilas-jurisdiction-widened.html | Manila's Jurisdiction Widened | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/dutch-join-in-aid-to-asia.html | Dutch Join in Aid to Asia | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/foreign-affairs-now-you-see-it-now-you-dont.html | Foreign Affairs: Now You See It, Now You Don't | True | By C.L. Sulzberger | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/banaszek-riccardo-gain.html | Banaszek, Riccardo Gain | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/steeplechase-mark-equaled.html | Steeplechase Mark Equaled | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/net-income-rises-for-world-bank-international-agency-lists-earnings.html | NET INCOME RISES FOR WORLD BANK; International Agency Lists Earnings of $136 Million NET INCOME RISES FOR WORLD BANK | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sid-luft-seeks-rehearing-in-custody-disagreement.html | Sid Luft Seeks Rehearing In Custody Disagreement | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/turnpike-rejects-refunding-plans-massachusetts-agency-says.html | TURNPIKE REJECTS REFUNDING PLANS; Massachusetts Agency Says Objectives Not Attained | True | By John H. Allan | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/kennedy-disputes-governor-on-erie-they-differ-on-state-role-in.html | KENNEDY DISPUTES GOVERNOR ON ERIE; They Differ on State Role in Pollution Cleanup | True | By Gladwin Hill | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/si-legion-nine-in-final.html | S.I. Legion Nine in Final | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/illinois-seat-belt-bill-signed.html | Illinois Seat Belt Bill Signed | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/east-side-grocer-slays-a-robber-same-shot-wounds-second-he-foils.html | EAST SIDE GROCER SLAYS A ROBBER; Same Shot Wounds Second — He Foils 16th Holdup | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/malaysia-begins-survival-fight-singapores-reentry-urged-as-leaders.html | MALAYSIA BEGINS SURVIVAL FIGHT; Singapore's Re-entry Urged as Leaders Strive to Hold Federation Together MALAYSIA BEGINS SURVIVAL FIGHT | True | By Seymour Toppingspecial To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/sports-of-the-times-eamus-metropoli.html | Sports of The Times; Eamus Metropoli | True | By Leonard Koppett | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/business-failures-increase.html | Business Failures Increase | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/vietnam-reprisals.html | Vietnam Reprisals | True | JOANNE KILPACK | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/lichtblauecker.html | LichtblauEcker | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/retention-of-federal-building-at-fair-urged.html | Retention of Federal Building at Fair Urged | True | RICHARD F. BOEKE Minister First Unitarian Church of Flushing, L.I. | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/goods-urged-as-money.html | Goods Urged as Money | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/trust-exemption-for-banks-sought.html | TRUST EXEMPTION FOR BANKS SOUGHT | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/nea-inquiry-in-florida.html | N.E.A. Inquiry in Florida | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/nassau-poll-used-to-air-pet-peeves-most-replies-ignore-basic.html | NASSAU POLL USED TO AIR PET PEEVES; Most Replies Ignore Basic Purpose of Questionnaire on the County Board | True | By Ronald Maiorana | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/ambler-adapting-journey-info-four-for-tv-series.html | Ambler Adapting 'Journey Info Fear' for TV Series | True | By Val Adams | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/soccer-teams-play-cup-finale-tonight.html | SOCCER TEAMS PLAY CUP FINALE TONIGHT | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/optimists-get-reprieve-vietnam-buildup-leads-economists-to-stick-to.html | Optimists Get Reprieve; Vietnam Build-Up Leads Economists To Stick to Predictions of Expansion | True | By M.j. Rossant | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/matson-wins-shotput.html | Matson Wins Shot-Put | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/powell-critical-of-dr-kings-plan-congressman-says-a-harlem-visit.html | POWELL CRITICAL OF DR. KING'S PLAN; Congressman Says a Harlem Visit Would Be 'Unwise' | True | By Paul L. Montgomery | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/mrs-lemanski-triumphs-in-50meter-rifle-match.html | Mrs. Lemanski Triumphs In 50-Meter Rifle Match | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/germans-czechs-dominate-world-canoe-racing-finals.html | Germans, Czechs Dominate World Canoe Racing Finals | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/8-alabama-areas-sue-on-vote-rolls-seek-to-purge-all-and-start-again.html | 8 ALABAMA AREAS SUE ON VOTE ROLLS; Seek to Purge All and Start Again With Literacy Test | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/wholesale-operations-set-by-bartons-candy.html | Wholesale Operations Set by Barton's Candy | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/braniff-airways.html | Braniff Airways | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/fairchild-hiller-to-buy-republic-accord-reached-on-sale-of-ailing.html | FAIRCHILD HILLER TO BUY REPUBLIC; Accord Reached on Sale of Ailing Aviation Company Based at Farmingdale FAIRCHILD HILLER TO BUY REPUBLIC | True | By Robert A. Wright | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/after-the-show-in-westport-an-elegant-supper-or-a-big-gooey-sundae.html | After the Show in Westport: An Elegant Supper or a Big, Gooey Sundae | True | By Jean Hewitt | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/dominican-rebels-resist-oas-plan-dominican-rebels-resist-oas-plan.html | Dominican Rebels Resist O.A.S. Plan; DOMINICAN REBELS RESIST O.A.S. PLAN | True | By Paul P. Kennedy | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/stocks-gain-ground-in-london-on-news-of-a-favorable-report-on.html | Stocks Gain Ground in London on News of a Favorable Report on Britain's Trade; INDUSTRIAL LIST SHOWS ADVANCE | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/big-wheat-sale-to-reds-is-rumored-in-canada.html | Big Wheat Sale to Reds Is Rumored in Canada | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/dodger-star-gets-14-men-on-strikes-yields-7-hits-one-a-homer-by.html | DODGER STAR GETS 14 MEN ON STRIKES; Yields 7 Hits, One a Homer by Swoboda in Ninth -Met Loss 9th in Row | True | By Joseph Durso special To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/india-says-pakistan-seeks-kashmir-guerrilla-war.html | India Says Pakistan Seeks Kashmir Guerrilla War | True | By J. Anthony Lukas | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/facts-or-controversy.html | Facts or Controversy? | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/maritime-dispute-called-improving-federal-mediators-report.html | MARITIME DISPUTE CALLED IMPROVING; Federal Mediators Report 'Considerable Progress' | True | By George Horne | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/schaefer-to-stage-indoors.html | Schaefer to Stage 'Indoors' | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/japans-growth-worlds-highest-economic-agency-places-64-rate-at-13.html | JAPAN'S GROWTH WORLD'S HIGHEST; Economic Agency Places '64 Rate at 13 Per Cent | True | By Robert Trumbull | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/voting-officials-sign-1144-negroes-first-day-of-drive-applicants.html | VOTING OFFICIALS SIGN 1,144 NEGROES FIRST DAY OF DRIVE; Applicants Form Long Lines Before Federal Aides in Three Southern States | True | By Gene Roberts | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/tarr-babylon-yc-gains-midget-title-in-bay-sail-series.html | Tarr, Babylon Y.C., Gains Midget Title in Bay Sail Series | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/us-childrens-films-honored.html | U.S. Children's Films Honored | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/wagner-predicts-the-act-will-aid-city-economy-in-next-4-years-mayor.html | Wagner Predicts the Act Will Aid City Economy in Next 4 Years; MAYOR PREDICTS A GAIN IN HOUSING | True | By Charles G. Bennett | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/lyvette-defeats-one-night-stand-by-four-lengths-in-sprint-at.html | Lyvette Defeats One Night Stand by Four Lengths in Sprint at Saratoga; FILLY TRIUMPHS OVER EIGHT COLTS | True | By Joe Nichols | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/manager-named-for-gimbels-unit.html | Manager Named for Gimbels Unit | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bulova-elects-director.html | Bulova Elects Director | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/giardello-to-defend-title-against-tiger-oct-21-15round-middleweight.html | Giardello to Defend Title Against Tiger Oct. 21; 15-Round Middleweight Bout to Be Held in Garden | True | By Charles Friedman | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/marines-changing-recruiting-policy.html | MARINES CHANGING RECRUITING POLICY | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/dairy-fails-to-stamp-milk.html | Dairy Fails to Stamp Milk | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/yonkers-salesman-indicted-on-charge-of-manslaughter.html | Yonkers Salesman Indicted On Charge of Manslaughter | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/us-is-said-to-bar-even-as-saigon-bid-for-troop-recall-statement.html | U.S. IS SAID TO BAR EVEN AS SAIGON BID FOR TROOP RECALL; Statement Reported Made by Lodge in Reply to Query at Senate Panel Session U.S. IS SAID TO BAR EVEN A SAIGON BID | True | By E.w. Kenworthy special To the New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/gifts-of-homage-designed-for-kennedy-arts-center.html | Gifts of Homage Designed For Kennedy Arts Center | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/montgomery-ward-sets-mark-in-sales.html | MONTGOMERY WARD SETS MARK IN SALES | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/jan-h-spivack-married-i-to-david-p-steinmann-i.html | Jan H. Spivack Married I To David P. Steinmann I | True | Special to The New York Time | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/vietcong-stall-relief-force-5-miles-from-trapped-unit-vietcong.html | Vietcong Stall Relief Force 5 Miles From Trapped Unit; Vietcong Stall Relief Column Near Trapped Units | True | By Jack Langguthspecial To the New York Times | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/were-madly-in-love-with-the-youth-of-america.html | ' We're Madly in Love With the Youth of America' | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/consolidated-gas-increases-profits.html | CONSOLIDATED GAS INCREASES PROFITS | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/john-c-wilmerding-54-dead-bankers-trust-vice-president.html | John C. Wilmerding, 54, Dead; Bankers Trust Vice President | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/economics-students-from-abroad-meet-capitalism-foreign-students.html | Economics Students From Abroad Meet Capitalism; FOREIGN STUDENTS STUDY CAPITALISM | True | By Gerd Wilcke | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/shrine-to-aid-burn-studies.html | Shrine to Aid Burn Studies | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/brilliant-but-unsatisfying.html | Brilliant, but Unsatisfying | True | By Orville Prescott | | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/coleman-co-offer-dropped.html | Coleman Co. Offer Dropped | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/poverty-convention-rescheduled-here.html | POVERTY CONVENTION RESCHEDULED HERE | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/florida-canal-backed.html | Florida Canal Backed | True | CHARLES E. BENNETT Member of Congress 2nd District. Florida | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/western-union-realigns-duties.html | Western Union Realigns Duties | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/susan-a-schoue-engaged-to-wed-john-connor-jr-union-aides-daughter.html | Susan A. Scho.Ue Engaged to Wed John Connor Jr.; Union Aide's Daughter Is Affianced to Son of Commerce Secretary | True | Special to The New York TimJ | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/bunning-blanks-astros.html | Bunning Blanks Astros | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/storeowner-sends-3150-bill-to-state-for-tax-computing.html | Storeowner Sends $31.50 Bill to State For Tax Computing | True | Special to The New York Times | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-11 | 1965-08-11 | https://www.nytimes.com/1965/08/11/archives/further-work-suspended.html | Further Work Suspended | True | | 1993-06-29 | RE0000627917 | B00000207060 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/widow-of-churchill-asks-return-of-stolen-stalin-ring.html | Widow of Churchill Asks Return of Stolen Stalin Ring | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/leroydreitrr-60i-advertising-man-vice-president-and-director-of.html | LEROYDREItRR, 60,i ADVERTISING MAN; Vice President and Director of Batten, Brton Dies | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/draftcall-deferment-for-namath-relieves-jets-coach-plans-to-use.html | Draft-Call Deferment for Namath Relieves Jets; Coach Plans to Use Rookie for Half in Exhibition Against Patriots Tomorrow Night | True | By William N. Wallace | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-mattress-has-status.html | The Mattress Has Status | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/pharmacist-is-arrested.html | Pharmacist Is Arrested | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/putting-the-un-back-to-work.html | Putting the U.N. Back to Work | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/aldrich-withdraws-from-council-race.html | Aldrich Withdraws From Council Race | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indians-top-angels-60.html | Indians Top Angels, 6-0 | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-to-send-water-teams-to-study-crisis-in-5-cities-us-water-teams.html | U.S. to Send Water Teams To Study Crisis in 5 Cities; U.S. WATER TEAMS TO STUDY CRISIS | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bank-bandit-suspect-seized.html | Bank Bandit Suspect Seized | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/more-vote-aides-sent-to-the-south-negro-registration-heavy-in-2d.html | MORE VOTE AIDES SENT TO THE SOUTH; Negro Registration Heavy in 2d Day of U.S. Action | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/teacher-corps-plan-gains.html | Teacher Corps Plan Gains | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/seaman-is-charged-in-5-ship-slayings.html | SEAMAN IS CHARGED IN 5 SHIP SLAYINGS | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vietnam-and-champlain-village-on-the-lake-worried-by-the-war-but.html | Vietnam and Champlain; Village on the Lake Worried by the War But the Sentiment Is 'We Must Win' | True | By Drew Middletonspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stock-prices-on-the-london-exchange-show-an-improved-tone-in-light.html | Stock Prices on the London Exchange Show an Improved Tone in Light Trading; POUND RECOVERY PLAYS A KEY ROLE | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/daily-double-pays-267120.html | Daily Double Pays $2,671.20 | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/mrs-frank-h-boller.html | MRS. FRANK H. BOLLER | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/market-plazas-in-east-harlem-are-oases-for-weary-shoppers.html | Market Plazas in East Harlem Are Oases for Weary Shoppers | True | By Tania Long | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vice-presidents-may-get-a-home-2-bills-introduced-to-provide-an.html | VICE PRESIDENTS MAY GET A HOME; 2 Bills Introduced to Provide an Official Residence | True | By Nan Robertsonspecial to the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/250000-to-brandeis.html | $250,000 to Brandeis | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/western-union-names-aide.html | Western Union Names Aide | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/trade-bloc-lifts-steel-orders.html | Trade Bloc Lifts Steel Orders | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/allied-chemical-plans-expansion-will-build-a-large-ammonia-plant-to.html | ALLIED CHEMICAL PLANS EXPANSION; Will Build a Large Ammonia Plant to Replace Old Unit | True | By Gerd Wilcke | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/hunt-for-art-thieves-gets-a-dash-of-james-bond-interpol-and-unesco.html | Hunt for Art Thieves Gets a Dash of James Bond; Interpol and UNESCO Warn of New Detection Devices to Safeguard Museums | True | By Milton Esterow | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/restored-uccello-on-view-in-london-battle-of-san-romano-back-after.html | RESTORED UCCELLO ON VIEW IN LONDON; ' Battle of San Romano' Back After 6 Years of Repairs | True | By Philip Benjaminspecial to the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/aid-center-lauds-teenager.html | Aid Center Lauds Teen-Ager | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/retailers-find-sales-climb-despite-dip-in-attendance-fair-is-a.html | Retailers Find Sales Climb Despite Dip in Attendance; FAIR IS A MAGNET FOR STORES HERE | True | By Leonard Sloane | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/law-to-protect-open-land-urged-city-planning-unit-seeks-to-halt.html | LAW TO PROTECT OPEN LAND URGED; City Planning Unit Seeks to Halt Speculative Building -- Staten Island Cited | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/gi-insurance-plan-opposed.html | G.I. Insurance Plan Opposed | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/burroughs-adds-spain-unit.html | Burroughs Adds Spain Unit | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-loan-set-for-mexico.html | U.S. Loan Set For Mexico | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/constantine-j-mguire.html | CONSTANTINE J. M'GUIRE | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stand-on-un-debts-undecided-us-says.html | STAND ON U.N. DEBTS UNDECIDED, U.S. SAYS | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/wrightson-and-mrs-oconnell-win-national-diving-crowns-at-meet-in.html | Wrightson and Mrs. O'Connell Win National Diving Crowns at Meet in Ohio; ARIZONAN RETAINS HIS 3-METER TITLE! Russell Is Second in Men's Event While Miss King Trails Mrs. O'Connell | True | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/war-supported.html | War Supported | True | MALCOLM H. BELL | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/dirksen-submit-new-amendment-districting-plan-revised-to-meet.html | DIRKSEN SUBMIT NEW AMENDMENT; Districting Plan Revised to Meet Senate Objections | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/merger-is-opposed-by-milwaukee-road.html | MERGER IS OPPOSED BY MILWAUKEE ROAD | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sen-mccarthy-out-of-hospital.html | Sen. McCarthy Out of Hospital | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/hughes-signs-tax-deduction-for-servicemen-in-vietnam.html | Hughes Signs Tax Deduction For Servicemen in Vietnam | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sinatras-yacht-anchors-in-hudson-off-96th-street.html | Sinatra's Yacht Anchors In Hudson Off 96th Street | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/miss-maremont-bride-at-her-winnetka-home.html | Miss Maremont Bride At Her Winnetka Home | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/five-killed-in-snow-slide-in-chile.html | Five Killed in Snow Slide in Chile | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/credit-to-india-approved.html | Credit to India Approved | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/red-sox-victors-over-orioles-83-stu-miller-yields-4-runs-on-6.html | RED SOX VICTORS OVER ORIOLES, 8-3; Stu Miller Yields 4 Runs on 6 Straight Hits in 7th | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/gailf-cockburn-engaged-to-wed-d-b-macneil-jr-british-girl-is.html | GailF. Cockburn Engaged to Wed D. B. MacNeil Jr.; British Girl Is Fiancee of Princeton Graduate, INIath Book Author | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/singapore-issue-splits-malayans-chief-of-major-party-quits-to.html | SINGAPORE ISSUE SPLITS MALAYANS; Chief of Major Party Quits to Protest Island's Ouster | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/tuesdays-aftermath.html | Tuesday's Aftermath | True | By Theodore Strongin | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-negro-news-for-mr-charlie.html | The Negro -- News for Mr. Charlie | True | By Tom Wicker | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/new-yorker-named-aide-to-librarian-of-congress.html | New Yorker Named Aide To Librarian of Congress | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/senate-approves-new-cabinet-post-on-urban-affairs-johnson-hails.html | SENATE APPROVES NEW CABINET POST ON URBAN AFFAIRS; Johnson Hails 57-33 Victory -- Conferees Expected to Resolve Differences SENATE APPROVES NEW CABINET POST | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/trade-is-crucial-in-singapore-life-cooperation-with-malaysia-vital.html | TRADE IS CRUCIAL IN SINGAPORE LIFE; Cooperation With Malaysia Vital to Island Nation | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/rutgers-professor-is-called-left-of-us-reds-dumont-assails-gov.html | Rutgers Professor Is Called 'Left' of U.S. Reds; Dumont Assails Gov. Hughes for Not Ousting Teacher | True | By Ronald Sullivan | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/offduty-policeman-shoots-youth-trying-to-stab-him.html | Off-Duty Policeman Shoots Youth Trying to Stab Him | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ap-newark-chief-promoted.html | A.P. Newark Chief Promoted | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ford-will-make-a-utility-vehicle-called-the-bronco.html | Ford Will Make a Utility Vehicle Called the Bronco | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/soccer-cup-goes-to-polish-eleven-polonia-ties-dukla-here-11-but.html | SOCCER CUP GOES TO POLISH ELEVEN; Polonia Ties Dukla Here, 1-1, but Wins Title on Points | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/news-of-realty-new-loan-funds-investment-in-latin-america-aided-by.html | NEWS OF REALTY: NEW LOAN FUNDS; Investment in Latin America Aided by Housing Act | True | By Lawrence O'Kane | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/just-lunning-dies-i-led-georg-jensei-succeeded-father-in-52-as-head.html | !JUST LUNNING DIES i LED GEORG JENSEI; Succeeded Father in '52 as Head of Scandinavian Shop | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/nuptial-mass-allowed-in-mixed-marriages.html | Nuptial Mass Allowed In Mixed Marriages | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sports-of-the-times-breakfast-at-maxs.html | Sports of The Times; Breakfast at Max's | True | By Joe Nichols | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/general-aniline-putting-its-cash-to-work-in-expansion-plans-aniline.html | General Aniline Putting Its Cash To Work in Expansion Plans; ANILINE'S FUNDS TO SPUR GROWTH | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/emergency-in-boston.html | Emergency in Boston | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/12-million-in-soviet-party.html | 12 Million in Soviet Party | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/five-major-airlines-to-bargain-jointly.html | FIVE MAJOR AIRLINES TO BARGAIN JOINTLY | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sewage-found-at-niagara-falls-is-marring-its-fabled-beauties.html | Sewage Found at Niagara Falls Is Marring Its Fabled Beauties | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/house-approval-today-expected-for-five-year-aid-to-poor-areas.html | House Approval Today Expected For Five Year Aid to Poor Areas | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/four-perish-in-fire-in-catskill-hotel.html | FOUR PERISH IN FIRE IN CATSKILL HOTEL | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cuba-executes-3-seamen-as-agents-of-cia-ring.html | Cuba Executes 3 Seamen As Agents of C.I.A. Ring | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/emerson-is-upset-by-cromwell-of-usc-in-tennis-at-southampton-coast.html | Emerson Is Upset by Cromwell of U.S.C. in Tennis at Southampton; COAST PLAYER, 21, VICTOR BY 9-7, 6-4 | True | By Allison Danzig | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bonn-envoy-in-israel-looks-to-brighter-future-pads-pledges-effort.html | Bonn Envoy, in Israel, Looks to 'Brighter Future'; Pads Pledges Effort Toward Jewish-German Bonds | True | By James Feron | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/quiver-iv-leads-among-cup-boats-handicap-puts-british-entry-ahead.html | QUIVER IV LEADS AMONG CUP BOATS; Handicap Puts British Entry Ahead of Fastnet Fleet | True | By Hugh Somervillespecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/big-offering-set-by-beaunit-corp-25-million-in-debentures-go-to.html | BIG OFFERING SET BY BEAUNIT CORP; $25 Million in Debentures Go to Market Today | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/white-house-denies-snubbing-students.html | WHITE HOUSE DENIES SNUBBING STUDENTS | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ingersollrand-names-aide.html | Ingersoll-Rand Names Aide | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/grain-deals-spur-talk-of-gold-sale-new-soviet-transactions-in-west.html | GRAIN DEALS SPUR TALK OF GOLD SALE; New Soviet Transactions in West Seen Possible | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/price-rise-is-set-on-key-chemical-increase-on-sulphuric-acid-is.html | PRICE RISE IS SET ON KEY CHEMICAL; Increase on Sulphuric Acid Is Made by Allied -- Tool Quotations Revised | True | By William M. Freeman | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/alexanders-new-store-will-be-opened-aug-30.html | Alexander's New Store Will Be Opened Aug 30 | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/richard-g-maleady.html | RICHARD G. MALEADY | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cbs-documentary-to-study-moscow-u.html | C.B.S. DOCUMENTARY TO STUDY MOSCOW U. | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/squadron-chief-missing-at-sea-search-pressed-near-bermuda.html | Squadron Chief Missing at Sea; Search Pressed Near Bermuda; Destroyers Were on Way to the Mediterranean for Duty With 6th Fleet | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/litton-industries-votes-a-21-split-dividend-slated-litton-directors.html | Litton Industries Votes a 2-1 Split; Dividend Slated; LITTON DIRECTORS VOTE A 2-1 SPLIT | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/strike-punishment-by-state-protested.html | STRIKE PUNISHMENT BY STATE PROTESTED | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/carousel-sold-out-2-weeks.html | Carousel' Sold Out 2 Weeks | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/union-accepts-pact-with-rca-concern.html | UNION ACCEPTS PACT WITH R.C.A. CONCERN | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/pressure-inquiry-asked-by-romney-gambling-witness-says-state-aides.html | PRESSURE INQUIRY ASKED BY ROMNEY; Gambling Witness Says State Aides Tried to Silence Her | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/harry-j-pugh.html | HARRY J. PUGH | True | Sped to The 'ew York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/rules-on-airconditioning.html | Rules on Air-Conditioning | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vietnam-hearings-shifted.html | Vietnam Hearings Shifted | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/schools-prodded-in-oklahoma-city-integration-speed-ordered-by-us.html | SCHOOLS PRODDED IN OKLAHOMA CITY; Integration Speed Ordered by U.S. District Judge | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/icreighton-hale-actor-is-dead-t-star-of-the-silent-screen-was-83.html | iCreighton Hale Actor, Is Dead; t Star of the Silent Screen Was 83] | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/medicare-caution-given-physicians-ama-finds-antitrust-risk-in-a.html | MEDICARE CAUTION GIVEN PHYSICIANS; A.M.A. Finds Antitrust Risk in a Concerted Boycott | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/jobs-rise-in-area-to-a-record-high.html | JOBS RISE IN AREA TO A RECORD HIGH | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/54-million-for-argentina.html | $54 Million for Argentina | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cubs-beat-reds-72-on-jackson-6hitter.html | CUBS BEAT REDS, 7-2, ON JACKSON 6-HITTER | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/pearson-calls-deal-exciting.html | Pearson Calls Deal 'Exciting' | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/johnson-to-sign-bill-for-hoover-shrinc.html | JOHNSON TO SIGN BILL FOR HOOVER SHRINE | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/outlook-on-market-is-bright-in-tokyo.html | OUTLOOK ON MARKET IS BRIGHT IN TOKYO | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/general-telephone-unit-selects-vice-president.html | General Telephone Unit Selects Vice President | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-submarine-collides-with-freighter-off-china.html | U.S. Submarine Collides With Freighter Off China | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/shipbuilding-job-by-poles-opposed-senate-panel-hears-a-plea-to-keep.html | SHIPBUILDING JOB BY POLES OPPOSED; Senate Panel Hears a Plea to Keep Work in U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/books-of-the-times-a-salt-who-rows-his-dinghy-facing-forward.html | Books of The Times; A Salt Who Rows His Dinghy Facing Forward | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/arrest-causes-near-riot-in-negro-area-of-coast.html | Arrest Causes Near Riot In Negro Area of Coast | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stocks-advance-in-brisk-trading-wide-variety-of-gains-held.html | STOCKS ADVANCE IN BRISK TRADING; Wide Variety of Gains Held Encouraging to Brokers -- Key Averages Increase VOLUME IS 5.03 MILLION Electronics Strong -- Texas Instruments Adds 5 3/4 and Litton Is Up 2 3/8 STOCKS ADVANCE IN BRISK TRADING | True | By Edward T. O'Toole | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stottlemyre-wins-14th-as-yanks-down-twins-54-dodgers-defeat-mets-10.html | Stottlemyre Wins 14th as Yanks Down Twins, 5-4; Dodgers Defeat Mets, 1-0; GRANT IS ROUTED IN FIVE-RUN FIFTH | True | By Leonard Koppett | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/deloyd-h-wheeler.html | DELOYD H. WHEELER | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/wood-field-and-stream-angler-offers-belated-birthday-wishes-to.html | Wood, Field and Stream; Angler Offers Belated Birthday Wishes To Walton, Patron of One Who Fishes | True | By Oscar Godbout | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/st-johns-urged-to-revise-board-policy-makers-told-to-keep-out-of.html | ST. JOHN'S URGED TO REVISE BOARD; Policy Makers Told to Keep Out of Administration | True | By Robert H. Terte | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/lodge-report-scored-by-press-aides.html | Lodge Report Scored by Press Aides | True | By E.w. Kenworthyspecial To The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/harris-confirmed.html | Harris Confirmed | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/commodities-canadian-and-argentine-wheat-sales-to-russia-push.html | Commodities: Canadian and Argentine Wheat Sales to Russia Push Prices Up Here; NEWS ALSO LIFTS SOYBEAN MARKET | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/people-think-i-dress-funny-.html | People Think I Dress Funny . . .' | True | By Enid Nemy | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/jesse-w-shields-78-dies-invented-tire-for-tractors.html | Jesse W. Shields, 78, Dies; Invented Tire for Tractors | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/fete-set-for-gift-of-land-for-park-jersey-city-will-present-tract.html | FETE SET FOR GIFT OF LAND FOR PARK; Jersey City Will Present Tract to State Tuesday | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indonesias-top-soldier-abdul-haris-nasution.html | Indonesia's Top Soldier; Abdul Haris Nasution | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/mcnamara-says-vietcong-lost-7500-in-three-months.html | McNamara Says Vietcong Lost 7,500 in Three Months | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/kelleys-mounts-win-four-events-rider-has-a-good-day-at-sussex.html | KELLEY'S MOUNTS WIN FOUR EVENTS; Rider Has a 'Good Day' at Sussex County Show | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-leads-6342-in-german-meet-captures-8-of-10-events-shy-ahead-in.html | U.S. LEADS, 63-42, IN GERMAN MEET; Captures 8 of 10 Events -- Shy Ahead in Decathlon | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/taps-honors-a-vietnam-hero-on-governors-island.html | Taps Honors a Vietnam Hero on Governors Island | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/quick-pitch-fights-off-late-surge-by-flag-to-win-baruch-handicap.html | Quick Pitch Fights Off Late Surge by Flag to Win Baruch Handicap; FAVORITE PLACES 5TH AT SARATOGA | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/margaret-l-koioed-army-nurse-to-wed.html | Margaret L. Koioed, Army Nurse, to Wed | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/site-dispute-hits-kennedy-center-architects-suggest-arts-unit-be-in.html | SITE DISPUTE HITS KENNEDY CENTER; Architects Suggest Arts Unit Be in Heart of Capital | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/drysdale-gains-16th-victory-as-mets-drop-10th-straight.html | Drysdale Gains 16th Victory As Mets Drop 10th Straight | True | By Joseph Durso | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/blitz-vote-drive-set-in-mississippi-rights-groups-will-work-in.html | BLITZ' VOTE DRIVE SET IN MISSISSIPPI; Rights Groups Will Work in Counties Where U.S. Has Taken Over Registration BLITZ' VOTE DRIVE SET IN MISSISSIPPI | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bridge-mrs-stone-and-mrs-brier-leading-life-master-pairs.html | Bridge; Mrs. Stone and Mrs. Brier Leading Life Master Pairs | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indians-are-warned.html | Indians Are Warned | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indonesian-troops-routed-in-borneo-border-clash.html | Indonesian Troops Routed In Borneo Border Clash | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/lois-montana-bride-oi-arnold-h-krol1.html | Lois Montana Bride Oi Arnold H. Krol1 | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/memoirs-defended.html | Memoirs Defended | True | LEWIS H. WEINSTEIN | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/3-studies-under-way.html | 3 Studies Under Way | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vice-president-named-for-foremost-dairies.html | Vice President Named For Foremost Dairies | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/another-casual-triumph-from-marimekko.html | Another Casual Triumph From Marimekko | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/personal-finance-role-of-thrift-units-personal-finance-role-of.html | Personal Finance: Role of Thrift Units; Personal Finance: Role of Thrift Units | True | By Sal Nuccio | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/heres-whats-coming-to-stores-from-paris-couture-showings.html | Here's What's Coming to Stores From Paris Couture Showings | True | By Bernadine Morris | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/clash-splitting-dominican-left-extremist-parties-waging-struggle.html | CLASH SPLITTING DOMINICAN LEFT; Extremist Parties Waging Struggle for Power | True | By Paul P. Kennedy | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/compromise-bid-hinted-in-greece-papandreou-asks-to-see-king-new.html | COMPROMISE BID HINTED IN GREECE; Papandreou Asks to See King – New Candidate Emerges | True | By David Binder | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/tephanie-r-cooper-to-marry-s___ept-19.html | Stephanie R. Cooper To Marry S___ept. 19 | True | Special to The New York Times I | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/karen-muir-12-captures-final-in-british-swimming.html | Karen Muir, 12, Captures Final in British Swimming | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/belgium-economy-seen-needing-spur.html | BELGIUM ECONOMY SEEN NEEDING SPUR | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sale-co-to-go-into-liquidation-decision-reached-following-an.html | SALE & CO. TO GO INTO LIQUIDATION; Decision Reached Following an Unsuccessful Parley | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/rules-are-eased-on-role-for-poor-shriver-relaxes-stand-on-legal-aid.html | RULES ARE EASED ON ROLE FOR POOR; Shriver Relaxes Stand on Legal Aid Representation | True | By Fred P. Graham | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-lines-appointment.html | U.S. Lines Appointment | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/india-cuts-outlay-for-5year-plan-exchange-shortage-forces-2-billion.html | INDIA CUTS OUTLAY FOR 5-YEAR PLAN; Exchange Shortage Forces $2 Billion Reduction | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/world-crime-curbs-urged-by-marshall.html | WORLD CRIME CURBS URGED BY MARSHALL | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/financing-ready-in-apparel-deal-allen-expected-to-handle.html | FINANCING READY IN APPAREL DEAL; Allen Expected to Handle Puritan-Colonial Merger FINANCING READY IN APPAREL DEAL | True | By Isadore Barmash | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/american-exchange-shows-wide-gains-as-pace-quickens.html | American Exchange Shows Wide Gains As Pace Quickens | True | By Alexander R. Hammer | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/broadstreets-adds-unit.html | Broadstreet's Adds Unit | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/soviet-purchases-canadian-wheat-for-450-million-sale-of-187-million.html | SOVIET PURCHASES CANADIAN WHEAT FOR $450 MILLION; Sale of 187 Million Bushels Raises Total in 2 Weeks to 214 Million Bushels GAIN SEEN FOR OTTAWA Huge Transaction Expected to Ease Payments Woes -- Argentina Gets Order HUGE GRAIN DEAL MADE BY RUSSIANS | | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/belgian-village-aide-held-in-second-assault-at-fair.html | Belgian Village Aide Held In Second Assault at Fair | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/curb-on-dynamite-backed.html | Curb on Dynamite Backed | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/naacp-demands-hiring-of-negroes-in-construction.html | N.A.A.C.P. Demands Hiring Of Negroes in Construction | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/hitoshi-takahashi-minister-with-ikeda.html | HITOSHI TAKAHASHI, MINISTER WITH IKEDA | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/senate-confirms-fortas-for-court-gardner-and-marshall-also-approved.html | SENATE CONFIRMS FORTAS FOR COURT; Gardner and Marshall Also Approved in Voice Votes | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/phillies-defeat-astros-51-as-johnson-sparks-attack.html | Phillies Defeat Astros, 5-1, As Johnson Sparks Attack | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-army-strikes-water-at-ft-jay-cistern-found-in-vault-gives-1000.html | THE ARMY STRIKES WATER AT FT. JAY; Cistern Found in Vault Gives 1,000 Gallons a Day | True | By McCandlish Phillips | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-beatles-will-land-somewhere-at-kennedy.html | The Beatles Will Land Somewhere at Kennedy | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/plans-are-outlined-for-republic-plant-plans-outlined-at-republic.html | Plans Are Outlined For Republic Plant; PLANS OUTLINED AT REPUBLIC UNIT | True | By Robert A. Wright | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/tigers-sweep-as-62-54.html | Tigers Sweep A's, 6-2, 5-4 | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/editor-is-absolved-in-relief-client-suit.html | EDITOR IS ABSOLVED IN RELIEF CLIENT SUIT | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sara-lee-chief-resigns.html | Sara Lee Chief Resigns | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/white-sox-split-with-senators-pizarro-hurls-onehitter-to-win-second.html | WHITE SOX SPLIT WITH SENATORS; Pizarro Hurls One-Hitter to Win Second Game, 7-0 | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/victim-of-shooting-by-policeman-dies.html | VICTIM OF SHOOTING BY POLICEMAN DIES | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/senate-votes-peace-corps-bill.html | Senate Votes Peace Corps Bill | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indians-buy-tiefenauer.html | Indians Buy Tiefenauer | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/index-of-commodity-prices-shows-a-01-loss-at-1046.html | Index of Commodity Prices Shows a 0.1 Loss at 104.6 | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/take-enthusiasm-add-a-dash-of-poetry-and-mix-well-to-yield-one-cook.html | Take Enthusiasm, Add a Dash of Poetry and Mix Well to Yield: One Cook | True | By Craig Claiborne | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/indians-and-propakistani-force-battle-in-kashmir-kashmir-battle.html | Indians and Pro-Pakistani Force Battle in Kashmir; KASHMIR BATTLE FLARES IN NIGHT | True | By Jacques Nevard | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/fischer-withdraws-from-chess-games-in-rebuff-to-castro.html | Fischer Withdraws From Chess Games In Rebuff to Castro | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/verwoerd-party-is-courting-natal-english-speaking-province-is-scene.html | VERWOERD PARTY IS COURTING NATAL; English-Speaking Province Is Scene of Congress | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/soviet-harvest-seen-dropping.html | Soviet Harvest Seen Dropping | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/p-f-crossmans-have-son.html | P. F. Crossmans Have Son | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/soviet-trawler-remains-in-sight-of-guam-b52s.html | Soviet Trawler Remains In Sight of Guam B-52's | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/syracuse-plans-10year-renewal-project-to-cover-800-acres-in.html | SYRACUSE PLANS 10-YEAR RENEWAL; Project to Cover 800 Acres in Southwest Section | True | BY Samuel Kaplanspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/new-delhi-reports-toll.html | New Delhi Reports Toll | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-recognizes-singapore-as-do-taiwan-and-cambodia.html | U.S. Recognizes Singapore, As Do Taiwan and Cambodia | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/jane-a-boynton-sullins-alumna-will-wed-in-fall-expenn-state-student.html | Jane A. Boynton, Sullins Alumna, Will Wed in Fall; Ex-Penn State Student Betrothed to Philip D. Allen of Dillon, Read | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/celanese-planning-expansion-abroad-in-paint-business.html | Celanese Planning Expansion Abroad In Paint Business | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/quakes-disrupt-south-sea-isle.html | Quakes Disrupt South Sea Isle | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bob-hope-in-sweden.html | Bob Hope in Sweden | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/new-water-rules-drastically-cut-airconditioning-restrictions-limit.html | NEW WATER RULES DRASTICALLY CUT AIR-CONDITIONING; Restrictions Limit Central Cooling in Most Buildings to Six Hours a Day APARTMENTS INCLUDED Savings Put at 50 Million Gallons a Day -- Reserves Begin to Dwindle Again AIR-CONDITIONING CUT DRASTICALLY | True | By Charles G. Bennett | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/observer-happiness-goes-to-washington.html | Observer: Happiness Goes to Washington | True | By Russell Baker | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/con-ed-will-place-staten-island-line-under-the-narrows.html | Con Ed Will Place Staten Island Line Under the Narrows | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/achesons-son-gets-treasury-post.html | Acheson's Son Gets Treasury Post | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cbs-registers-drop-in-profits-2dquarter-net-declines-to-51c-a-share.html | C.B.S. REGISTERS DROP IN PROFITS; 2d-Quarter Net Declines to 51c a Share From 53c | True | By Clare M. Reckert | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-says-poles-tried-to-get-student-to-spy.html | U.S. Says Poles Tried To Get Student to Spy | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/police-dogs-join-bronx-zoo-guards-in-fight-on-vandals.html | Police Dogs Join Bronx Zoo Guards In Fight on Vandals | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/dance-aboard-a-barge-to-assist-handicapped.html | Dance Aboard a Barge To Assist Handicapped | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/armco-steel-fills-post.html | Armco Steel Fills Post | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/czech-family-of-five-defects.html | Czech Family of Five Defects | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/campaign-head-named-by-jewish-federation.html | Campaign Head Named By Jewish Federation | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/3-are-attendants-of-miss-maclean-at-her-marriage-smith-alumna-is.html | 3 Are Attendants [ Of Miss MacLean At Her Marriage; Smith Alumna Is Bride] of Philippe Crane Jr. at Chapel of Yale | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/vietnamese-force-breaks-red-siege-of-strategic-camp-vietnamese-unit.html | Vietnamese Force Breaks Red Siege Of Strategic Camp; VIETNAMESE UNIT BREAKS RED SIEGE | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/catholic-prelate-in-office.html | Catholic Prelate in Office | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/no-midtown-garages.html | No Midtown Garages | True | HERBERT ASKWITH | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-presses-talks-in-maritime-strike.html | U.S. Presses Talks in Maritime Strike | True | By George Horne | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/respite-for-britain.html | Respite for Britain | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/pearson-gets-johnson-letter.html | Pearson Gets Johnson Letter | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/kurtz-chenitz.html | Kurtz -- Chenitz | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/corinne-howell-married.html | Corinne Howell Married | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/linda-glass-married-to-j-arthur-goldberg.html | Linda Glass Married To J. Arthur Goldberg | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/negro-in-chicago-gets-school-post-willis-aide-will-oversee.html | NEGRO IN CHICAGO GETS SCHOOL POST; Willis Aide Will Oversee Integration in System | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cardinal-speaks-to-alhambra.html | Cardinal Speaks to Alhambra | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/arlene-eidelberg-a-bride.html | Arlene Eidelberg a Bride | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/new-director-elected-by-sterling-precision.html | New Director Elected By Sterling Precision | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/harkness-ballets-first-tour-of-us-starts-oct-4-in-arizona.html | Harkness Ballet's First Tour Of U.S. Starts Oct. 4 in Arizona | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/gragie-pfost-dies-idaho-democra-first-woman-to-represent-state-in.html | GRAGIE PFOST DIES; IDAHO DEMOCRAI; First Woman to Represent State in Congress, 1952-62 | True | Special to Title ,New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/a-village-upstate-saves-its-theater-townsfolk-at-lake-luzerne-rally.html | A VILLAGE UPSTATE SAVES ITS THEATER; Townsfolk at Lake Luzerne Rally to Summer Playhouse | True | By Sam Zolotow | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/louis-eckert-93-architect-and-submarine-oesigner.html | Louis Eckert, 93, Architect And Submarine Oesigner! | True | Spectai to The ew York Times I | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/dominick-dominick-fills-post.html | Dominick & Dominick Fills Post | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/independence-is-flown-to-air-force-museum.html | Independence Is Flown To Air Force Museum | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/itu-head-urges-newspaper-growth-to-solve-job-issue.html | I.T.U. Head Urges Newspaper Growth To Solve Job Issue | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bonds-prices-of-many-treasury-issues-drop-to-lowest-levels-of-1965.html | Bonds: Prices of Many Treasury Issues Drop to Lowest Levels of 1965; RENEWED SLUMP TIED TO PARADOX | True | By John H. Allan | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/menickene-gains-in-billiards.html | Menickene Gains in Billiards | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/coats-clark-elects.html | Coats & Clark Elects | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-widening-water-hunt.html | The Widening Water Hunt | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/pacific-quake-reported.html | Pacific Quake Reported | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/miss-margaret-clapp-resigns-as-wellesley-college-president.html | Miss Margaret Clapp Resigns As Wellesley College President | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/30000-expected-for-122236-trot-noble-victory-entry-19-in-yonkers.html | 30,000 EXPECTED FOR $122,236 TROT; Noble Victory Entry 1-9 in Yonkers Futurity Tonight | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/albertson-returning-to-roses.html | Albertson Returning to 'Roses' | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/millsmnejelski.html | MillsmNejelski | True | Specl. to The New Yo* Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/aarons-2-homers-help-braves-beat-slumping-cards-52.html | Aaron's 2 Homers Help Braves Beat Slumping Cards, 5-2 | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/theodore-sanders-i-tnremtsr-here-7s.html | !THEODORE SANDERS, I tNrERNtsr HERE, 7s] | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/scientist-reports-a-gout-drug-ends-attacks-in-some-patients.html | Scientist Reports a Gout Drug Ends Attacks in Some Patients | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/chess-and-once-more-the-dragon-devours-an-unwary-opponent.html | Chess: And Once More the Dragon Devours an Unwary Opponent | True | By Al Horowitz | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/us-group-decries-wheat-trade-loss.html | U.S. GROUP DECRIES WHEAT TRADE LOSS | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/field-of-167-set-for-pga-today-nicklaus-favored-in-4day-event-at.html | FIELD OF 167 SET FOR P.G.A. TODAY; Nicklaus Favored in 4-Day Event at Laurel Valley | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/agency-to-revise-bankloan-policy-smallbusiness-arm-plans-to-allow.html | AGENCY TO REVISE BANK-LOAN POLICY; Small-Business Arm Plans to Allow Bankers to Set Rates for Interest | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bank-to-cater-to-25000andup-depositors-customers-get-use-of-maid.html | Bank to Cater to $25,000-and-up Depositors; Customers Get Use of Maid and Butler, but No Interest | True | By Ronald Maiorana. | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/salinger-to-direct-film-theater-unit.html | SALINGER TO DIRECT FILM THEATER UNIT | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/cambodia-and-soviet-in-pact.html | Cambodia and Soviet in Pact | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/native-dancer-colt-is-sold-for-52000-at-spa-auction.html | Native Dancer Colt Is Sold for $52,000 at Spa Auction | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/patricia-eve-edelman-bride-of-stephen-manzer-lawyer.html | Patricia Eve Edelman Bride Of Stephen Munzer, Lawyer | True | Special to The Flew York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sudan-reports-rebel-setback.html | Sudan Reports Rebel Setback | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/court-restrains-rights-sitin.html | Court Restrains Rights Sit-In | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/child-to-mrs-mcritchie-.html | Child to Mrs. McRitchie [ | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/mrs-kenneth-schley.html | MRS. KENNETH SCHLEY | True | Special to The ew York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/negro-job-gains-discussed.html | Negro Job Gains Discussed | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/crash-kills-city-resident.html | Crash Kills City Resident | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/president-is-hoping-to-travel-this-year.html | PRESIDENT IS HOPING TO TRAVEL THIS YEAR | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/new-plan-offered-for-city-growth-12-satellite-centers-to-help.html | NEW PLAN OFFERED FOR CITY GROWTH; 12 Satellite Centers to Help Absorb Pressure Urged | True | By William Robbins | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/state-will-join-in-erie-cleanup-program-to-halt-pollution-expected.html | STATE WILL JOIN IN ERIE CLEANUP; Program to Halt Pollution Expected to Cost Billions | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/equality-for-diplomats.html | Equality for Diplomats | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bengurion-starts-comeback-effort-at-a-street-rally.html | Ben-Gurion Starts Comeback Effort At a Street Rally | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/stocks-of-gasoline-declined-for-week.html | STOCKS OF GASOLINE DECLINED FOR WEEK | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/reserve-merger-set-back-in-house-subcommittee-rejects-plan-pentagon.html | RESERVE MERGER SET BACK IN HOUSE; Subcommittee Rejects Plan -- Pentagon Says It Will Submit New Proposal | True | By Jack Raymond | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/advertising-seagram-at-tiffanys-fountain.html | Advertising Seagram at Tiffany's Fountain | True | By Walter Carlson | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/new-cabinet-post.html | New Cabinet Post | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/profits-of-it-t-climb-to-record-sales-also-show-advance-for-the.html | PROFITS OF I.T. & T. CLIMB TO RECORD; Sales Also Show Advance for the Quarter and Half | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/five-navajos-rape-a-vista-volunteer.html | FIVE NAVAJOS RAPE A VISTA VOLUNTEER | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/study-is-rushed-on-state-banking-supervisors-survey-weighs-question.html | STUDY IS RUSHED ON STATE BANKING; Supervisors' Survey Weighs Question of Dual System | True | By Robert Frost | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/britain-asks-guarantees.html | Britain Asks Guarantees | True | By Seymour Topping | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/nathaniel-p-hill-retired-broker-69.html | NATHANIEL P. HILL, RETIRED BROKER, 69 | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ballet-new-robert-joffrey-company-public-debut-is-made-at-jacobs.html | Ballet: New Robert Joffrey Company; Public Debut Is Made at Jacob's Pillow Fete | True | By Allen Hughes | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/japanese-art-treasures-on-way-to-american-tour.html | Japanese Art Treasures On Way to American Tour | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/bond-issue-placed-by-west-virginia-u.html | BOND ISSUE PLACED BY WEST VIRGINIA U. | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/amk-corp-plans-to-offer-stock-rights-to-its-holders.html | AMK Corp. Plans to Offer Stock Rights to Its Holders | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/objections-withdrawn.html | Objections Withdrawn | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/62-korean-deputies-quit-in-treaty-fight-korean-deputies-quit-over.html | 62 Korean Deputies Quit in Treaty Fight; KOREAN DEPUTIES QUIT OVER TREATY | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/park-crowd-gets-double-feature-30000-at-prospect-see-the-shell.html | PARK CROWD GETS DOUBLE FEATURE; 30,000 at Prospect See the Shell Assembled Before Philharmonic Concert | True | By Harold C. Schonberg | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/jerseyan-wins-dewar-title-in-national-rifle-competition.html | Jerseyan Wins Dewar Title In National Rifle Competition | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/million-new-voters-is-goal-of-dr-king.html | MILLION NEW VOTERS IS GOAL OF DR. KING | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/50-rights-workers-arrested-in-georgia.html | 50 RIGHTS WORKERS ARRESTED IN GEORGIA | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/what-price-a-nostrike-law.html | What Price a No-Strike Law? | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/sidelights-market-averages-are-analyzed.html | Sidelights; Market Averages Are Analyzed | True | RICHARD PHALON. | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/its-now-chevron-standard.html | It's Now Chevron Standard | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/-polar-bear-turns-out-to-be-a-great-pyrenees-tourists-are-startled-.html | ' Polar Bear' Turns Out to Be a Great Pyrenees; Tourists Are Startled as Docile House Pet Wanders at Resort Owners of Dog Have Leading Kennel for Breed in East | True | By Walter R. Fletcher | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/on-list-of-10-most-wanted.html | On List of 10 Most Wanted | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/alex-kaldor.html | ALEX KALDOR | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/jerry-lewis-clowns-in-7-broad-roles.html | Jerry Lewis Clowns in 7 Broad Roles | True | By Bosley Crowther | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ryan-scores-foes-on-rent-control-says-beame-and-scerevane-sold-out.html | RYAN SCORES FOES ON RENT CONTROL; Says Beame and Screvane Sold Out to Landlords | True | By William F. Farrell | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ferry-men-plan-back-pay-protest-exstrikers-weigh-sitin-by-families.html | FERRY MEN PLAN BACK PAY PROTEST; Ex-Strikers Weigh Sit-In by Families to Speed Aid | True | By John P. Callahan | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/martin-backs-bill-on-bank-mergers-urges-house-allow-a-partial.html | MARTIN BACKS BILL ON BANK MERGERS; Urges House Allow a Partial Antitrust-Law Exemption MARTIN BACKS BILL ON BANK MERGES | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/mrs-arthur-lehmandies-at-83-a-leader-in-philanthropic-work-widow.html | ! Mrs. Arthur LehmanDies at 83; ' A Leader in Philanthropic Work; Widow of Investment Banker Was Honorary Chairman of Jewish Federation | True | Special to The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/onions-enriching-a-polish-farmer-wealthy-man-sees-a-vista-in-flower.html | ONIONS ENRICHING A POLISH FARMER; Wealthy Man Sees a Vista in Flower Greenhouses | | By David Halberstamspecial To The New York Times | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/canadian-dollar-shows-gains-in-wake-of-soviet-wheat-deal.html | Canadian Dollar Shows Gains In Wake of Soviet Wheat Deal | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/4-held-in-scuffle-with-us-agents.html | 4 HELD IN SCUFFLE WITH U.S. AGENTS | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/biaggi-beame-campaign-aide-ousted-from-13355-state-job-biaggi-beame.html | Biaggi, Beame Campaign Aide, Ousted From $13,355 State Job; Biaggi, Beame Campaign Aide, Ousted from $13,355 State Job | | By Richard L. Madden | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/ousted-gop-aide-to-get-3000-refund.html | Ousted G.O.P. Aide To Get $3,000 Refund | True | | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-12 | 1965-08-12 | https://www.nytimes.com/1965/08/12/archives/city-acts-on-vote-by-puerto-ricans-agrees-to-allow-spanish-in-proof.html | CITY ACTS ON VOTE BY PUERTO RICANS; Agrees to Allow Spanish in Proof of Literacy | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627920 | B00000207063 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/infiltrators-withdrawing.html | Infiltrators Withdrawing | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/aden-double-problem-for-britain-london-seeks-a-way-to-leave-region.html | Aden: Double Problem for Britain; London Seeks a Way to Leave Region | True | By Dana Adams Schmidt | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/giants-lose-52-after-43-victory-law-of-pirates-ends-8game-streak-of.html | GIANTS LOSE, 5-2, AFTER 4-3 VICTORY; Law of Pirates Ends 8-Game Streak of San Francisco | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-carloadings-rise-51-in-week-high-levels-of-grain-and-coal.html | U.S. CARLOADINGS RISE 5.1% IN WEEK; High Levels of Grain and Coal Shipments Noted | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/the-pell-home-living-graciously-with-history.html | The Pell Home: Living Graciously With History | True | By Rita Reif | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/a-propless-ballet-seen-in-england.html | A PROPLESS BALLET SEEN IN ENGLAND | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mrs-buyer-of-glen-ridge-wins-senior-golf-on-net-79.html | Mrs. Buyer of Glen Ridge Wins Senior Golf on Net 79 | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/general-enlists-in-armies-army-eisenhower-one-of-10585-fans-at-pga.html | GENERAL ENLISTS IN 'ARNIE'S ARMY'; Eisenhower One of 10,585 Fans at P.G.A. Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dr-edward-a-cannon.html | DR. EDWARD A. CANNON | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/selma-suit-dropped.html | Selma Suit Dropped | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/harllee-defends-ratb-publication-denies-us-agreed-to-keep-freight.html | HARLLEE DEFENDS RATB PUBLICATION; Denies U.S. Agreed to Keep Freight Data Secret | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/missionaries-in-sudan.html | Missionaries in Sudan | True | OMAR AZOUNI | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/court-test-planned.html | Court Test Planned | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rough-riders-top-alouettes.html | Rough Riders Top Alouettes | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/general-cigar-elects.html | General Cigar Elects | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/students-in-seoul-bid-assembly-quit.html | STUDENTS IN SEOUL BID ASSEMBLY QUIT | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mrs-finch-wins-by-stroke-on-82-in-new-canaan-golf.html | Mrs. Finch Wins by Stroke On 82 in New Canaan Golf | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/the-rapturous-confusions-of-a-pagan-mystic.html | The Rapturous Confusions of a Pagan Mystic | True | By Orville Prescott | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/past-errors-of-policy.html | Past Errors of Policy | True | FLOYD C. HENRY | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/liske-released-by-bills.html | Liske Released by Bills | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/strike-threatened-by-city-lifeguards.html | STRIKE THREATENED BY CITY LIFEGUARDS | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/charles-b-haverin-dead-exinsurance-official-60.html | Charles B. Haverin Dead; Ex-Insurance Official, 60 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/loans-to-business-rise-70-million-gain-in-week-in-contrast-to-9.html | LOANS TO BUSINESS RISE $70 MILLION; Gain in Week in Contrast to $9 Million Dip a Year Ago | True | By Robert Frost | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-trackmen-defeat-germans-mills-wins-10000-in-28176.html | U.S. Trackmen Defeat Germans; Mills Wins 10,000 in 28:17.6 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/woman-named-to-british-court.html | Woman Named to British Court | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/insurer-receives-offer.html | Insurer Receives Offer | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/a-designer-seeking-room-at-the-top.html | A Designer Seeking Room at the Top | True | By Bernadine Morris | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/william-j-mair-65-exaide-of-ibm-in-poughkeepsie.html | William J. Mair, 65, Ex-Aide Of I.B.M. in Poughkeepsie | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/new-foundation-goals.html | New Foundation Goals | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bridge-californian-team-takes-lead-in-life-master-pair.html | Bridge: Californian Team Takes Lead in Life Master Pair | True | By Alan Truscott | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/israelis-protest-bonn-tie.html | Israelis Protest Bonn Tie | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/foreign-affairs-crumbling-on-natos-flank.html | Foreign Affairs: Crumbling on NATO's Flank | True | By C.I. Sulzberger | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/noteholders-seek-meeting.html | Noteholders Seek Meeting | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/abitibi-drops-power.html | Abitibi Drops 'Power' | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/4-bulk-carriers-ordered.html | 4 Bulk Carriers Ordered | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/soviet-bids-architects-help-beautify-moscow-city-fathers-holding.html | Soviet Bids Architects Help Beautify Moscow; City Fathers Holding Contest for Over-All Plan Faithful to 'Expressive Contour' | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rev-owen-whitfield-led-sharecroppers-39-protest.html | Rev. Owen Whitfield, Led Sharecroppers' '39 Protest | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/new-tactics-seen-in-ducco-battle-siege-indicates-guerrillas-aim-to.html | NEW TACTICS SEEN IN DUCCO BATTLE; Siege Indicates Guerrillas Aim to Win and Hold Area | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/flight-of-gemini-5-is-to-break-records-held-by-the-soviet.html | Flight of Gemini 5 is to Break Records Held By the Soviet | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/commodities-index-unchanged-at-1046.html | COMMODITIES INDEX UNCHANGED AT 104.6 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/landlords-will-get-rent-rise-if-they-install-tv-monitors-landlords.html | Landlords Will Get Rent Rise If They Install TV Monitors; LANDLORDS TO GET RISE FOR SECURITY | True | By Charles G. Bennett | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/queens-man-is-held-in-series-of-holdups.html | QUEENS MAN IS HELD IN SERIES OF HOLDUPS | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/klan-to-seek-ohio-recruits.html | Klan to Seek Ohio Recruits | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/brazilian-congress-gets-35-billion-spending-plan.html | Brazilian Congress Gets $3.5 Billion Spending Plan | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/kennedy-at-rally-here-urges-all-to-join-in-fight-on-poverty.html | Kennedy, at Rally Here, Urges All to Join in Fight on Poverty | True | By Douglas Robinson | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/israeli-comedienne-in-show.html | Israeli Comedienne in Show | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/new-york-electric-increases-profits.html | NEW YORK ELECTRIC INCREASES PROFITS | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/malaysias-problems-remain.html | Malaysia's Problems Remain | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/governor-scores-river-road-foes-denies-that-it-would-make-hudson.html | GOVERNOR SCORES RIVER ROAD FOES; Denies That It Would Make Hudson 'Gasoline Alley' | True | By Merrill Folsomspecial to the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/12-million-in-soviet-party.html | 12 Million in Soviet Party | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/5-us-servicemen-killed-in-weeks-vietnam-action.html | 5 U.S. Servicemen Killed In Week's Vietnam Action | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/karen-majer-bride-of-william-g-biddle.html | Karen Majer Bride Of William G. Biddle | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/no-choice-ho-chi-minh-says.html | No Choice, Ho Chi Minh Says | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sleepwear-by-gemreich-to-be-prim-and-proper.html | Sleepwear by Gemreich To Be Prim and Proper | True | By Virginia Lee Warren | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/paula-cagen-betrothed.html | Paula Cagen Betrothed | True | Special to The New York Time. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/pattern-of-the-pound-britains-money-crises-often-follow-a-seasonal.html | Pattern of the Pound; Britain's Money Crises Often Follow A Seasonal Chart and Occur in Fall AN EXAMINATION: BRITAIN'S POUND | True | By Clyde H. Farnsworthspecial To the New York Times. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/appeal-by-nobel-laureates.html | Appeal by Nobel Laureates | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/lumber-production-advance-for-week.html | LUMBER PRODUCTION ADVANCE FOR WEEK | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/nutmeg-festival-to-aid-a-church-in-ridgefield.html | Nutmeg Festival to Aid A Church in Ridgefield | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/noble-victory-captures-122236-yonkers-trot-perfect-freight-next-in.html | Noble Victory Captures $122,236 Yonkers Trot; PERFECT FREIGHT NEXT IN FUTURITY Noble Victory, $2.40, Wins 17th Straight Race -- Betting Record Set | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/milt-jackson-plays-at-jazz-in-garden.html | MILT JACKSON PLAYS AT 'JAZZ IN GARDEN' | True | THEODORE STRONGIN. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/cheryl-rothfeder-married.html | Cheryl Rothfeder Married | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/budget-officers-fill-2-posts.html | Budget Officers Fill 2 Posts | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bognersoloshatz.html | BognerSoloshatz | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sudan-cautions-aiders-of-rebels-retaliation-against-tshombe-and.html | SUDAN CAUTIONS AIDERS OF REBELS; Retaliation Against Tshombe and Others Threatened | True | By Hedrick Smith | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/news-of-realty-plot-assembled-college-completes-site-for-new.html | NEWS OF REALTY: PLOT ASSEMBLED; College Completes Site for New Brooklyn Building | True | By William Robbins | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/new-water-rules-get-5-days-grace-curbs-on-airconditioning-in-effect.html | NEW WATER RULES GET 5 DAYS GRACE; Curbs on Air-Conditioning in Effect, but Summonses Are Being Delayed AIR-CONDITIONERS GET 5 DAYS GRACE | True | By McCandlish Phillips | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-agency-plans-to-intensify-consumer-education-for-poor.html | U.S. Agency Plans to Intensify Consumer Education for Poor | True | By Joseph A. Loftus | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/goldwyn-aids-actors-fund.html | Goldwyn Aids Actors' Fund | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-yacht-first-in-fastnet-race-rabbit-is-victor-but-british-retain.html | U.S. YACHT FIRST IN FASTNET RACE; Rabbit Is Victor but British Retain Admiral's Cup | True | By Hugh Somervillespecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-agrees-to-rise-in-retirement-pay.html | U.S. AGREES TO RISE IN RETIREMENT PAY | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/killer-of-jersey-policeman-wins-2d-stay-of-execution.html | Killer of Jersey Policeman Wins 2d Stay of Execution | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/padula-backed-in-norwalk.html | Padula Backed in Norwalk | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/angels-down-indians-51.html | Angels Down Indians, 5-1 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/pergy-h-clark-of-philadelphia-lawyer-diesaockefellers-former.html | PERGY H, CLARK OF PHILADELPHIA; Lawyer Diesaockefeller's Former Father-in-Law | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/west-german-central-bank-increases-rate-to-4-per-cent-germany.html | West German Central Bank Increases Rate to 4 Per Cent; GERMANY RAISES BANK RATE TO 4% | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/moscow-synagogue-gives-torah-plates-to-a-museum-here.html | Moscow Synagogue Gives Torah Plates To a Museum Here | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/congress-approves-military-raises.html | Congress Approves Military Raises | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/xerox-lifts-quarterly-dividend-for-fifth-time-in-four-years.html | Xerox Lifts Quarterly Dividend For Fifth Time in Four Years; Directorates Act on Dividends And Capitalization of Concerns | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/2d-us-jet-is-downed-by-missile-south-of-hanoi-relief-troops-move.html | 2d U.S. Jet Is Downed By Missile South of Hanoi; Relief Troops Move Toward Besieged Dacco Outpost Second U.S. Plane Is Downed By Red Missile South of Hanoi | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mrs-langs-team-upset.html | Mrs. Langs Team Upset | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/two-russian-workers-seek-asylum-in-us.html | Two Russian Workers Seek Asylum in U.S. | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dr-jacob-w-ehrlich-of-white-plains-63.html | DR. JACOB W. EHRLICH OF WHITE PLAINS, 63 | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/new-color-tv-set-of-retail-priced-by-maker-at-39995.html | New Color TV Set of Retail Priced by Maker at $399.95 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/finding-released-in-negro-killing-jury-in-brooklyn-backs-up.html | FINDING RELEASED IN NEGRO KILLING; Jury in Brooklyn Backs Up Clearing of Patrolman Who Slew Ex-Convict REPORTS SELF-DEFENSE Calls Erby the Aggressor and Says He Was Shot in Chest, Not the Back | True | By Martin Tolchin | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sharp-discusses-launchers.html | Sharp Discusses Launchers | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/darion-warren.html | Darion -- Warren | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/advertising-squires-gin-bows-at-arthur.html | Advertising Squires Gin Bows at Arthur | True | By Walter Carlson | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/justn-a-ony-conservati_onisti-exdeputy-commissioner-of-j-states.html | JUST,N A,ONY, CONSERVATI_ONISTI; Ex-Deputy Commissioner of J State's Department Dies I | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/wallace-suing-to-stop-alabama-racial-rallies.html | Wallace Suing to Stop Alabama Racial Rallies | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/ohio-prison-escape-fails.html | Ohio Prison Escape Fails | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/protection-for-conscience.html | Protection for Conscience | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/fire-in-brooklyn-rages-4-hours-10alarm-blaze-destroys-blocks-in.html | FIRE IN BROOKLYN RAGES 4 HOURS; 10-Alarm Blaze Destroys Blocks in Williamsburg | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/colonial-life-sets-highs-in-premiums.html | COLONIAL LIFE SETS HIGHS IN PREMIUMS | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/pickwick-adds-canada-unit.html | Pickwick Adds Canada Unit | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/li-couple-are-charged-with-murder-conspiracy.html | L.I. Couple Are Charged With Murder Conspiracy | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bret-hanover-wins-no-35.html | Bret Hanover Wins No. 35 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/giants-are-dropping-pesonen.html | Giants Are Dropping Pesonen | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/procter-gamble-sets-profit-mark-announces-its-biggest-year-sales.html | PROCTER & GAMBLE SETS PROFIT MARK; Announces Its Biggest Year -- Sales Top $2 Billion | True | By Clare M. Reckert | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/john-m-ackerson-jr.html | JOHN M. ACKERSON JR. | True | Special to The New York Ttmes | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rabbi-will-run-for-state-senate-with-buckleys-backing-in-bronx.html | Rabbi Will Run for State Senate With Buckley's Backing in Bronx; Jewish Leaders Are Divided on Clergyman's Action -- Race Called Unusual | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/youth-charter-plan-advances.html | Youth Charter Plan Advances | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sovietturkish-trade-to-rise.html | Soviet-Turkish Trade to Rise | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/papandreou-firm-in-talk-with-king-renews-demand-for-vote-or-a.html | PAPANDREOU FIRM IN TALK WITH KING; Renews Demand for Vote or a Mandate as Premier | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/undertakers-draft-ethics-codes-to-give-notice-of-funeral-costs.html | Undertakers Draft Ethics Codes To Give Notice of Funeral Costs; UNDERTAKERS SET CODES ON FUNERAL | True | By Eric Pace | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/92-offices-to-help-public-are-slated-by-social-security.html | 92 Offices to Help Public Are Slated By Social Security | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/consumers-test-british-prices-consumers-test-food-prices-at.html | Consumers Test British Prices; Consumers Test Food Prices At Shopping Center in Britain | True | Special to The New York Times. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/spellman-sees-action-by-council-expects-proposals-on-jews-and.html | SPELLMAN SEES ACTION BY COUNCIL; Expects Proposals on Jews and Liberty to Se Voted | True | By John Cogley | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/zambians-going-to-china.html | Zambians Going to China | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/2-more-bodies-identified-in-catskills-hotel-blaze.html | 2 More Bodies Identified In Catskills Hotel Blaze | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/firstlady-tours-head-start-area-visits-2-centers-in-jersey-with.html | FIRSTLADY TOURS 'HEAD START' AREA; Visits 2 Centers in Jersey With Shriver and Hughes | True | By Nan Robertsonspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/new-theory-says-gene-clusters-lay-basis-for-inherited-conduct.html | New Theory Says Gene Clusters Lay Basis for Inherited Conduct | True | By John A. Osmundsen | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/london-stocks-rise-again-as-canadiansoviet-wheat-deal-spurs.html | London Stocks Rise Again as Canadian-Soviet Wheat Deal Spurs Shipping Group; STEELS AND GOLDS ALSO SHOW GAINS Uptum Continues in Paris as Study Finds Business Outlook Is Optimistic | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnson-insists-us-is-in-vietnam-on-saigons-plea-adds-to-denials.html | JOHNSON INSISTS U.S. IS IN VIETNAM ON SAIGON'S PLEA; Adds to Denials That Lodge Said Troops Would Remain Even if Asked to Leave | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/most-stocks-rise-in-active-trading-gains-outpace-declines-by-616-to.html | MOST STOCKS RISE IN ACTIVE TRADING; Gains Outpace Declines by 616 to 386 -- Turnover Reaches 5.16 Million DEFENSE LIST IS STRONG Key Averages Show Slight Advances -- Anaconda Dips by 3 1/8, to 62 3/8 MOST STOCKS RISE IN ACTIVE TRADING | True | By Edward T. O'Toole | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/private-detective-admits-bank-thefts.html | PRIVATE DETECTIVE ADMITS BANK THEFTS | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/car-sales-pace-at-record-rate-mustang-purchases-so-far-exceed.html | CAR SALES PACE AT RECORD RATE; Mustang Purchases So Far Exceed 609,000 Units -- Chevrolet at New High | True | By Richard Rutter | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mrs-motley-given-gop-endorsement-mrs-motley-gets-support-of-gop.html | Mrs. Motley Given G.O.P. Endorsement; MRS. MOTLEY GETS SUPPORT OF G.O.P. | True | By Thomas P. Ronan | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/negroes-fire-on-police.html | Negroes Fire on Police | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/byron-janis-is-divorced.html | Byron Janis Is Divorced | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/daughter-to-mrs-siegel.html | Daughter to Mrs. Siegel | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnson-salutes-herbert-hoover-ceremony-marks-signing-of-bill.html | JOHNSON SALUTES HERBERT HOOVER; Ceremony Marks Signing of Bill Creating Historic Site | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/passenger-deficits-worsen-for-rails-passenger-losses-worsen-for.html | Passenger Deficits Worsen for Rails; PASSENGER LOSSES WORSEN FOR RAILS | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/fischer-comment-denied-by-castro-premiers-cablegram-said-to-open.html | FISCHER COMMENT DENIED BY CASTRO; Premier's Cablegram Said to Open Door to Chess Tourney | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/henry-brooks-to-wed-phyllis-j-featherstone.html | Henry Brooks to Wed Phyllis J. Featherstone | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/exchange-for-festival-tickets.html | Exchange for Festival Tickets | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/transport-news-detroit-unhappy-us-holds-to-its-decision-on.html | TRANSPORT NEWS: DETROIT UNHAPPY; U.S. Holds to Its Decision on Downgrading Customs | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/michigan-dune-bill-gains.html | Michigan Dune Bill Gains | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/charles-f-binder.html | CHARLES F. BINDER | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/broun-gets-las-vegas-role.html | Broun Gets 'Las Vegas' Role | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/price-gains-seen-by-grain-dealers-big-soviet-purchase-without.html | PRICE GAINS SEEN BY GRAIN DEALERS; Big Soviet Purchase Without Concessions Is Lending Strength to Market | True | By John M. Lee | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/syrian-tanks-clash-with-israeli-force-at-galilee-border.html | Syrian Tanks Clash With Israeli Force At Galilee Border | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/india-is-critical-at-geneva-talks-says-us-and-soviet-seek-atom-ban.html | INDIA IS CRITICAL AT GENEVA TALKS; Says U.S. and Soviet Seek Atom Ban Only for Others | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/foes-of-vietnam-war-again-try-to-halt-troop-train-in-berkeley-calif.html | Foes of Vietnam War Again Try to Halt Troop Train in Berkeley, Calif. | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/political-ouster.html | Political Ouster | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/ymca-elects-world-head.html | YMCA Elects World Head | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/gop-forms-unit-for-state-drives-calls-for-a-massive-effort.html | G.O.P. FORMS UNIT FOR STATE DRIVES; Calls for 'a Massive Effort' Throughout the Country | True | By Lawrence E. Davies | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/philip-la-follette-is-ill.html | Philip La Follette Is Ill | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/farm-bureau-calls-for-new-crop-plan.html | FARM BUREAU CALLS FOR NEW CROP PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/canopy-off-jet-lands-in-a-jersey-backyard.html | Canopy Off Jet Lands in a Jersey Backyard | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/miss-alice-kaplan-becomes-affianced.html | Miss Alice Kaplan Becomes Affianced | True | Special to The New York Times I | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/manuscript-of-silent-night-to-be-exhibited-in-dallas.html | Manuscript of 'Silent Night' To Be Exhibited in Dallas | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rossides-clarifies-quotation.html | Rossides Clarifies Quotation | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/tigers-rout-athletics-111.html | Tigers Rout Athletics, 11-1 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dan-river-mills-maps-acquisition-clifton-manufacturing-gets.html | DAN RIVER MILLS MAPS ACQUISITION; Clifton Manufacturing Gets Multimillion Cash Offer | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/diefenbaker-challenged.html | Diefenbaker Challenged | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/soviet-notes-race.html | Soviet Notes Race | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/new-negro-riots-erupt-on-coast-3-reported-shot-police-seal-off-20.html | NEW NEGRO RIOTS ERUPT ON COAST; 3 REPORTED SHOT; Police Seal Off 20 Blocks - Strife Called Worst in Los Angeles History | True | By Peter Bart | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/anaconda-starting-new-aluminum-line.html | ANACONDA STARTING NEW ALUMINUM LINE | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/moore-1up-victor-on-canadian-links.html | MOORE 1-UP VICTOR ON CANADIAN LINKS | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/opera-by-shostakovich-the-nose-in-us-bow-by-santa-fe-troupe.html | Opera; By Shostakovich,' The 'Nose' in U.S. Bow by Santa Fe Troupe | | By Raymond Ericson | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/london-gem-theft-168000.html | London Gem Theft $168,000 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/vietnamese-caches-500-to-flee-if-us-leaves.html | Vietnamese Caches $500 to Flee if U.S. Leaves | | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/paper-companies-to-merge.html | Paper Companies to Merge | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/nuclear-corporation-elects-new-president.html | Nuclear Corporation Elects New President | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/morse-seeks-legislation-policing-two-empires.html | Morse Seeks Legislation Policing Two 'Empires' | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/policeman-cleared-in-death.html | Policeman Cleared in Death | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/states-agree-to-end-lake-erie-pollution-pact-set-by-5.html | States Agree to End Lake Erie Pollution; POLLUTION PACT SET BY 5 STATES | | By Gladwin Hill | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/scrantons-new-drive-governor-seeking-to-isolate-influence-of-the.html | Scranton's New Drive; Governor Seeking to Isolate Influence of the Radical Right | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/cox-triumphs-over-cromwell-in-southampton-tennis-75-86-briton.html | Cox Triumphs Over Cromwell In Southampton Tennis, 7-5, 8-6; Briton Upsets Conqueror of Emerson -- Scott Gains Semi-Final Berth With 6-3, 7-5 Victory Over Smith | | By Allison Danzig | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/rutgers-professor-says-hes-an-exred.html | RUTGERS PROFESSOR SAYS HE'S AN EX-RED | | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/pound-circulation-fell-18382090-in-the-week.html | Pound Circulation Fell 18,382,090 in the Week | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/profits-of-royal-dutchshell-up-36.html | Profits of Royal Dutch-Shell Up 3.6% | True | By J.h. Carmical | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnstones-win-with-79-in-husbandwife-tourney.html | Johnstones Win With 79 In Husband-Wife Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/raf-hunts-for-us-man-in-13-126ot-sailboat.html | R.A.F. Hunts for U.S. Man In 13 1/2-Foot Sailboat | | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/wndt-to-present-museums-movies-works-from-modern-arts-collection.html | WNDT TO PRESENT MUSEUM'S MOVIES; Works From Modern Art's Collection Due in October | | By Val Adams | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/orioles-triumph-on-4run-seventh-pinchhit-single-by-orsino-beats-red.html | ORIOLES TRIUMPH ON 4-RUN SEVENTH; Pinch-Hit Single by Orsino Beats Red Sox, 5-3 | | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/cards-top-braves-54.html | Cards Top Braves, 5-4 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/senate-unit-vote-backs-union-shop-approves-by-7-to-1-a-repeal-of.html | SENATE UNIT VOTE BACKS UNION SHOP; Approves by 7 to 1 a Repeal of 'Right-to-Work' Laws | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/lleras-criticizes-church-over-births.html | LLERAS CRITICIZES CHURCH OVER BIRTHS | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/the-citys-rent-chief-hortense-wittstein-gabel.html | The City's Rent Chief; Hortense Wittstein Gabel | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/justice-eager-redesignated.html | Justice Eager Redesignated | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/lost-opportunities-in-wheat.html | Lost Opportunities in Wheat | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/kathleen-boughton-fiancee.html | Kathleen Boughton Fiancee' | True | Spedal to The New York Times i | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/offbeat-show-says-comfort-is-feeling-just-like-cleopatra.html | Offbeat Show Says Comfort Is Feeling 'Just Like Cleopatra' | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/principal-retains-teacher-status-in-grading-case-new-haven-boards.html | Principal Retains Teacher Status in Grading Case; New Haven Board's Ruling Comes as a Surprise | | By Sydney H. Schanberg | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/soviet-crop-called-poor.html | Soviet Crop Called Poor | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/hotel-in-pittsburgh-to-close-after-career-of-37-years.html | Hotel in Pittsburgh to Close After Career of 37 Years | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/amodeo-wins-in-billiards.html | Amodeo Wins in Billiards | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/4-mekong-basin-countries-sign-power-exchange-pact.html | 4 Mekong Basin Countries Sign Power Exchange Pact | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/wexford-honors-cushing.html | Wexford Honors Cushing | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/diana-genevieve-merewether-is-married-to-dieter-brammer.html | Diana Genevieve Merewether Is Married to Dieter Brammer | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/washington-johnsons-twofront-war.html | Washington: Johnson's Two-Front War | True | By James Reston | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/raymond-international-fills-posts.html | Raymond International Fills Posts | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/senate-restores-job-agency-funds-step-would-permit-regional-offices.html | SENATE RESTORES JOB AGENCY FUNDS; Step Would Permit Regional Offices for Rights Unit | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/i-e-franeme-popkm-wed-z-i-to-robert-kremsdorf.html | I e' [Franeme Popkm Wed Z i To Robert Kremsdorf | True | Spedl to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/soviet-shows-fall-fashions.html | Soviet Shows Fall Fashions | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/woes-a-specialty-at-bronx-centers-community-project-offering-help.html | WOES A SPECIALTY AT BRONX CENTERS; Community Project Offering Help in Tackling a Wide Variety of Problems | True | By Natalie Jaffe | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/air-carriers-group-picks-new-president.html | Air Carriers' Group Picks New President | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/missing-girls-found-in-nice.html | Missing Girls Found in Nice | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/status.html | Status | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/falconbridge-nickel.html | Falconbridge Nickel | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/scranton-assails-gop-extremists-says-party-has-no-room-for-a.html | SCRANTON ASSAILS G.O.P. EXTREMISTS; Says Party Has No Room for a Radical Right and Must Retain Own Principles | True | By Fred P. Graham | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/acetateyarn-shipments-rise-4-above-64-levels.html | Acetate-Yarn Shipments Rise 4% Above '64 Levels | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/odwyer-accuses-reform-leaders-says-alliance-with-jones-on-screvane.html | O'DWYER ACCUSES REFORM LEADERS; Says 'Alliance' With Jones on Screvane Aids Lindsay | True | By Richard L. Madden | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/tshombe-arrives-in-munich.html | Tshombe Arrives in Munich | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/donald-walsh-dies-at-40-helped-start-music-camp.html | Donald Walsh Dies at 40: Helped Start Music Camp | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/state-labor-bureau-names-deputy.html | State Labor Bureau Names Deputy | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/peru-reports-jungle-clash.html | Peru Reports Jungle Clash | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/insurance-mortgages-in-state-rose-in-64.html | Insurance Mortgages In State Rose in '64 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/longdistance-line-is-cut.html | Long-Distance Line Is Cut | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/navy-discontinues-search-for-captain-missing-at-sea.html | Navy Discontinues Search For Captain Missing at Sea | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/66-cars-trickling-out.html | 66 Cars Trickling Out | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/son-to-mrs-michael-levy.html | Son to Mrs. Michael Levy | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/ship-transfer-bill-gains.html | Ship Transfer Bill Gains | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/house-unit-favors-minimum-wage-plan-for-6-million-more.html | House Unit Favors Minimum Wage Plan For 6 Million More | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/theater-troilus-and-cressida-in-park-papp-production-first-here.html | Theater: 'Troilus and Cressida' in Park; Papp Production First Here Since 1956 Jordan and Flora Elkins Play Title Roles | True | By Lewis Funke | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mary-eastman-michael-hurley-planning-bridal-briarcliff-alumna-and.html | Mary Eastman, Michael Hurley, ! Planning Bridal; Briarcliff Alumna and Holy Cross Graduate to Wed in October | True | Spedal to The New York Time | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/commodities-prices-of-world-sugar-futures-register-a-decline-in.html | Commodities: Prices of World Sugar Futures Register a Decline in Active Trading; DROP IS REPORTED IN EUROPEAN CROP | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/william-gallacher-dead-at-83-communist-leader-in-britain-15year.html | William Gallacher Dead at 83; Communist Leader in Britain; 15-Year Parliament Member Was Noted for Heckling and Acid Remarks | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/german-mark-up-in-busy-day-pound-rises-in-dull-trading.html | German Mark Up in Busy Day; Pound Rises in Dull Trading | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/british-rate-unchanged.html | British Rate Unchanged | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/hanover-bank-suit-is-postponed-again-suit-postponed-on-hanover-bank.html | Hanover Bank Suit Is Postponed Again; SUIT POSTPONED ON HANOVER BANK | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/aaron-posts-a-5underpar-66-and-takes-stroke-lead-in-pga-tourney.html | Aaron Posts a 5-Under-Par 66 and Takes Stroke Lead in P.G.A. Tourney; DICKINSON TIES RUDOLPH FOR 2D | True | By Lincoln A. Werden | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/aide-states-views.html | Aide States Views | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/lenoir-ignores-blisters-beats-jackson-at-toronto.html | Lenoir Ignores Blisters, Beats Jackson at Toronto | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/division-chief-selected-at-johnson-johnson.html | Division Chief Selected At Johnson & Johnson | True | | 1993-06-29 | RE0000627921 | | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bonds-increase-in-germanys-bank-rate-pares-advance-by-government.html | Bonds: Increase in Germany's Bank Rate Pares Advance by Government Issues; BUT DEALERS SEE LITTLE FUND LOSS Traders Believe Few Dollars Will Be Attracted by the Higher Interest Rate | True | By John H. Allan | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/maritime-strike-on-coast-averted-seafarers-union-extends-its.html | MARITIME STRIKE ON COAST AVERTED; Seafarers Union Extends Its Deadline Indefinitely | True | By Edward A. Morrow | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/robert-moore-68-a-cotton-broker.html | ROBERT MOORE, 68, A COTTON BROKER | True | Exchange Member 30 Years Dies — Also a Yachtsman | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/singapore-hints-curb-on-base-use-official-says-british-may-act.html | SINGAPORE HINTS CURB ON BASE USE; Official Says British May Act Defensively Only | True | By Seymour Topping | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/loehmanns-takes-step-toward-team-management-loehmanns-takes-big.html | Loehmann's Takes Step Toward Team Management; Loehmann's Takes Big Step Toward a Team Management | True | By Isadore Barmash | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/water-consumption.html | Water Consumption | True | JOHN J. CAHIR | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/russians-at-un-see-goldberg-on-dues.html | RUSSIANS AT U.N. SEE GOLDBERG ON DUES | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bears-turn-back-redskins-31-to-30-before-45142-fans.html | Bears Turn Back Redskins, 31 to 30, Before 45,142 Fans | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/krebiozen-trial-delayed.html | Krebiozen Trial Delayed | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/phils-down-astros-73.html | Phils Down Astros, 7-3 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/house-authorizes-33-billion-in-aid-for-needy-areas-administrations.html | HOUSE AUTHORIZES $3.3 BILLION IN AID FOR NEEDY AREAS; Administration's Bill Wins, 246 to 138, After G.O.P. Fails to Trim Program | True | By Cabell Phillips | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/eaton-picks-site-for-unit.html | Eaton Picks Site for Unit | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mediation-rejected-by-teachers-union.html | MEDIATION REJECTED BY TEACHERS UNION | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/standard-products-fighting-suit-here.html | STANDARD PRODUCTS FIGHTING SUIT HERE | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/economist-warns-of-vietnam-costs-ryan-hearing-told-taxes-and.html | ECONOMIST WARNS OF VIETNAM COSTS; Ryan Hearing Told Taxes and Controls Must Rise | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/3-public-members-join-labor-study.html | 3 PUBLIC MEMBERS JOIN LABOR STUDY | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/32-die-in-indian-flood.html | 32 Die in Indian Flood | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bank-trust-exemption-approved-in-senate-vote.html | Bank Trust Exemption Approved in Senate Vote | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/marquardt-adds-directors.html | Marquardt Adds Directors | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/patti-caretto-14-sets-world-record-in-1500meter-freestyle-time-of.html | Patti Caretto, 14, Sets World Record in 1,500-Meter Free-Style; TIME OF 18:23.7 BREAKS OWN MARK | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/survivor-of-death-ship-tells-of-seeing-2-shots-fired.html | Survivor of Death Ship Tells Of Seeing 2 Shots Fired | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/mrs-kenneth-stephens1.html | MRS. KENNETH STEPHENS1 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sports-of-the-times-no-time-for-comedy.html | Sports of The Times; No Time for Comedy | True | By Leonard Koppett | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/laurels-for-el-al.html | Laurels for El Al | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/india-accuses-pakistani-army-of-role-in-kashmir.html | India Accuses Pakistani Army of Role in Kashmir | True | By J. Anthony Lukas | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/end-papers-7isions-from-the-ramble-by-john-hollatder-51-pages.html | End Papers; 7ISIONS FROM THE RAMBLE. By John Hollatder. 51 pages. Atheneum. $4.50. | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/bert-lahrs-son-and-british-girl-marry-in-london-nuptials-for-john.html | Bert Lahr's Son And British Girl Marry in London; Nuptials for John Lahr and Anthea Mander in St. Peter's Church | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnson-praises-doctor-who-is-going-to-vietnam.html | Johnson Praises Doctor Who Is Going to Vietnam | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/late-selling-trims-a-major-advance-on-american-list.html | Late Selling Trims A Major Advance On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/retail-sales-in-us-show-6-advance.html | RETAIL SALES IN U.S. SHOW 6% ADVANCE | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/alabama-power-lists-two-issues-utility-to-offer-40-million-bonds.html | ALABAMA POWER LISTS TWO ISSUES; Utility to Offer $40 Million Bonds -- Stock Sale Set | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-agent-fights-shakedown-case-superiors-reported-backing-denial-of.html | U.S. AGENT FIGHTS SHAKEDOWN CASE; Superiors Reported Backing Denial of Wrongdoing U.S. AGENT FIGHTS SHAKEDOWN CASE | True | By Sidney E. Zion | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/johnson-requests-140-million-to-push-supersonic-plane.html | Johnson Requests $140 Million to Push Supersonic Plane | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/carl-o-johnson.html | CARL O. JOHNSON | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/san-lucas-first-in-jumper-event-chapot-guides-gelding-to-victory-in.html | SAN LUCAS FIRST IN JUMPER EVENT; Chapot Guides Gelding to Victory in Jersey Show | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/alan-wood-steel-co-elects-vice-president.html | Alan Wood Steel Co. Elects Vice President | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/silo-blast-deaths-at-titan-site-laid-to-jam-on-ladder.html | Silo Blast Deaths At Titan Site Laid To Jam on Ladder | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/i-john-escher-dies-publisher-was-53.html | l JOHN ESCHER DIES; { ! PUBLISHER WAS 53 | True | { { Special to Tile New York Tim { | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/saratoga-hurdle-to-natty-bumppo-choice-wins-by-10-lengths-and-sets.html | SARATOGA HURDLE TO NATTY BUMPPO; Choice Wins by 10 Lengths and Sets Track Record | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/boys-tv-career-over-until-hes-7-court-upholds-mayors-ban-on.html | BOY'S TV CAREER OVER UNTIL HE'S 7; Court Upholds Mayor's Ban on Appearances by Child 6 1/2 on Network Show | True | By Robert E. Tomasson | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/examiners-urged-for-a-10th-county-harassment-in-mississippi-charged.html | EXAMINERS URGED FOR A 10TH COUNTY; Harassment in Mississippi Charged by N.A.A.C.P. | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/resignation-at-washington-u.html | Resignation at Washington U. | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/judge-here-sets-test-of-vote-law-elections-board-ordered-to-appear.html | JUDGE HERE SETS TEST OF VOTE LAW; Elections Board Ordered to Appear on Language Issue | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/long-auschwitz-trial-ends-verdict-due-next-thursday.html | Long Auschwitz Trial Ends; Verdict Due Next Thursday | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/udall-vows-help-in-water-dispute-says-us-will-act-to-prevent.html | UDALL VOWS HELP IN WATER DISPUTE; Says U.S. Will Act to Prevent 'Collision' Over Delaware | True | By William E. Farrellspecial To The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/argentines-acclaim-us-surgeons-work.html | ARGENTINES ACCLAIM U.S. SURGEON'S WORK | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/canada-dry-corp-in-iraq.html | Canada Dry Corp. in Iraq | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/g-flat-due-off-broadway.html | G Flat' Due Off Broadway | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/airline-liability-may-be-increased-state-department-seeking-accord.html | AIRLINE LIABILITY MAY BE INCREASED; State Department Seeking Accord by U.S. Carriers | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/54-million-trading-stamps-buy-two-gorillas-for-zoo-in-erie-pa.html | 5.4 Million Trading Stamps Buy Two Gorillas for Zoo in Erie, Pa.; Residents and Storekeepers Help in Drive to Amass Equivalent of $9,000 | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/policeman-bitten-he-shoots-suspect.html | POLICEMAN BITTEN, HE SHOOTS SUSPECT | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/auction-at-saratoga-yields-961200-for-62-yearlings.html | Auction at Saratoga Yields $961,200 for 62 Yearlings | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/copper-takeover-is-sought-in-chile-nationalization-bid-made-in.html | COPPER TAKE-OVER IS SOUGHT IN CHILE; Nationalization Bid Made in Senate by Rightist Group COPPER TAKE-OVER IS SOUGHT IN CHILE | True | Special to The New York Times. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dr-king-to-send-appeal-to-hanoi-will-also-ask-johnson-and-vietcong.html | DR. KING TO SEND APPEAL TO HANOI; Will Also Ask Johnson and Vietcong to Join in Talks to Halt the War Dr. King Will Appeal to Hanoi And Saigon for Talks on Peace | True | By Homer Bigartspecial To the New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/beatles-stump-music-experts-looking-for-key-to-beatlemania.html | Beatles Stump Music Experts Looking for Key to Beatlemania | True | By Richard D. Freed | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/sidelights-skeptics-ponder-banque-idea.html | Sidelights; Skeptics Ponder Banque Idea | True | RICHARD PHALON. | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/removal-of-bridge-section-costly-to-palmer-marshals-improve-line-by.html | Removal of Bridge Section Costly to Palmer; Marshals Improve Line by Tearing Down Barrier Host Pro Penalized Two Strokes for Illegal Action | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/m-ishkinwachsberg.html | M ishkinWachsberg | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/jane-j-swenarton-76-exvassar-professor-dies.html | Jane J. Swenarton, 76, Ex-Vassar Professor, Dies | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/stengels-sister-78-suffers-fractured-left-hip-in-fall.html | Stengel's Sister, 78, Suffers Fractured Left Hip in Fall | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/indians-lot-hard-in-south-africa-woman-lawyer-remarks-on-the-racial.html | INDIANS' LOT HARD IN SOUTH AFRICA; Woman Lawyer Remarks on the Racial Barriers | True | By Joseph Lelyveld | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/guard-call-sought.html | Guard Call Sought | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/hearings-are-criticized.html | Hearings Are Criticized | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/immigrant-curbs-in-britain-fought-campaigns-will-combat-new-policy.html | IMMIGRANT CURBS IN BRITAIN FOUGHT; Campaigns Will Combat New Policy of Labor Regime | True | By Philip Benjaminspecial to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-merchant-marine-policy-questioned.html | U.S. Merchant Marine Policy Questioned | True | FRANCIS J. HALEY | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-warns-newsmen-on-security-rules.html | U.S. WARNS NEWSMEN ON SECURITY RULES | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/culture-of-jazz-rocks-block-in-a-onenight-stand-in-harlem.html | Culture of Jazz 'Rocks' Block In a One-Night Stand in Harlem | True | By Thomas Buckley | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/firemans-wife-dies-as-he-fights-blaze.html | FIREMAN'S WIFE DIES AS HE FIGHTS BLAZE | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/british-expel-hungarian-aide.html | British Expel Hungarian Aide | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/aircraft-insurer-denies-trust-plot.html | AIRCRAFT INSURER DENIES TRUST PLOT | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/redtrade-shift-denied-by-japan-policy-on-china-is-affirmed-despite.html | RED-TRADE SHIFT DENIED BY JAPAN; Policy on China Is Affirmed Despite Rumor of Credits | True | By Emerson Chapin | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/us-five-wins-in-prague.html | U.S. Five Wins in Prague | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/dominican-rebels-urge-un-meeting.html | DOMINICAN REBELS URGE U.N. MEETING | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/kennedy-airport-to-get-baggage-belt.html | Kennedy Airport to Get Baggage Belt | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/un-team-ends-battle.html | U.N. Team Ends Battle | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/vietnams-war.html | Vietnam's War | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/usia-is-filming-life-of-johnson-texas-story-cost-80000-williams.html | U.S.I.A. IS FILMING LIFE OF JOHNSON; ' Texas Story' Cost $80,000, Williams Tells Senate | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/swiss-acquires-film-rights-from-fox-for-gary-novel.html | Swiss Acquires Film Rights From Fox for Gary Novel | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/campaign-to-end-blocked-crossing-proves-a-success.html | Campaign to End Blocked Crossings Proves a Success | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/howard-johnson-co-picks-vice-president.html | Howard Johnson Co. Picks Vice President | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/007-just-zero-to-soviet-paper.html | 007 Just Zero to Soviet Paper | True | | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/south-station-in-boston-sold-development-authority-will-pay-69.html | SOUTH STATION IN BOSTON SOLD; Development Authority Will Pay $6.9 Million for Depot | True | Special to The New York Times | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-13 | 1965-08-13 | https://www.nytimes.com/1965/08/13/archives/twins-triumph-over-yankees-at-stadium-82-with-14hit-attack-merritt.html | Twins Triumph Over Yankees at Stadium, 8-2, With 14-Hit Attack; MERRITT, ROOKIE, EXCELS ON MOUND | True | By Deane McGowen | 1993-06-29 | RE0000627921 | B00000207064 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dow-chemical-co-forms-swiss-bank.html | Dow Chemical Co. Forms Swiss Bank | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/john-f-thompson-iltdigted-official-exmassachusetts-speaker-accused.html | JOHN F. THOMPSON, IItDIGTED OFFICIAL; Ex-Massachusetts Speaker ,Accused of Bribery Dies | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/transport-news-ship-revenues-dip-icc-reports-10-decline-from64-in.html | TRANSPORT NEWS: SHIP REVENUES DIP; I.C.C. Reports 10% Decline From '64 in First Quarter | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/200-chiefs-at-parley.html | 200 Chiefs at Parley | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ikeda-to-be-honored-by-japan-tuesday.html | IKEDA TO BE HONORED BY JAPAN TUESDAY | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/san-lucas-wins-at-sussex-show-uset-mount-triumphs-in-open-jumper.html | SAN LUCAS WINS AT SUSSEX SHOW; U.S.E.T. Mount Triumphs in Open Jumper Class | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/3500-payroll-stolen-here.html | $3,500 Payroll Stolen Here | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/experts-divided-on-rioting-cause-poverty-and-lack-of-white.html | EXPERTS DIVIDED ON RIOTING CAUSE; Poverty and Lack of White Communications Are Cited | True | By Wallace TurnerSpecial To The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/australian-sailors-give-new-approach-to-british-racing.html | Australian Sailors Give New Approach To British Racing | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/4th-death-in-european-wreck.html | 4th Death in European Wreck | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/marks-excastro-executioner-falls-from-tree-while-peeping.html | Marks, Ex-Castro Executioner, Falls From Tree While Peeping | True | By Douglas Robinson | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/index-of-commodity-prices-shows-a-01-gain-at-1047.html | Index of Commodity Prices Shows a 0.1 Gain at 104.7 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/waldbaum-and-daitchshopwell-to-stop-using-trading-stamps-two-food.html | Waldbaum and Daitch-Shopwell To Stop Using Trading Stamps; TWO FOOD CHAINS WILL DROP STAMPS | True | By Isadore Barmash | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bronx-holdup-nets-6000.html | Bronx Holdup Nets $6,000 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/each-beatle-carrying-55-million-insurance.html | Each Beatle Carrying $5.5 Million Insurance | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/johnson-asks-funds.html | Johnson Asks Funds | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/court-puts-curb-on-teleprompter-stock-issues-for-acquisition-are.html | COURT PUTS CURB ON TELEPROMPTER; Stock Issues for Acquisition Are Barred by Order | True | By Richard Phalon | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/legion-of-decencys-reviewing-assailed-by-catholic-magazine.html | Legion of Decency's Reviewing Assailed by Catholic Magazine | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-bids-all-in-vietnam-obey-geneva-war-code-us-bids-all-obey-geneva.html | U.S. Bids All in Vietnam Obey Geneva War Code; U.S. BIDS ALL OBEY GENEVA WAR CODE | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/benito-cereno.html | Benito Cereno' | True | RICHARD C. KOHLER | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/judy-hubarger-ties-in-aau-swim-finishes-in-backstroke-dead-heat.html | JUDY HUBARGER TIES IN A.A.U. SWIM; Finishes in Backstroke Dead Heat With Miss Ferguson | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/aarons-137-leads-pga-tourney-by-2-shots-nicklaus-and-marr-at-139.html | Aaron's 137 Leads P.G.A. Tourney by 2 Shots; Nicklaus and Marr at 139; CASPER MOVES UP WITH ANOTHER 70 Palmer Far Back at 147 but Qualifies as Field Is Cut to Low 70 and Ties | | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/alice-ogorman.html | ALICE O'GORMAN | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/scrantons-attack-is-received-calmly.html | SCRANTON'S ATTACK IS RECEIVED CALMLY | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/hopes-for-a-compromise-wane-in-sudan-revolt-enmity-hardens-as-both.html | Hopes for a Compromise Wane in Sudan Revolt; Enmity Hardens as Both Sides Become Intransigent -- Rebels Better Armed | True | By Hedrick Smith | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/jakarta-bans-sale-of-oil-for-vietnam.html | JAKARTA BANS SALE OF OIL FOR VIETNAM | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/profits-drop-at-colonial-corp-position-on-merger-is-outlined.html | Profits Drop at Colonial Corp.; Position on Merger Is Outlined | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-james-h-furay.html | MRS. JAMES H. FURAY | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/jula-whitney-dies-of-cancer-stager-and-composer-was-45-russianborn.html | Jul'a Whitney Dies of Cancer; Stager and Composer Was 45; Russian-Born Artist, Known Professionally as Yuiya Came to U.S. in 1953 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cards-victorious-over-reds-7-to-2-flood-paces-victors-attack-with.html | CARDS VICTORIOUS OVER REDS, 7 TO 2; Flood Paces Victors' Attack With 3-Run Homer, Single | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/lifeguards-told-of-payrise-offer-union-aide-says-city-would-give-2.html | LIFEGUARDS TOLD OF PAY-RISE OFFER; Union Aide Says City Would Give $2 More a Day LIFEGUARDS TOLD OF PAY-RISE OFFER | True | By Ralph Blumenthal | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/sidelights-brokerage-office-at-19th-hole.html | Sidelights; Brokerage Office at 19th Hole | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/rutgers-supported-in-genovese-dispute.html | RUTGERS SUPPORTED IN GENOVESE DISPUTE | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/end-papers-a-pile-of-stones-by-hugk-iissetsot-173-pages-cnbters-395.html | End Papers; A PILE OF STONES. By Hugk I_"isetsot. 173 pages. Scribtor's. $3.95 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/beame-is-ahead-costikyan-says-but-rival-campaign-leader-says.html | BEAME IS AHEAD, COSTIKYAN SAYS; But Rival Campaign Leader Says Screvane Is Winning | True | By Richard L. Madden | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ramon-vasconceios-74-i-excuban-cabinet-minister.html | Ramon Vasconceios, 74, I Ex-Cuban Cabinet Minister | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/miss-jennifer-keady-ullrich11-betrothed-to-g-m-cadwelljri.html | Miss Jennifer Keady. Ullrich-11 Betrothed to G. M. Cadwelljr.I | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/into-the-tempest-called-travel-.html | Into the Tempest Called Travel. . . | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cyprus-selfdetermination-is-urged-at-ahepa-meeting.html | Cyprus Self-Determination Is Urged at Ahepa Meeting | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/exchange-seats-sold.html | Exchange Seats Sold | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/the-history-of-money.html | The History of Money | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-embassy-staff-to-quit-brazzaville-mistreatment-cited-us-curtails.html | U.S. Embassy Staff To Quit Brazzaville; Mistreatment Cited; U.S. CURTAILS TIES IN BRAZZAVILLE | True | By Lloyd Garrisonspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/australia-plans-freetrade-pact-accord-with-new-zealand-expected-to.html | AUSTRALIA PLANS FREE-TRADE PACT; Accord With New Zealand Expected to Be Ratified | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bonds-dealers-weigh-a-prospective-climb-in-interest-rates-trading.html | Bonds: Dealers Weigh a Prospective Climb in Interest Rates; TRADING SLUGGISH FOR ISSUES OF U.S. | True | By John H. Allan | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/two-negro-lodgings-bombed-in-louisiana.html | TWO NEGRO LODGINGS BOMBED IN LOUISIANA | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/stocks-in-london-show-firm-note-wheat-purchase-by-soviet-spurs.html | STOCKS IN LONDON SHOW FIRM NOTE; Wheat Purchase by Soviet Spurs Shipping Issues | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/flint-glass-workers-agree-to-accept-3year-contract.html | Flint Glass Workers Agree To Accept 3-Year Contract | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mary-ebeltoft-engaged-i.html | Mary Ebeltoft Engaged i | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/patent-won-on-autofuel-device-pressure-regulated-on-carburetors.html | Patent Won on Auto-Fuel Device; Pressure Regulated on Carburetors to Check Stalling Canadian Inventor Discussing Rights With Japanese Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vatican-bids-motorists-show-moral-maturity.html | Vatican Bids Motorists Show 'Moral Maturity' | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vfw-chief-warns-us-against-fear-of-red-china.html | V.F.W. Chief Warns U.S. Against Fear of Red China | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-harry-d-nims.html | MRS. HARRY D. NIMS | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/white-house-health-parley-is-set-for-nov-30-and-dec-1.html | White House Health Parley Is Set for Nov. 30 and Dec. 1 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cestrum-heads-field-of-18-named-for-63200-alabama-at-saratoga-today.html | Cestrum Heads Field of 18 Named for $63,200 Alabama at Saratoga Today; QUEEN EMPRESS MAJOR CONTENDER Wheatley Horse, Victor Last Thursday, Will Race as Entry With Discipline | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/oliver-and-mathews-connect-as-braves-down-cubs-by-83.html | Oliver and Mathews Connect as Braves Down Cubs by 8-3 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/high-union-figure-scores-ship-men-says-that-institute-should-accept.html | HIGH UNION FIGURE SCORES SHIP MEN; Says That Institute Should Accept Wirtz Proposal | True | By Edward A. Morrow | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/pakistan-warned-by-shastri-of-war-aggression-in-kashmir-can-not.html | PAKISTAN WARNED BY SHASTRI OF WAR; 'Aggression' in Kashmir Can Not Succeed, Indian Vows | True | By J. Anthony Lukas | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/tripartisan-mrs-motley.html | Tripartisan Mrs. Motley | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/court-stays-order-to-end-telpak-deal.html | COURT STAYS ORDER TO END TELPAK DEAL | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/flight-test-delayed.html | Flight Test Delayed | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/lion-quarterback-is-missing.html | Lion Quarterback Is Missing | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/li-couple-charged-in-plot-to-kill-held-in-50000-bail.html | L.I. Couple Charged in Plot To Kill Held in $50,000 Bail | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/spain-to-abolish-press-censorship-regime-backs-bill-which-is-due-to.html | SPAIN TO ABOLISH PRESS CENSORSHIP; Regime Backs Bill, Which Is Due to Be Law by Jan. 1 | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/patman-scores-bank-exemption-calls-move-on-trust-actions.html | PATMAN SCORES BANK EXEMPTION; Calls Move on Trust Actions Special-Interest Measure | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/interfaith-spirit-breaks-barriers-churches-brought-together-by.html | INTERFAITH SPIRIT BREAKS BARRIERS; Churches Brought Together by Talks and Projects | True | By John Cogley | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/henry-wallach-fiance-of-arleen-g-wilentz.html | Henry Wallach Fiance Of Arleen G. Wilentz | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-beats-canada-193.html | U.S. Beats Canada, 19-3 | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/miss-ione-c-stephano-wed-to-donald-tayler.html | Miss Ione C. Stephano Wed to Donald Tayler | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-marmur-has-son.html | Mrs. Marmur Has Son | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/phillies-down-giants-3-2.html | Phillies Down Giants, 3 -- 2. | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-dorments-team-ties-for-first-in-paramus-golf.html | Mrs. Dorment's Team Ties For First in Paramus Golf | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/quaker-college-leases-mitchel-field-buildings.html | Quaker College Leases Mitchel Field Buildings | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-laurence-burton.html | MRS. LAURENCE BURTON | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/union-bank-fills-post.html | Union Bank Fills Post | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cloud-seeder-offers-water-at-penny-for-1000-gallons.html | Cloud Seeder Offers Water At Penny for 1,000 Gallons | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/shelter-island-plans-to-dedicate-library.html | Shelter Island Plans To Dedicate Library | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/santa-fe-railway-ends-merger-talk-studies-with-frisco-road-dropped.html | SANTA FE RAILWAY ENDS MERGER TALK; Studies With Frisco Road Dropped as Lines Fail to Agree Upon Terms | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/rca-to-supply-new-color-tube-15inch-tv-unit-is-slated-for-delivery.html | R.C.A. TO SUPPLY NEW COLOR TUBE; 15-Inch TV Unit Is Slated for Delivery in 1966 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/hadassah-convention-to-open-tomorrow.html | Hadassah Convention To Open Tomorrow | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/2000-troops-enter-los-angeles-on-third-day-of-negro-rioting-4-die.html | 2,000 TROOPS ENTER LOS ANGELES ON THIRD DAY OF NEGRO RIOTING; 4 DIE AS FIRES AND LOOTING GROW; YOUTHS RUN WILD | True | By Peter Bart | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/lisa-mann-from-decor-to-dresses.html | Lisa Mann: From Decor To Dresses | True | By Virginia Lee Warren | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/yankees-defeat-athletics-3-to-1-hamilton-in-relief-saves-cullens.html | YANKEES DEFEAT ATHLETICS, 3 TO 1; Hamilton, in Relief, Saves Cullen's First Victory | True | By Leonard Koppett | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/named-college-president.html | Named College President | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/spero-paces-qualifiers-in-national-title-rowing-at-hunters-island.html | Spero Paces Qualifiers in National Title Rowing at Hunter's Island Lagoon; ROBINSON UPSET AT QUARTER-MILE Spero Wins Heat in 1:19.3 -- Edmonds and Clarke Also Score in Dashes | True | By Richard Guttwilligspecial to the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/yearling-filly-is-sold-for-125000-at-saratoga-1357300-spent-in.html | Yearling Filly Is Sold for $125,000 at Saratoga; $1,357,300 Spent in Night Also Sets Mark Upstate | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dodgers-score-31-victory-over-pirates-as-osteen-pitches-a-sixhitter.html | Dodgers Score 3-1 Victory Over Pirates as Osteen Pitches a Six-Hitter; JOHNSON'S 2 HITS PACE LOS ANGELES Veale of Pittsburgh Suffers First Loss to Dodgers in Four Decisions This Year | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/arts-center-sets-july-66-opening-new-york-city-ballet-will-perform.html | ARTS CENTER SETS JULY, '66, OPENING; New York City Ballet Will Perform First in Saratoga | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/22-cubans-reported-executed.html | 22 Cubans Reported Executed | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/tocks-island-park-bill-is-passed-in-the-senate.html | Tocks Island Park Bill Is Passed in the Senate | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/young-democrats-to-meet-in-jackson.html | YOUNG DEMOCRATS TO MEET IN JACKSON | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vladimir-i-bazykin-i-soviet-diplomat-57.html | VLADIMIR I. BAZYKIN, i SOVIET DIPLOMAT, 57 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/insurer-shows-gains.html | Insurer Shows Gains | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/red-sox-set-back-white-sox-by-32.html | RED SOX SET BACK WHITE SOX BY 3-2 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/li-thrift-unit-robbed-of-15000-by-3-gunmen.html | L.I. Thrift Unit Robbed Of $15,000 by 3 Gunmen | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/brown-to-fly-home.html | Brown to Fly Home | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/excerpts-from-wagner-talk-on-water.html | Excerpts From Wagner Talk on Water | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/2-clerks-explain-lifting-of-grades-inquiry-told-that-students-got.html | 2 CLERKS EXPLAIN LIFTING OF GRADES; Inquiry Told That Students Got Benefit of Doubt | True | By John C. Devlin | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/runner-sets-polish-record.html | Runner Sets Polish Record | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/annapolis-plans-search-for-scholars.html | Annapolis Plans Search for Scholars | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/connor-urges-eastwest-trade-connor-stresses-eastwest-trade.html | Connor Urges East-West Trade; CONNOR STRESSES EAST-WEST TRADE | True | By Robert Frost | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/gray-challenged-on-mayoral-race-petition-attacked-odwyer-also-faces.html | GRAY CHALLENGED ON MAYORAL RACE; Petition Attacked -- O'Dwyer Also Faces Objection | True | By Thomas P. Ronan | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/orange-county-to-handle-newburgh-welfare-cases.html | Orange County to Handle Newburgh Welfare Cases | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/b52s-hit-north-of-danang.html | B-52's Hit North of Danang | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/jersey-slayer-loses-plea-to-meet-william-buckley.html | Jersey Slayer Loses Plea To Meet William Buckley | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/2-rob-bronx-supermarket.html | 2 Rob Bronx Supermarket | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/hearing-ordered-for-ruby.html | Hearing Ordered for Ruby | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/toward-better-health.html | Toward Better Health | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/birth-curb-efforts-in-americas-urged-to-further-the-economy.html | Birth Curb Efforts in Americas Urged to Further the Economy | True | By H.j. Maidenbergspecial To The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/senate-votes-extra-navy-pay.html | Senate Votes Extra Navy Pay | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/negroes-will-halt-americus-marches.html | NEGROES WILL HALT AMERICUS MARCHES | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bridge-stayman-and-mitchell-win-life-master-pairs-event.html | Bridge: Stayman and Mitchell Win Life Master Pairs Event | True | By Alan Truscott | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/9-deaths-in-hospital-traded-to-a-usually-harmless-germ.html | 9 Deaths in Hospital Traded To a Usually Harmless Germ | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/2-us-girls-rejoin-families.html | 2 U.S. Girls Rejoin Families | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bank-in-bronx-is-robbed-suspect-is-held-by-police.html | Bank in Bronx Is Robbed; Suspect Is Held by Police | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/2-divers-dead-in-norway.html | 2 Divers Dead in Norway | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/tsirimokos-in-lead-for-greek-premier.html | TSIRIMOKOS IN LEAD FOR GREEK PREMIER | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/stocks-register-a-brisk-advance-gains-made-on-broad-front-volume-of.html | STOCKS REGISTER A BRISK ADVANCE; Gains Made on Broad Front -- Volume of 5.43 Million Is High for the Month DOW-JONES RISES BY 6.86 Blue-Chip Issues Shake Off Sluggishness and Rise -- Defense Stocks Strong STOCKS REGISTER A BRISK ADVANCE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/craig-harmon-mrs-hory-win-at-tamarack-with-69.html | Craig Harmon, Mrs. Hory Win at Tamarack With 69 | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/queens-conservative.html | Queens Conservative | True | RAYMOND G. CARPENTER | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/priests-visit-stirs-rioting-in-colombia.html | PRIEST'S VISIT STIRS RIOTING IN COLOMBIA | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/5-us-navy-planes-are-lost-in-raids-on-north-vietnam-b52s-strike.html | 5 U.S. NAVY PLANES ARE LOST IN RAIDS ON NORTH VIETNAM; B-52's Strike Near Border -- 250 Vietcong Are Reported Killed in Delta Fighting | True | By Charles Mohr | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/war-between-states-on-water.html | War Between States -- on Water | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/clevelands-population-drops.html | Cleveland's Population Drops | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/briton-to-be-tried-on-charge-he-set-a-synagogue-afire.html | Briton to Be Tried On Charge He Set A Synagogue Afire | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-johnstone-landau-win-on-70-miss-linney-steiner-next-in-jersey.html | MRS. JOHNSTONE, LANDAU WIN ON 70; Miss Linney, Steiner Nest in Jersey Best-Ball Golf | True | By Maureen Orcutt | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/thruway-section-flooded.html | Thruway Section Flooded | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/sorensen-tells-of-kennedy-fear-says-president-was-wary-of-advice.html | SORENSEN TELLS OF KENNEDY FEAR; Says President Was Wary of Advice From Experts | True | By M.s. Handler | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/indicted-painting-contractor-seized-at-kennedy-airport.html | Indicted Painting Contractor Seized at Kennedy Airport | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/pakistani-warning-to-us-is-doubted.html | PAKISTANI WARNING TO U.S. IS DOUBTED | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/el-paso-gas-redemption.html | El Paso Gas Redemption | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/arthur-p-wilson-consultant-for-executive-hiring-diesl.html | Arthur P. Wilson, Consultant ; For Executive Hiring, Diesl | True | i Special to The New York Times I | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/si-ferry-officers-given-disputed-pay.html | S.I. FERRY OFFICERS GIVEN DISPUTED PAY | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-swimmers-plan-test.html | U.S. Swimmers Plan Test | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/russo-ervolino-cue-victors.html | Russo, Ervolino Cue Victors | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-ernest-t-gumb.html | MRS. ERNEST T, GUMB | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/central-park-litter.html | Central Park Litter | True | DAVID REMER | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/powell-attacks-inquiry-by-hogan-sees-search-of-his-records-as.html | POWELL ATTACKS INQUIRY BY HOGAN; Sees Search of His Records as Political Harassment | True | By Felix Belair Jr. | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/soviet-wheat-purchase-adds-to-seaways-rising-optimism-new-higher.html | Soviet Wheat Purchase Adds To Seaway's Rising Optimism; New, Higher Capacity Figure to Be Reached in 10 Years, Administrator Predicts | True | By George Horne | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/leif-ericson-day-is-set.html | Leif Ericson Day Is Set | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/soviet-insists-penalty-move-on-un-dues-not-be-renewed.html | Soviet Insists Penalty Move On U.N. Dues Not Be Renewed | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/standard-products-awaits-court-rule.html | STANDARD PRODUCTS AWAITS COURT RULE | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/london-gold-price-shows-sharp-drop-price-of-gold-drops-sharply.html | London Gold Price Shows Sharp Drop; Price of Gold Drops Sharply; British Pound Shows Decline | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/commodities-soybeans-advance-in-active-trading-despite-peak-crop.html | Commodities: Soybeans Advance in Active Trading Despite Peak Crop Forecast; AUGUST CONTRACT RISES BY 4 CENTS Potato Futures Decline as Longs Liquidate -- Sugar Falls, Pork Bellies Gain | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/morris-brown-70-a-manijfagtijrer-headof-plasticware-dieswas-active.html | MORRIS BROWN, 70, A MANIJFAGTIJRER; Headof Plastic-Ware Dies-Was Active in Charities | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/walls-4th-year-marked-in-berlin-deputy-mayor-in-west-says-barrier.html | WALL'S 4TH YEAR MARKED IN BERLIN; Deputy Mayor in West Says Barrier Must Not Last | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/african-meeting-planned.html | African Meeting Planned | True | Dispatch of The Times, London | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/federal-subway-cars.html | Federal Subway Cars? | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/jets-turn-back-patriots-2616-maynard-scores-2-touchdowns.html | Jets Turn Back Patriots, 26-16; Maynard Scores 2 Touchdowns | True | By Deane McGowanspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/union-assails-city-in-bargaining-delay.html | UNION ASSAILS CITY IN BARGAINING DELAY | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/white-house-backs-disputed-us-film.html | WHITE HOUSE BACKS DISPUTED U.S. FILM | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/worcester-is-first-in-lightning-class.html | WORCESTER IS FIRST IN LIGHTNING CLASS | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/georgian-advances-on-canadian-links.html | GEORGIAN ADVANCES ON CANADIAN LINKS | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/expulsion-of-soviet-science-researchers.html | Expulsion of Soviet Science Researchers | True | ALEX DEVOLPIHANS EKSTEINSTANLEY RUBY | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/negro-policeman-in-atlanta-kills-negro-in-arrest-brawl.html | Negro Policeman in Atlanta Kills Negro in Arrest Brawl | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/giants-will-show-wingt-in-packer-game-tonight.html | Giants Will Show Wing-T In Packer Game Tonight | True | Special to the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/senate-panel-is-weighing-a-visit-to-south-vietnam.html | Senate Panel Is Weighing A Visit to South Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/wife-of-a-scientist-held-murder-victim.html | WIFE OF A SCIENTIST HELD MURDER VICTIM | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/austere-quarters-aboard-a-carrier-rejected-for-pilots.html | ' Austere' Quarters Aboard a Carrier Rejected for Pilots | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/gis-lead-raids-on-reds-in-laos-but-the-ho-chi-minh-trail-survives.html | G.I.'S LEAD RAIDS ON REDS IN LAOS; But the Ho Chi Minh Trail Survives and Expands | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/police-welcome-aid.html | Police Welcome Aid | | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/revenue-rise-seen-by-great-northern.html | REVENUE RISE SEEN BY GREAT NORTHERN | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/concern-is-voiced-on-tariff-action-senate-vote-to-raise-levies-on.html | CONCERN IS VOICED ON TARIFF ACTION; Senate Vote to Raise Levies on Galoshes Imports May Mar Kennedy Round CONCERN IS VOICED ON TARIFF ACTION | True | By Edwin L. Dale Jr.special To The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/gen-johnc-hayden-ex-first-army-aide.html | GEN. JOHN C. HAYDEN, EX. FIRST ARMY AIDE | True | Special to The Few York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/malaysia-bids-singapore-avoid-indonesian-ties-rahman-asserts-nation.html | Malaysia Bids Singapore Avoid Indonesian Ties; Rahman Asserts Nation Will Oppose Moves for Trade and Diplomatic Links | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/royal-kin-opening-a-pub.html | Royal Kin Opening a Pub | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ross-saltzman.html | Ross -- Saltzman | True | Special to The New York TImel | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/listening-posts-on-vietnam.html | Listening Posts on Vietnam | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/1-million-granted-to-help-youth-here.html | $1 MILLION GRANTED TO HELP YOUTH HERE | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/promoter-quits-bahama-concern-chesler-a-big-stockholder-leaves.html | PROMOTER QUITS BAHAMA CONCERN; Chesler, a Big Stockholder Leaves Development Unit | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/senators-top-orioles-42.html | Senators Top Orioles, 4-2 | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bishop-jan-vojtassak-88-dean-of-czech-prelates.html | Bishop Jan Vojtassak, 88, Dean of Czech Prelates | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/casey-leaves-hospital-using-the-back-door.html | Casey Leaves Hospital, Using the Back Door | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/fleischmann-distilling-names-vice-president.html | Fleischmann Distilling Names Vice President | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/case-that-sparked-riot-brings-a-plea-of-guilty.html | Case That Sparked Riot Brings a Plea of Guilty | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/segregationist-killed-in-crash.html | Segregationist Killed in Crash | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/american-motors-creates-new-post.html | AMERICAN MOTORS CREATES NEW POST | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/lead-vein-uncovered-but-cant-be-disturbed.html | Lead Vein Uncovered But Can't Be Disturbed | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/teenagers-mostly-female-and-police-greet-beatles-british-longhairs.html | Teen-Agers (Mostly Female) and Police Greet Beatles; British Long-Hairs in City to Begin 3d Tour of U.S. | True | By Murray Schumach | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/car-makers-deny-tires-are-unsafe-oppose-federal-regulation-at.html | CAR MAKERS DENY TIRES ARE UNSAFE; Oppose Federal Regulation at Senate Inquiry -- Urge Proper Maintenance | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/two-jockeys-injured-in-spill.html | Two Jockeys Injured in Spill | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/pennsy-road-set-to-buy-control-of-coast-realestate-company.html | Pennsy Road Set to Buy Control of Coast Real-Estate Company | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/londons-dockers-fight-crackdown-but-regimes-tougher-line-gains-in.html | LONDON'S DOCKERS FIGHT CRACKDOWN; But Regime's Tougher Line Gains in Rail Industry | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/japanese-calls-abomb-decisive-army-plotter-declares-that-it-barred.html | JAPANESE CALLS A-BOMB DECISIVE; Army Plotter Declares That It Barred Long War | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/in-saigon-the-gis-mistress-gives-her-parents-a-better-life.html | In Saigon the G.I.'s Mistress Gives Her Parents a Better Life | True | By Jack Langguth | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/negro-leaders-appeal-for-end-of-coast-riots.html | Negro Leaders Appeal For End of Coast Riots | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/new-pacts-awarded-for-supersonic-jet.html | NEW PACTS AWARDED FOR SUPERSONIC JET | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/diana-kann-fiancee-of-james-w-harpel.html | Diana Kann Fiancee Of James W. Harpel | True | Special to The NewYork Times l | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/democratic-nomination-is-won-by-negro-surgeon-in-virginia.html | Democratic Nomination Is Won By Negro Surgeon in Virginia | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/congressmen-provide-jobs.html | Congressmen Provide Jobs | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/troops-will-use-necessary-force-state-adjutant-general-takes.html | TROOPS WILL USE NECESSARY FORCE; State Adjutant General Takes Command of Division | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/war-is-miserable-a-vietcong-officer-wrote-letter-found-on-body.html | War Is 'Miserable,' a Vietcong Officer Wrote; Letter Found on Body Tells of Being Fired at Continually 'and We Can Do Nothing' | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/a-bombe-ends-the-meal-with-a-bang.html | A Bombe Ends the Meal With a Bang | True | By Jean Hewitt | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/city-links-violate-city-water-rules-city-parks-found-misusing-water.html | City Links Violate City Water Rules; CITY PARKS FOUND MISUSING WATER | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/los-angeles-police-chief-william-henry-parker-3d.html | Los Angeles Police Chief; William Henry Parker 3d | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/three-draw-short-terms-for-desecrating-synagogue.html | Three Draw Short Terms For Desecrating Synagogue | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/hungary-expels-a-briton.html | Hungary Expels a Briton | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/peru-bombs-andean-jungle-in-drive-on-prored-bands.html | Peru Bombs Andean Jungle In Drive on Pro-Red Bands | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/astros-defeat-mets-in-9th-32-on-staub-hit-with-bases-filled.html | Astros Defeat Mets in 9th, 3-2, On Staub Hit With Bases Filled | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/springfield-mass-jails-23-protesters-two-stores-burned.html | Springfield, Mass., Jails 23 Protesters; Two Stores Burned | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/three-golfers-tie-with-70s-for-pro-honors-in-jersey.html | Three Golfers Tie With 70's For Pro Honors in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/police-say-fireman-admits-killing-wife-and-setting-blaze.html | Police Say Fireman Admits Killing Wife And Setting Blaze | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/lockwood-joins-lincoln-center.html | Lockwood Joins Lincoln Center | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mustangs-to-sign-griffing.html | Mustangs to Sign Griffing | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/fmc-corp-reelects-a-director-to-board.html | FMC Corp. Re-elects A Director to Board | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/american-women-triumph-in-track-misses-mcguire-and-tyus-help-beat.html | AMERICAN WOMEN TRIUMPH IN TRACK; Misses McGuire and Tyus Help Beat West Germany | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/beatles-show-here-to-be-filmed-for-tv.html | BEATLES SHOW HERE TO BE FILMED FOR TV | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ywca-opens-360000-drive-here-on-sept-30-annual-campaign-ends-in.html | Y.W.C.A. Opens $360,000 Drive Here on Sept. 30; Annual Campaign Ends in February — Aides Begin Preparations | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/gains-registered-in-newcar-sales.html | GAINS REGISTERED IN NEW-CAR SALES | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/3d-group-supports-undertakers-code.html | 3D GROUP SUPPORTS UNDERTAKERS' CODE | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/baldwinlima-selects-a-new-vice-president.html | Baldwin-Lima Selects A New Vice President | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/thief-kills-li-bar-owner.html | Thief Kills L.I. Bar Owner | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cross-burns-in-maine-capital.html | Cross Burns in Maine Capital | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/conservationists-suffer-setback-over-marthas-vineyard-road.html | Conservationists Suffer Setback Over Martha's Vineyard Road | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/coming-of-age-in-harlem-a-report-from-hell.html | Coming of Age in Harlem: A Report From Hell | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/report-not-received-by-us.html | Report Not Received by U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dian-josephine-byrne-bride-of-charles-berg.html | Dian Josephine Byrne Bride of Charles Berg | True | Special to Th New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/doctors-group-says-ama-aids-evil-by-medicare-stand.html | Doctors' Group Says A.M.A. Aids 'Evil' By Medicare Stand | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/statewide-primary.html | Statewide Primary | True | JAMES H. SCHEUER | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bronx-rabbi-asks-congregation-to-ratify-his-state-senate-race.html | Bronx Rabbi Asks Congregation To Ratify His State Senate Race | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/tigers-defeat-angels-21-demeter-injured-by-pitch.html | Tigers Defeat Angels, 2-1; Demeter Injured by Pitch | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/jersey-gas-rate-cut.html | Jersey Gas Rate Cut | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/south-africa-swimmer-12-wins-third-title-in-britain.html | South Africa Swimmer, 12, Wins Third Title in Britain | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/topics-steamboat-on-the-hudson.html | Topics: Steamboat on the Hudson | True | FRANK N. JONES | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/columbia-housing-protest.html | Columbia Housing Protest | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/robert-preston-to-play-henry-ii-comedy-to-be-staged-soon-if-leading.html | ROBERT PRESTON TO PLAY HENRY II; Comedy to Be Staged Soon if Leading Lady Available | | By Sam Zolotow | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/radical-advance-achieved-in-rifle-22-to-fire-a-selfpropelled-bullet.html | RADICAL ADVANCE ACHIEVED IN RIFLE; 22 to Fire a Self-Propelled Bullet With Compressed Air | | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/riot-bystanders-yell-kill-kill-and-older-negroes-incite-youths.html | Riot Bystanders Yell 'Kill! Kill!' And Older Negroes Incite Youths | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/new-seasonings-come-out-of-west.html | New Seasonings Come Out of West | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/r-linda-p-rosenheid-a-prospective-bride.html | r Linda P. RosenHeid A Prospective Bride | | Special to The New York Timel | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/setback-feared-in-talks-on-dominican-settlement.html | Setback Feared in Talks On Dominican Settlement | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/cleric-ousted-for-aid-to-addicts-astoria-rector-loses-his-post-over.html | Cleric Ousted for Aid to Addicts; Astoria Rector Loses His Post Over Clinic | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/poverty-program-catching-on-here-young-and-old-are-helped-to-better.html | POVERTY PROGRAM CATCHING ON HERE; Young and Old Are Helped to Better Themselves | | By Theodore Jones | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/second-2shot-penalty-in-2-days-costs-palmer-a-9-on-par5-hole.html | Second 2-Shot Penalty in 2 Days Costs Palmer a 9 on Par-5 Hole | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/more-victory-ships-taken-from-reserve.html | MORE VICTORY SHIPS TAKEN FROM RESERVE | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/senate-passes-penalty-bill-for-burning-of-draft-cards.html | Senate Passes Penalty Bill For Burning of Draft Cards | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/sharp-rise-shown-in-active-trading-on-american-list.html | Sharp Rise Shown In Active Trading On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/city-conventions-on-poverty-criticized.html | City Conventions on Poverty Criticized | True | DOROTHY KENYON | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/stolle-is-upset-by-crookenden-at-southampton-36-108-108-australian.html | Stolle Is Upset by Crookenden At Southampton, 3-6, 10-8, 10-8; Australian Falters After Leading in Quarter-Final Match -- McKinley Beats Pasarell, 4-6, 6-4, 6-0 | True | By Allison Danzig | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/norways-fleet-increases.html | Norway's Fleet Increases | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/new-fighting-at-srinagar.html | New Fighting at Srinagar | True | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/wagner-shuns-school-dispute-rejects-beames-plan-to-act-in-face-of.html | WAGNER SHUNS SCHOOL DISPUTE; Rejects Beame's Plan to Act in Face of Strike Threat | True | By Leonard Buder | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/seoul-said-to-seize-3-reds.html | Seoul Said to Seize 3 Reds | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/if-raymond-johnson-70-dies-vice-president-of-revlon-inc-1.html | IF. Raymond. Johnson, 70, Dies; Vice President of Revlon, Inc.; 1 Merchandising Leader. . oWaS Long an. Executive . Saks Fifth Avenue | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/miss-smith-leading-by-one-shot-in-golf.html | MISS SMITH LEADING BY ONE SHOT IN GOLF | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mrs-c-d-michaelson-i.html | MRS. C. D. MICHAELSON I | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/child-to-the-dj-cohens.html | Child to the D.J. Cohens | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/mondrians-art-used-in-fashion.html | Mondrian's Art Used in Fashion | True | BERNADINE MORRIS | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/41-dead-in-chilean-floods.html | 41 Dead in Chilean Floods | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/martin-spiegel-to-wed-miss-elizabeth-l-robin.html | Martin Spiegel to Wed Miss Elizabeth L. Robin | True | Special to Tht New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/pollen-count.html | Pollen Count | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/daughter-to-mrs-adler.html | Daughter to Mrs. Adler | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dr-anne-t-norris-i-to-be-wed-aug-28i.html | Dr. Anne T. Norris i To Be Wed Aug. 28i | True | ........ pedal to Title New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/udall-finds-city-faces-a-disaster-on-water-supply-were-walking-on.html | UDALL FINDS CITY FACES A DISASTER ON WATER SUPPLY; ' We're Walking on Edge,' He Tells Session Here, Ending 2-Day Tour EXCHANGES ARE SHARP Secretary Promises to Act Rapidly -- Mayor Defends Measures in Crisis UDALL SAYS CITY FACES A DISASTER | True | By McCandlish Phillips | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/fall-clothing-shown-in-summer-sun-attire-for-fall-is-filling-stores.html | Fall Clothing Shown in Summer Sun; ATTIRE FOR FALL IS FILLING STORES | True | By Leonard Sloane | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/west-said-to-agree-on-nuclear-draft.html | WEST SAID TO AGREE ON NUCLEAR DRAFT | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/noacks-shoot-a-72-to-take-title-in-fatherson-golf.html | Noacks Shoot a 72 to Take Title in Father-Son Golf | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/wettlaufer-and-grant-tie-for-lead-in-porter-golf.html | Wettlaufer and Grant Tie For Lead in Porter Golf | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vote-in-seoul-backs-troop-aid-to-saigon.html | VOTE IN SEOUL BACKS TROOP AID TO SAIGON | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/senate-unit-gets-more-funds.html | Senate Unit Gets More Funds | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/labor-peace-marooned.html | Labor Peace Marooned | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/indians-triumph-over-twins-31-tiefenauer-excels-in-relief-olive.html | INDIANS TRIUMPH OVER TWINS, 3-1; Tiefenauer Excels in Relief -- Olive Wallops Homer | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/us-signs-4875-voters-in-three-days-in-south.html | U.S. Signs 4,875 Voters In Three Days in South | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/astronauts-face-11day-seclusion-more-debriefing-time-after-gemini.html | ASTRONAUTS FACE 11-DAY SECLUSION; More Debriefing Time After Gemini Flight Ordered | True | By Evert Clark | 1993-06-29 | RE0000627915 | B00000207058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/scientists-decry-use-of-new-drug-many-persons-testing-dmso-on.html | SCIENTISTS DECRY USE OF NEW DRUG; Many Persons Testing DMSO on Themselves With No Supervision by Doctor | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/vapor-fumes-delay-work-at-titan-silo.html | VAPOR FUMES DELAY WORK AT TITAN SILO | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/bonn-eyeing-soviet-as-chemical-buyer.html | BONN EYEING SOVIET AS CHEMICAL BUYER | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/panel-to-review-water-hardships-variances-on-restrictions-will-be.html | PANEL TO REVIEW WATER HARDSHIPS; Variances on Restrictions Will Be Considered | True | By Charles G. Bennett | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/woman-to-represent-us-in-accordion-competition.html | Woman to Represent U.S. In Accordion Competition | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/dr-king-may-make-a-wider-peace-bid-his-group-authorizes-move-if.html | DR. KING MAY MAKE A WIDER PEACE BID; His Group Authorizes Move if Vietnam War Worsens | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/end-of-a-frontier-australia-transforming-darwin-cowhands-and-saloon.html | End of a Frontier: Australia Transforming Darwin; Cowhands and Saloon Keepers Yield To Ranch Houses and Supermarkets | True | By Tillman Durdin | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/steinberg-leads-concert-in-rain-but-showers-dont-dampen-enthusiasm.html | STEINBERG LEADS CONCERT IN RAIN; But Showers Don't Dampen Enthusiasm in Queens | True | By Richard D. Freed | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/william-mortensen.html | WILLIAM MORTENSEN | True | | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-14 | 1965-08-14 | https://www.nytimes.com/1965/08/14/archives/ho-rules-out-peace-negotiation-until-us-accepts-hanoi-terms.html | Ho Rules Out Peace Negotiation Until U.S. Accepts Hanoi Terms | True | Special to The New York Times | 1993-06-29 | RE0000627915 | B00000207058 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/here-comes-jeremy-troy-news-of-the-rialto-here-comes-jeremy-troy.html | Here Comes Jeremy Troy; News of the Rialto Here Comes Jeremy Troy | True | By Lewis Funke | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pamela-pullam-is-wed.html | Pamela Pullam Is Wed | True | Special to THE NEW YORK TIMES | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mayor-opposed-by-philadelphia-plan-to-halt-water-flow-will-be.html | MAYOR OPPOSED BY PHILADELPHIA; Plan to Halt Water Flow Will Be Fought, Official Says | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mayors-win-fight-on-poverty-funds-battle-to-control-spending-is.html | MAYORS WIN FIGHT ON POVERTY FUNDS; Battle to Control Spending Is Lost by the Poor | True | By Joseph A. Loftus | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nihilist-writing-worries-soviet-press-rebukes-authors-who-are.html | NIHILIST' WRITING WORRIES SOVIET; Press Rebukes Authors Who Are Popular With Young | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/legislators-find-competing-lures-their-attention-divided-by.html | LEGISLATORS FIND COMPETING LURES; Their Attention Divided by Politics and Government | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jean-lawder-bride-of-thomas-carver.html | Jean Lawder Bride Of Thomas Carver | True | Special to The New York Time | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/woman-dies-in-3d-surgery.html | Woman Dies in 3d Surgery | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tigers-sign-draft-choice.html | Tigers Sign Draft Choice | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/edmonton-signs-halfback.html | Edmonton Signs Halfback | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kenyans-hunger-for-national-dish-scarce-corn-meal-on-menu-stirs.html | KENYANS HUNGER FOR NATIONAL DISH; Scarce Corn Meal on Menu Stirs Parliament Dispute | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/airliner-skirts-riot-area-to-land-at-los-angeles.html | Airliner Skirts Riot Area To Land at Los Angeles | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/leon-r-clausen-87-j-i-case-executive.html | LEON R. CLAUSEN, 87, J. I. CASE EXECUTIVE | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marks-confident-he-can-run-usia.html | Marks Confident He Can Run U.S.I.A. | True | By Cabell Phillips | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/victory-on-bridge-brings-joy-to-rye-citys-gloom-ends-as-moses.html | VICTORY ON BRIDGE BRINGS JOY TO RYE; City's Gloom Ends as Moses Proposal Seems Beaten | True | By Merrill Folsomspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/president-hails-voting-law-gains-compliance-found-even-in-absence.html | PRESIDENT HAILS VOTING LAW GAINS; Compliance Found Even in Absence of Examiners | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/speaking-of-books-hw-fowler.html | SPEAKING OF BOOKS; H.W. Fowler | True | By David Daiches | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/producer-weds-jane-fonda-in-ceremony-in-las-vegas.html | Producer Weds Jane Fonda In Ceremony in Las Vegas | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/buckley-excels-in-3-events-to-pace-state-track-meet.html | Buckley Excels in 3 Events To Pace State Track Meet | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/peace-demonstrators.html | Peace Demonstrators | True | (Rev.) DANA E. KLOTZLE Associate Director Unitarian Universalist Service Committee, Inc. Boston, Aug. 10, 1965 | | | | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dr-king-favors-use-of-force-to-quell-rioting-on-coast.html | Dr. King Favors Use of Force To Quell Rioting on Coast | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/un-dilemma-for-us.html | U.N. -- Dilemma for U.S. | True | By Richard Eder | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/what-a-treat-52-scores-by-a-neck-terentia-placed-second-as-foul.html | WHAT A TREAT, 5-2, SCORES BY A NECK; Terentia Placed Second as Foul Drops Discipline to 3d in Alabama at Spa | True | By Joe Nichols | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/henry-wins-1-up-in-canadian-final.html | HENRY WINS, 1 UP, IN CANADIAN FINAL | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/contract-is-signed-for-quotation-unit.html | CONTRACT IS SIGNED FOR QUOTATION UNIT | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-real-war.html | The 'Real War' | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/18000-seats-are-available-for-giantangle-exhibition.html | 18,000 Seats Are Available For Giant-Eagle Exhibition | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/in-is-out-in-vermont.html | IN IS OUT IN VERMONT | True | SHEPARD STONE | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mary-elizabeth-irvine-bride-of-richard-perry.html | Mary Elizabeth irvine Bride of Richard Perry | True | Spr ;'n! [o TT ?e'x YorX Time. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SOICHI KATO | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/navigation-test-taken-by-nilsson-neptune-squadron-skipper-has-44.html | NAVIGATION TEST TAKEN BY NILSSON; Neptune Squadron Skipper Has .44 Per Cent Error | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/okinawan-issues-pressing-on-sato-tokyo-leader-prepares-for-trip-to.html | OKINAWAN ISSUES PRESSING ON SATO; Tokyo Leader Prepares for Trip to Ex-Japanese Isle | True | By Emerson Chapin | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pitcher-strikes-out-35.html | Pitcher Strikes Out 35 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-mary-r-reid-wed-to-peter-beam.html | Miss Mary R. Reid Wed to Peter Beam | True | I!ee1l to Ti ,New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rittenberglorch.html | Rittenberg1orch | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/soviet-harvest-hurting-leaders-what-purchases-in-the-west-signal.html | SOVIET HARVEST HURTING LEADERS; What Purchases in the West Signal Poor Farm Start for Post. Khrushchev Team | True | By Peter Grose | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-king-is-on-trial-in-greece-a-king-is-on-trial-in-greece.html | A King Is on Trial In Greece; A King Is on Trial in Greece | True | By C.l. Sulzberger | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/leslie-bloom-married-to-kyle-dean-pruett.html | Leslie Bloom Married To Kyle Dean Pruett | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/airline-committee-approved.html | Airline Committee Approved | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pittsburgh-man-in-met-post.html | Pittsburgh Man in Met Post | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/crane-takes-lightning-sailing-lead-noroton-skipper-wins-first-race.html | Crane Takes Lightning Sailing Lead; NOROTON SKIPPER WINS FIRST RACE | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/bronwen-cunninham-bride-of-ernest-madari-haddad.html | Bronwen Cunninham Bride Of Ernest Madarri Haddad | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/california-shipments-of-wine-show-a-drop.html | California Shipments Of Wine Show a Drop | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/finnish-arsenal-blast-kills-5.html | Finnish Arsenal Blast Kills 5 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/job-calls-on-piers-rose-by-4-in-1964.html | JOB CALLS ON PIERS ROSE BY 4% IN 1964 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-adding-6400-to-marine-force-in-south-vietnam-step-goes-beyond-in.html | U.S. ADDING 6,400 TO MARINE FORCE IN SOUTH VIETNAM; Step Goes Beyond Increase Announced by Johnson -- Advance Units Arrive DANANG STRENGTHENED Company There Carries Out Attack by Copter Against Vietcong-Held Village U.S. Adding 6,400 Men to Marine Force in Vietnam | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/water-thrift-in-labs.html | Water Thrift In Labs | True | By Jacob Deschin | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/yeatss-late-goal-for-liverpool-ties-manchester-united-22.html | Yeats's Late Goal for Liverpool Ties Manchester United, 2-2 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-guides-missile.html | A GUIDE'S MISSILE | True | ENRICA ERRERA, Official Guide of Rome and Member of the Governing Council of Italy's National Union of Tourist Guides | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hot-summer.html | Hot Summer | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/he-greets-canberra.html | He Greets Canberra | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-penderel-bell-to-marr__-se_t-18-.html | Miss Penderel Bell To Marr__?Se_?t. 18 [ | True | Special to The New York Times ] | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/east-african-heads-to-meet-thursday.html | EAST AFRICAN HEADS TO MEET THURSDAY | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/education-now-schools-teach-how-to-buy.html | Education: Now Schools Teach How to Buy | True | By Fred M. Hechinger | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/all-for-one-and-one-for-all-and-all-for-art.html | All For One and One for All and All for Art | True | By John Canaday | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gerda-s-moore-becomes-a-bride-in-south-carolina-60-debutante.html | Gerda S. Moore Becomes a Bride In South Carolina;' 60 Debutante Married to Robert E. Belknap in Spartanburg | True | eclal to Tile New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mary-chase-wed-to-carl-n-taylor.html | Mary Chase Wed To Carl N. Taylor | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/canadas-potato-province-takes-a-look-back-and-forges-ahead-new.html | Canada's Potato Province Takes A Look Back and Forges Ahead; New Brunswick Still Talks of Crops, but Mining and Power Are Paramount | True | By Jay Walz | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mexico-curbing-smuggling-trend-government-cracking-down-on.html | MEXICO CURBING SMUGGLING TREND; Government Cracking Down on Contraband From U.S. | True | By Henry Gingerspecial to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/proud-new-tokyo-marks-humiliation-of-1945-somber-japanese-file-past.html | Proud New Tokyo Marks Humiliation of 1945; Somber Japanese File Past Mementos of Surrender in Glittering Japan | True | By Robert Trumbull | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/yankee-restoration.html | Yankee Restoration | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-pox-on-the-pests.html | A Pox On the Pests | True | By Harold C. Schonberg | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/that-they-may-become-all-that-they-can-be-coming-of-age-in-america.html | That They May Become All That They Can Be; COMING OF AGE IN AMERICA. Growth and Acquiescence. By Edgar Z. Friedenberg. 300 pp. New York: Random House. $5.95. | True | By Robert Coles | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/big-polish-rent-rise-ordered.html | Big Polish Rent Rise Ordered | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/protecting-game-ranges.html | Protecting Game Ranges | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/earl-brown-rejects-spot-on-beame-slate-brown-drops-off-the-beame.html | Earl Brown Rejects Spot on Beame Slate; BROWN DROPS OFF THE BEAME SLATE | True | By Richard L. Madden | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/egyptians-successful-in-fight-against-cotton-worm-inroads.html | Egyptians Successful in Fight Against Cotton Worm Inroads | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-pause.html | The Pause | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wigger-captures-us-rifle-crown-army-captain-triumphs-in-smallbore.html | WIGGER CAPTURES U.S. RIFLE CROWN; Army Captain Triumphs in Small-Bore Division | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jeanne-mccarthy-married.html | Jeanne McCarthy Married | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/philip-bruce-reed-rarries-ann-mpcy.html | Philip Bruce Reed .rarries Ann [mpcy | True | pedal to Tile New York Trnc | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/germans-walk-and-they-like-it-sunday-stroll-in-the-woods-is-top.html | GERMANS WALK, AND THEY LIKE IT; Sunday Stroll in the Woods Is Top Participation Sport | True | By Philip Shabecoff Special To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/shastri-scores-rigidity-of-all-in-vietnam-war.html | Shastri Scores Rigidity Of All in Vietnam War | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-fill-mekelburg-is-wed-at-the-plaza.html | Miss Fill Mekelburg Is Wed at the Plaza | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lakes-finn-wins-regatta-honors-beats-warm-in-close-finish-in-great.html | LAKES FINN WINS REGATTA HONORS; Beats Warm in Close Finish in Great South Bay Event | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/special-to-the-new-york-times.html | Special to The New York Times | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/spain-rich-cities-and-poor-villages.html | Spain: Rich Cities and Poor Villages | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wood-field-and-stream-small-game-scheduled-to-be-fair-game-for.html | Wood, Field and Stream; Small Game Scheduled to Be Fair Game for State's Hunters Beginning Oct. 4 | True | By Oscar Godbout | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lake-erie-parley-skirts-diplomacy-states-take-action-without-canada.html | LAKE ERIE PARLEY SKIRTS DIPLOMACY; States Take Action Without Canada, a Half-Owner | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-cheery-inspector.html | A CHEERY INSPECTOR | True | MRS. MOLLIE HIRSCH. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/job-training-program-takes-12000-off-welfare-rolls.html | Job Training Program Takes 12,000 Off Welfare Rolls | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/india-increases-output-of-fiber-but-production-is-behind-goals.html | India Increases Output of Fiber, But Production Is Behind Goals | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/custislee-house.html | CUSTIS-LEE HOUSE | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pen-and-the-sword.html | PEN and the Sword | True | By Robie MacAuley bled, Yugoslavia. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/eric-d-francis-becomes-fiance-of-miss-ahlgren-candidates-or.html | Eric D. Francis Becomes Fiance Of Miss Ahlgren; Candidates [or Doctoral Degrees at Yale Will Marry on Saturday | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/big-stamp-caper-thwarted-by-un-speculators-novel-attempt-to-corner.html | BIG STAMP 'CAPER' THWARTED BY U.N.; Speculators' Novel Attempt to Corner Issue Fails | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/2-sisters-attend-gladys-learson-hrwddii-vassar-graduate-bride-of.html | 2 Sisters Attend Gladys Learson 'HrWddl; Vassar Graduate Bride of Richard N. Foster, Doctoral Candidate | True | Special to The New York Time! | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/chief-of-police-assails-negroes-charges-pseudo-leaders-with-failure.html | CHIEF OF POLICE ASSAILS NEGROES; Charges 'Pseudo - Leaders' With Failure to Lead | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/observer-try-saying-hello-to-a-helk.html | Observer: Try Saying Hello to a Helk | True | By Russell Baker | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/texas-school-eleven-wins.html | Texas School Eleven Wins | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/donald-caufield-weds-katherine-christopher.html | Donald Caufield Weds Katherine Christopher | True | Spedal tt The : | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/reveille-wins-sappho-trophy.html | Reveille Wins Sappho Trophy | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/log-of-a-10hour-tour-of-luxembourg.html | LOG OF A 10-HOUR TOUR OF LUXEMBOURG | True | By James H. Winchester | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ziobro-defeats-sanderson-on-19th-hole-for-junior-title.html | Ziobro Defeats Sanderson On 19th Hole for Junior Title | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/vietnam-helping-textile-industry-military-orders-providing-major.html | VIETNAM HELPING TEXTILE INDUSTRY; Military Orders Providing Major Spur to Demand VIETNAM HELPS TEXTILE INDUSTRY | True | HERBERT KOSHETZ. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/thant-sends-pakistan-message.html | Thant Sends Pakistan Message | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hemingway-speaks.html | Hemingway Speaks | True | By Thomas Lask | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/postulants-in-college-to-discard-black-garb.html | Postulants, in College, To Discard Black Garb | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/seoul-ratifies-tokyo-amity-pact-as-62-foes-boycott-1100-vote.html | Seoul Ratifies Tokyo Amity Pact as 62 Foes Boycott 110-0 Vote | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/carew-byrne.html | Carew -- Byrne | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/navy-to-extend-duty-for-32000-12000-marines-will-also-serve-4-more.html | NAVY TO EXTEND DUTY FOR 32,000; 12,000 Marines Will Also Serve 4 More Months | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/britains-victory-is-official-in-admirals-cup-yachting.html | Britain's Victory Is Official In Admiral's Cup Yachting | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/osuna-and-palafox-to-play-in-doubles-at-longwood.html | Osuna and Palafox to Play in Doubles at Longwood | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/upstate-dog-show-to-contribute-help-to-research-fund-by-walter-r.html | Upstate Dog Show To Contribute Help To Research Fund; By WALTER R. FLETCHER | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/76-horses-bring-227400-at-sales.html | 76 HORSES BRING $227,400 AT SALES | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-and-japanese-carriers-in-reciprocal-cargo-plan.html | U.S. and Japanese Carriers In Reciprocal Cargo Plan | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/comparison-shopping-for-loans.html | COMPARISON SHOPPING FOR LOANS | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-natalle-j-chaliff-bride-of-albert-pergam.html | Miss Natalle J. Chaliff Bride of Albert Pergam | True | Special to The New York Timel | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-allan-14-retains-crown-in-water-skiing.html | Miss Allan, 14, Retains Crown in Water Skiing | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/stockcar-driver-killed.html | Stock-Car Driver Killed | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/eastern-europe-warms-to-travel-but-vacationers-are-bound-by-many.html | EASTERN EUROPE WARMS TO TRAVEL; But Vacationers Are Bound by Many Rigid Rules | True | By David Binder | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/living-with-the-past-american-antiques-18001900-a-collectors.html | Living With the Past; AMERICAN ANTIQUES 1800-1900. A Collector's History and Guide. By Joseph T. Butler. Illustrated. 203 pp. New York: The Odyssey Press. $7.95. | True | By Wayne Andrews | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/helping-to-feed-the-kitty.html | Helping to Feed the Kitty | True | By Alan Truscott | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/recordings-the-simionato-powerhouse-takes-on-trovatore.html | Recordings: The Simionato Powerhouse Takes on 'Trovatore' | True | By Howard Klein | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/vikings-set-back-steelers-by-31-21-39240-see-first-football-game-in.html | VIKINGS SET BACK STEELERS BY 31- 21; 39,240 See First Football Game in Atlanta Stadium | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/senator-asks-duckhunting-ban-in-the-united-states-and-canada.html | Senator Asks Duck- Hunting Ban In the United States and Canada | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/algers-disbands-militia-group.html | Algers Disbands Militia Group | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/titovs-have-second-child.html | Titovs Have Second Child | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/l-m-signs-agreement.html | L. & M. Signs Agreement | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/policeman-kills-one-shoots-2d-in-beating-policeman-kills-a-laborer.html | Policeman Kills One, Shoots 2d in Beating; Policeman Kills a Laborer, 23, In Halting Beating in Brooklyn | True | By Theodore Jones | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/output-mounting-in-south-america.html | Output Mounting in South America | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/purpose-in-vietnam.html | Purpose in Vietnam | True | JOSEPH E. ILLICK New York, Aug 9, 1965 The critic, assistant professor of history at San Francisco State College, is visiting lecturer at Washington Square College. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/soviet-five-takes-tourney.html | Soviet Five Takes Tourney | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cowboy-srams-game-put-off.html | Cowboys-Rams Game Put Off | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/breakthrough.html | Breakthrough | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/fundamentalists-are-moving-toward-their-own-method-of-ecumenical.html | Fundamentalists Are Moving Toward Their Own Method of Ecumenical Cooperation | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/theater-benefit-for-city-mission-is-set-for-nov-11-supper-dance-at.html | Theater Benefit For City Mission Is Set for Nov. 11; Supper Dance at the St. Regis to Follow Show at Lunt-Fontanne | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/suspect-sought-as-thief-after-posing-as-a-priest.html | Suspect Sought as Thief After Posing as a Priest | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/law-questions-persist-on-aid-to-poor.html | Law: Questions Persist on Aid to Poor | True | By Fred P. Graham | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/florida-boatacade-set-to-shove-off-again.html | FLORIDA BOAT-A-CADE SET TO SHOVE OFF AGAIN | True | By John Durant | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hirohito-leads-in-memorial.html | Hirohito Leads in Memorial | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/michael-j-sheedy.html | MICHAEL J. SHEEDY | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tevye-stirs-up-a-storm.html | Tevye Stirs Up a Storm | True | By Moshe Brillianttel Aviv. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/turnpike-dismissals-fought.html | Turnpike Dismissals Fought | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/woman-raped-in-queens.html | Woman Raped in Queens | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wreckers-to-get-fairs-ornaments-cost-of-salvage-is-too-high-for.html | WRECKERS TO GET FAIRS ORNAMENTS; Cost of Salvage Is Too High for Individual Sales | True | By Robert Alden | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-admiral-was-a-sea-dog-the-wind-commands-me-a-life-of-sir.html | The Admiral Was a Sea Dog. THE WIND COMMANDS ME: A Life of Sir Francis Drake. By Ernie Bradford. Illustrated. 251 pp. New York: Harcourt, Brace & World. $4.95. | True | By Robert G. Albion | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/barbara-shaknis-is-wed.html | Barbara Shaknis Is Wed | True | Special to Tile New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-glitter-of-a-silvermining-town.html | THE GLITTER OF A SILVER-MINING TOWN | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/greece-opposition-to-papandreou-grows.html | Greece -- Opposition to Papandreou Grows | True | By David Binder | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/what-makes-plays-endure-thoughts-prompted-by-the-forthcoming.html | What Makes Plays Endure?; Thoughts prompted by the forthcoming recording of the playwright's current "A View From the Bridge." | True | By Arthur Miller | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/operatic-russians.html | Operatic Russians | True | By Raymond Ericson | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/maher-triumphs-in-single-sculls-detroit-oarsman-captures-us-event.html | MAHER TRIUMPHS IN SINGLE SCULLS; Detroit Oarsman Captures U.S. Event on Late Surge MAHER TRIUMPHS IN SINGLE SCULLS | True | By Riciiard Gutwillispecial to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-withit-kids.html | The With-It Kids | True | By Patricia Peterson | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/only-8-classes-finish-yra-regatta-faltering-breeze-curtails-sailing.html | Only 8 Classes Finish Y.R.A. Regatta; FALTERING BREEZE CURTAILS SAILING | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rights-workers-learn-and-help-61-core-fellows-projects-relate-to.html | RIGHTS WORKERS LEARN AND HELP; 61 CORE Fellows' Projects Relate to College Studies | True | By Edith Evans Asbury | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-students-live-among-yugoslavs-research-is-combined-with-effort.html | U.S. STUDENTS LIVE AMONG YUGOSLAVS; Research Is Combined With Effort to Promote Amity | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/john-mills-weds-priscilla-liggett-nine-attend-her-hosiery-company.html | John Mills Weds Priscilla Liggett; Nine Attend Her; Hosiery Company Head Marries Former Art Student at Corcoran | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dixieland-looks-away-the-southerner-and-world-affairs-by-alfred-o.html | Dixieland Looks Away; THE SOUTHERNER AND WORLD AFFAIRS. By Alfred O. Hero Jr. 676 pp. Baton Rouge: Louisiana State University Press. $12. | True | By Gene Roberts | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-pilots-of-danang-arent-flyboys-the-pilots-of-danang-arent.html | The Pilots of Danang Aren't 'Flyboys'; The Pilots of Danang Aren't 'Flyboys' | True | By Jack Raymond | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/martha-e-maccormack-bucknell-alumna-wed.html | Martha E. MacCormack, Bucknell Alumna, Wed | True | Special to T[lfl New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/julie-revsonls-married-to-jonathan-e-cox-3d-cosmetics-makers.html | Julie Revsonls Married To Jonathan E. Cox 3d; Cosmetics Maker's Daughter Bride of Carolina Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/algeria-seeks-to-prevent-conflict-in-parley-dates.html | Algeria Seeks to Prevent Conflict in Parley Dates | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/louis-loft.html | LOUIS LOFT | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-primer-tells-history-of-negro-rights-group-publishes-book-for.html | NEW PRIMER TELLS HISTORY OF NEGRO; Rights Group Publishes Book for Freedom Schools | True | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/curfew-ordered-outbursts-spread-to-new-areas-disaster-zone-is.html | CURFEW ORDERED; Outbursts Spread to New Areas -- Disaster Zone Is Proclaimed RIOT TOLL MOUNTS IN LOS ANGELES Scene of Rioting in Los Angeles | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/playful-radio-pirates.html | Playful Radio Pirates | True | By Sue Walkerlondon. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sternest-steps-to-end-rioting-urged-by-los-angeles-times.html | 'Sternest Steps' to End Rioting Urged by Los Angeles Times | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kelley-in-sweep-at-sussex-show-rider-captures-blues-in-all-green.html | KELLEY IN SWEEP AT SUSSEX SHOW; Rider Captures Blues in All Green Hunter Classes | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/son-of-bronx-police-officer-is-killed-cleaning-shotgun.html | Son of Bronx Police Officer Is Killed Cleaning Shotgun | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/leonard-captures-150mile-car-race.html | LEONARD CAPTURES 150-MILE CAR RACE | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/school-names-3-trustees.html | School Names 3 Trustees | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/when-the-countdown-is-1-not-even-the-astronauts-will-feel-the.html | When the Countdown Is 1 . . .; Not even the astronauts will feel the strain more keenly than flight director Chris Kraft as he masterminds the upcoming Gemini 5 mission. . . . His Pulse Is 135 His Pulse Is 135 | True | By Gene Bylinskyhouston, Tex. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/164yearold-brooklyn-navy-yard-launches-last-ship-launching-here-is.html | 164-Year-Old Brooklyn Navy Yard Launches Last Ship; LAUNCHING HERE IS LAST FOR YARD | True | By Douglas Robinson | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cheektowaga-beats-islip-for-little-league-title-20.html | Cheektowaga Beats Islip For Little League Title, 2-0 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-elizabeth-r-peale-is-engaged-to-john-allen-ministers-daughter.html | Miss Elizabeth R. Peale Is Engaged to John Allen; Minister's Daughter and an Editor Plan OctoberNuptials | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/society-gets-the-arts-off-and-running-at-saratoga-spa-notables-of.html | Society Gets the Arts Off and Running at Saratoga Spa; Notables of Track Turn from Horses to Benefit Ball | True | By Charlotte Curtis | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sealab-2-will-make-ocean-study.html | Sealab 2 Will Make Ocean Study | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/will-marcello-become-the-tenth-victim.html | Will Marcello Become 'The Tenth Victim?' | True | By Robert Hawkinsrome. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jobs-improve-for-teenagers.html | Jobs Improve For Teenagers | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/infiltrators-appear-defeated.html | Infiltrators Appear Defeated | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rabbi-in-bronx-will-leave-post-if-elected-to-the-state-senate.html | Rabbi in Bronx Will Leave Post If Elected to the State Senate | True | By Irving Spiegel | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/100-negroes-stage-sitdown-at-courthouse-in-georgia.html | 100 Negroes Stage Sitdown At Courthouse in Georgia | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/russia-another-poor-wheat-crop-plagues-the-kremlin.html | Russia -- Another Poor Wheat Crop Plagues the Kremlin | True | By Harry Schwartz | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dead-help-the-living-bodies-of-accident-victims-sought-by-aec-to.html | Dead Help the Living; Bodies of Accident Victims Sought By A.E.C. to Investigate Radiation | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/suffolk-industrial-agency-to-name-gleason-as-hero.html | Suffolk Industrial Agency To Name Gleason as Hero | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-man-in-her-life.html | The Man In Her Life | True | By Joan Lawrence | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/indian-denies-scoring-thant.html | Indian Denies Scoring Thant | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/airlines-and-agents-clash-over-fees.html | Airlines and Agents Clash Over Fees | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-ointments-advance-healing.html | New Ointments Advance Healing | True | By John A. Osmundsen | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/keep-junior-off-the-streets-let-him-race-boats-marathon-in-florida.html | Keep Junior Off the Streets: Let Him Race Boats; Marathon in Florida Is a Family Affair, and Very Rough | True | By Charles Friedmanspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/magazine-sets-bad-example.html | Magazine Sets Bad Example | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gemini-5-astronauts-to-try-to-sight-blue-laser-beam.html | Gemini 5 Astronauts to Try To Sight Blue Laser Beam | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/spain-favored-to-beat-us-in-davis-cup-interzone-final-hot-sun-and.html | Spain Favored to Beat U.S. in Davis Cup Interzone Final; HOT SUN AND FANS ARE KEY FACTORS | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/moscows-moon-pictures.html | Moscow's Moon Pictures | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/betting-records-set-at-freehold-5-track-marks-surpassed-by-e-time.html | BETTING RECORDS SET AT FREEHOLD; 5 Track Marks Surpassed -- Bye Time Wins Pace | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/boxing-council-sets-agenda.html | Boxing Council Sets Agenda | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/east-germans-fire-leaflets.html | East Germans Fire Leaflets | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-for-the-home.html | New For the Home | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/austin-w-erwin-estate-senator-upstate-republican-dies-was.html | AUSTIN W. ERWIN, EX-STATE SENATOR; Upstate Republican Dies; Was Conservative Leader | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-lyons-bride-0u-richard-metcaiii.html | Miss Lyons Bride 0u Richard Metcalii | True | Spc,'ial to 121e ,z'.v Yark 'i.'mes | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/anniversary-time-for-a-top-team.html | Anniversary Time for a Top Team | True | By Paul Gardner | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mr-paine-hoist-bar-win.html | Mr. Paine, Hoist Bar Win | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/backing-is-sought-by-latin-alliance-leaders-asked-to-hold-talks-on.html | BACKING IS SOUGHT BY LATIN ALLIANCE; Leaders Asked to Hold Talks on Development Ideas | True | By Richard Eder | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nuptials-in-september-for-marilyn-a-pfeifer.html | Nuptials in September For Marilyn A. Pfeifer | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/president-insist-on-privacy.html | President Insist on Privacy | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/los-angeles-tv-gives-viewers-riot-coverage.html | Los Angeles TV Gives Viewers Riot Coverage | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/line-drops-from-conference.html | Line Drops From Conference | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/guam-governor-seeks-business-urges-japanese-to-invest-in-future-us.html | GUAM GOVERNOR SEEKS BUSINESS; Urges Japanese to Invest in Future U.S. Hong Kong' | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/griffing-joins-mustangs.html | Griffing Joins Mustangs | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/core-sharpening-battle-of-bonds-gains-in-civilrights-drive-with.html | CORE SHARPENING BATTLE OF BONDS; Gains in Civil-Rights Drive With Suits to Bar Issues CORE SHARPENING BATTLE OF BONDS | True | By John H. Allan | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/simplicity-manufacturing-calls-stockholder-meeting.html | Simplicity Manufacturing Calls Stockholder Meeting | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-requiem-honors-russias-war-heroes.html | A Requiem Honors Russia's War Heroes | True | By Raymond Ericson | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/vince-edwards-faces-divorce.html | Vince Edwards Faces Divorce | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/authors-query.html | Author's Query | True | ROBERT OBERFIRST | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/meals-at-sea.html | MEALS AT SEA | True | S.A. Moss. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/john-gibbons-weds-miss-lila-rasmuson.html | John Gibbons Weds Miss Lila Rasmuson | True | lecia[ 'rn 3.'h Ne,,.' Y k | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/swedish-volvos-capture-top-honors-riley-aymer-win-sports-car-tests.html | Swedish Volvos Capture Top Honors; RILEY, AYMER WIN SPORTS CAR TESTS | True | By Frank M. Blunk | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/food-show-opens-today.html | Food Show Opens Today | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/queens-buses-ease-subway-bottleneck.html | QUEENS BUSES EASE SUBWAY BOTTLENECK | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/strike-postpones-soccer.html | Strike Postpones Soccer | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/please-dont-move-the-irises.html | Please Don't Move the Irises | True | By Molly Price | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/japanese-score-peking-tests.html | Japanese Score Peking Tests | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-golf-course-on-li.html | New Golf Course on L.I. | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/iq-tests-termed-possible-deterrent.html | I.Q. TESTS TERMED POSSIBLE DETERRENT | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/no-parallel-with-nazis.html | No Parallel With Nazis | True | HANS WAAGEN | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hanoi-protests-us-setup.html | Hanoi Protests U.S. Setup | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/curriculum-to-be-diversified-for-class-at-marine-academy.html | Curriculum to Be Diversified For Class at Marine Academy | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/growers-in-west-are-doing-well-california-leads-the-nation-in.html | GROWERS IN WEST ARE DOING WELL; California Leads the Nation In Cotton Yield Per Acre | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hemisphere-regimes-urged-to-issue-birthcontrol-data.html | Hemisphere Regimes Urged To Issue Birth-Control Data | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marijuana-is-found-in-auto-3-arrested.html | MARIJUANA IS FOUND IN AUTO; 3 ARRESTED | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/unlisted-stocks-rose-last-week-volume-of-trading-active-index-of.html | UNLISTED STOCKS ROSE LAST WEEK; Volume of Trading Active - Index of 5.33 Points | True | By Alexander R. Hammer | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cunard-picks-rt-johnson-to-head-cruise-operations.html | Cunard Picks R.T. Johnson To Head Cruise Operations | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/julie-heldman-turns-back-faye-urban-in-tennis-final.html | Julie Heldman Turns Back Faye Urban in Tennis Final | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/informants-held-by-south-africa-2-who-reported-on-prison-torture.html | INFORMANTS HELD BY SOUTH AFRICA; 2 Who Reported on Prison Torture Are Rearrested | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/seaway-in-action-is-a-tourist-lure-many-watch-for-hours-as-ships.html | SEAWAY IN ACTION IS A TOURIST LURE; Many Watch for Hours as Ships Negotiate Lock | True | By George Horne | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/why-cant-jerry-read.html | Why Can't Jerry Read? | True | By Bosley Crowther | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/virginia-musters-bridal.html | Virginia Muster's Bridal | True | Special to The New York Tlīmt | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pioneer-plant-breeder.html | Pioneer Plant Breeder | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/exbank-officer-arrested.html | Ex-Bank Officer Arrested | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tourist-attire.html | TOURIST ATTIRE | True | ERNEST L. SALVIATI. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mrs-glass-and-son-take-mixed-doubles.html | MRS. GLASS AND SON TAKE MIXED DOUBLES | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marshal-ky-to-visit-taipei.html | Marshal Ky to Visit Taipei | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kalil-wins-billop-trophy.html | Kalil Wins Billop Trophy | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-sound-of-music-in-camp-crosscountry-camper-takes-along-a.html | THE SOUND OF MUSIC -- IN CAMP; Cross-Country Camper Takes Along a Pint-Size Piano Just for Fun -- And Finds It Great for Making Friends | True | By Paul Gordon | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/trinity-crew-gets-a-coach-gilcreast-is-named-the-first-regular.html | Trinity Crew Gets a Coach; Gilcreast Is Named the First Regular Mentor in Sport Ex-Yale Freshman Head Developed Olympic Stars | | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mister-judge-wins-22950-longport-handicap-at-atlantic-city-and-pays.html | Mister Judge Wins $22,950 Longport Handicap at Atlantic City and Pays $21; KILMORAY BEATEN BY NECK IN DASH Do Sparkle 3d in 7-Furlong Race -- 27,127 See Mister Judge Score in 1:23 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/vfw-drops-miami-beach-for-curbing-poppy-sales.html | V.F.W. Drops Miami Beach For Curbing Poppy Sales | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/packers-win-447-wood-and-torok-fail-to-move-giants-in-exhibition.html | PACKERS WIN, 44-7; Wood and Torok Fail to Move Giants in Exhibition Test GIANTS TROUNCED BY PACKERS, 44-7 | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/elizabethkopper-is-the-bride-here-ofalawstudent-alumna-of-sweet.html | ElizabethKopper Is the Bride Here OfaLawStudent; Alumna of Sweet Briar Is Married to James T. Scho'laert of Virginia | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-new-playland-whitney-point-ny-enjoys-a-boom-as-dam-creates-a.html | A NEW PLAYLAND; Whitney Point, N.Y., Enjoys a Boom As Dam Creates a Recreation Area | True | By Tom Cawley | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/susan-thorne-bride-o-o-f-cornelius-jr.html | Susan Thorne Bride Of E. F. Cornelius Jr. | True | Special to Th Ncv York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kathryn-gilmartin-is-bride-of-lawyer.html | Kathryn Gilmartin Is Bride of Lawyer | True | Sp,"ctal to The Nc,.,' York Time | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jim-clark-in-lotus-paces-qualifiers-for-sicilian-race.html | Jim Clark, in Lotus, Paces Qualifiers for Sicilian Race | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ibernard-c-fisk-i-and-alice-collins-marry-in-jersey-engineering.html | iBernard C. Fisk i And Alice Collins Marry in Jersey; Engineering Graduate o'Yale Weds, Alumna of S_t. M_ary shall | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/schneider-necas.html | Schneider -- Necas | True | Special to The . | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marco-polo-path-a-new-trade-link-trucks-replace-camels-on.html | MARCO POLO PATH A NEW TRADE LINK; Trucks Replace Camels on Pakistan-China Route | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/humphreys-are-cool-to-official-residence.html | Humphreys Are Cool To Official Residence | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dr-paul-herrmann-jr-marries-susan-loomis.html | Dr. Paul Herrmann Jr. Marries Susan Loomis | True | .Spct&l to The New York Tlmel | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/printers-propose-a-mediation-plan-brown-urges-moving-talks-to.html | PRINTERS PROPOSE A MEDIATION PLAN; Brown Urges Moving Talks to Neutral Atmosphere | True | By Damon Stetson | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/obstacles-to-technological-change.html | Obstacles to Technological Change | True | MICHAEL MICHAELIS | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/indian-delegation-in-soviet-to-purchase-4-submarines.html | Indian Delegation in Soviet To Purchase 4 Submarines | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-envoy-of-us-stirs-australia-special-guard-meets-clark-texan-in.html | NEW ENVOY OF U.S. STIRS AUSTRALIA; Special Guard Meets Clark, Texan, in 'Crank' Threat | True | By Tillman Durdinspecial to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/udall-acts-on-billboards.html | Udall Acts on Billboards | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/chinese-aid-charged.html | Chinese Aid Charged | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/toronto-football-victor.html | Toronto Football Victor | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/heavy-rain-in-mexican-area-leaves-hundreds-homeless.html | Heavy Rain in Mexican Area Leaves Hundreds Homeless | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/advertising-a-wizard-of-tv-commercials-robert-jenness-can-make.html | ADVERTISING: A Wizard of TV Commercials; Robert Jenness Can Make Spark Plugs March to Music | True | By Walter Carlson | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/study-of-english-gains-in-red-bloc-russian-no-longer-stressed-in.html | STUDY OF ENGLISH GAINS IN RED BLOC; Russian No Longer Stressed in Most of East Europe | True | By Richard E. Mooney | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/32-teams-remain-in-bridge-finals-spingold-field-dominated-by-new.html | 32 TEAMS REMAIN IN BRIDGE FINALS; Spingold Field Dominated by New York Players | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/group-at-rutgers-for-free-speech-students-form-committee-after.html | GROUP AT RUTGERS FOR 'FREE SPEECH'; Students Form Committee After Genovese Furor | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/orioles-lose-in-11th.html | Orioles Lose in 11th | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/traditional-house-in-seoul-is-home-of-american-envoy.html | Traditional House In Seoul Is Home Of American Envoy | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/port-agency-issues-manual.html | Port Agency Issues Manual | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-week-in-finance-stock-market-takes-path-of-least-resistance-and.html | The Week in Finance; Stock Market Takes Path of Least Resistance and Makes Modest Gain | True | By Thomas E. Mullaney | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/legislators-society-elects.html | Legislators Society Elects | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/daughter-to-mrs-glassman.html | Daughter to Mrs. Glassman | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/yachts-unable-to-finish.html | Yachts Unable to Finish | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/barbara-mcintire-defeats-judy-rand-in-final-6-and-5.html | Barbara McIntire Defeats Judy Rand in Final, 6 and 5 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/susan-m-feldman-married-here-to-john-brown-basher.html | Susan M. Feldman Married Here to John Brown Basher | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/3-in-guatemala-seek-presidency-liberal-lawyer-is-opposing-2.html | 3 IN GUATEMALA SEEK PRESIDENCY; Liberal Lawyer Is Opposing 2 Colonels as Race Opens | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/coast-guard-schedules-its-transfer-to-fort-jay.html | Coast Guard Schedules Its Transfer to Fort Jay | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-kok-sets-world-mark-in-l00meter-butterfly-swim.html | Miss Kok Sets World Mark In l00-Meter Butterfly Swim | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/san-francisco-the-troubled-prospect-in-asia.html | San Francisco: The Troubled Prospect in Asia | True | By James Reston | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-plant-set-in-texas.html | New Plant Set in Texas | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/riot-brings-maid-shortage.html | Riot Brings Maid Shortage | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/goldbergs-stand-on-world-law.html | Goldberg's Stand on World Law | True | J.A. MIGEL Member, National Council United World Federalists Charlestown, R. I., Aug. 10, 1965 | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/korean-war-defector-as-voice-of-hanoi-bids-gis-get-out.html | Korean War Defector, as 'Voice' Of Hanoi, Bids G.I.'s Get Out | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/baker-nielsen.html | Baker -- Nielsen | True | Special to The New York TImel | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/joanna-burbank-bennett-alumna-sets-fall-bridal-she-will-be-married.html | joanna Burbank, Bennett Alumna, Sets Fall Bridal; She Will Be Married to Douglas W. Craig, a Suburban Reporter | True | Spectf6 to The New YoiR 'J.'emrs | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/32-methodists-to-go-on-3y ear-missions.html | 32 METHODISTS TO GO ON 3-YEAR MISSIONS | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/individual-rights-and-public-safety.html | Individual Rights And Public Safety | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/julie-m-geehr-married-to-george-mather-jr.html | Julie M. Geehr Married To George Mather Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/germanisraeli-tie-scored.html | German-Israeli Tie Scored | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/monaco-showdown-is-seen-as-onassis-criticizes-rainier.html | Monaco Showdown Is Seen as Onassis Criticizes Rainier | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-midsummer-roundup.html | A Midsummer Round-Up | True | By Stuart Preston | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/consortium-wins-contract.html | Consortium Wins Contract | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-mills-gets-144-to-pace-golf-kathy-whitworth-is-stroke-back-in.html | MISS MILLS GETS 144 TO PACE GOLF; Kathy Whitworth Is Stroke Back in St. Louis Open | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/uruguay-an-urges-oas-force-delay-common-latin-policies-must-come.html | URUGUAYAN URGES O.A.S. FORCE DELAY; Common Latin Policies Must Come First, Beltran Siys | True | By Henry Raymont | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/stopoff-in-rome.html | Stopoff in Rome | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/light-winds-on-navesink.html | Light Winds on Navesink | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/martha-turners-nuptials.html | Martha Turner's Nuptials | True | pCtiM tO The .N"pw YIrk TI[IfS | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/trimmed-coats-in-good-demand-untrimmed-items-also-are-strong-buying.html | TRIMMED COATS IN GOOD DEMAND; Untrimmed Items Also Are Strong, Buying Offices Siy | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jersey-library-hearing-set.html | Jersey Library Hearing Set | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gold-stocks-show-a-larger-increase-than-the-averages-increase-is.html | Gold Stocks Show A Larger Increase Than the Averages; INCREASE IS HIGH FOR GOLD STOCKS | True | By Edward T. O'Toole | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mary-shugrue-david-raycroft-marry-in-milton-bay-state-nuptials-for.html | Mary Shugrue, David Raycroft Marry in Milton; Bay State Nuptials for Hollins Alumna and Law Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/soviet-antiaircraft-missiles-effective-russian-warns.html | Soviet Antiaircraft Missiles Effective, Russian Warns | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/zella-ostrower-married.html | Zella Ostrower Married | True | :.wc! t TI Ne,.' York Yims | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/7-arrested-here-at-vietnam-rally-eggs-and-tomatoes-thrown-at.html | 7 ARRESTED HERE AT VIETNAM RALLY; Eggs and Tomatoes Thrown at Anti-War Speakers | True | By Franklin Whitehouse | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/unspoiled-beauty-of-the-northern-catskills.html | UNSPOILED BEAUTY OF THE NORTHERN CATSKILLS | True | By Michael Strauss | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/standing-up-to-the-teenagers.html | Standing Up To the Teen-Agers | True | By Peter Bartholywood. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/charles-j-ruebling.html | CHARLES J. RUEBLING | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kaufman-victor-in-2-snipe-races-henkart-zimmerman-tied-for-runnerup.html | KAUFMAN VICTOR IN 2 SNIPE RACES; Henkart, Zimmerman Tied for Runner-Up Spot | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/credit-for-irs.html | CREDIT FOR I.R.S. | True | COL. J. LUMLEY-FRANK, RET., BRITISH ARMY. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rights-forces-after-wide-legal-gains-grope-for-new-ways-to-bring.html | Rights Forces, After Wide Legal Gains, Grope for New Ways to Bring Negro Equality | True | By John Herbers | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/20-hurt-in-auto-mishap.html | 20 Hurt in Auto Mishap | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/6-held-in-british-race-clash.html | 6 Held in British Race Clash | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cards-held-to-3-hits.html | Cards Held to 3 Hits | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/spotlight-comsat-receives-its-first-check.html | Spotlight; Comsat Receives Its First Check | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/single-by-lopez-decisive-before-51246-at-stadium-yankees-win-32-on.html | Single by Lopez Decisive Before 51,246 at Stadium; YANKEES WIN, 3-2, ON HIT BY LOPEZ | True | By Leonard Koppett | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-deacons-too-ride-by-night-if-blood-is-going-to-be-shed-were.html | The Deacons, Too, Ride by Night; " If blood is going to be shed, we're going to let it run down Columbia Road -- all kinds. We are not going to send Negro blood down Columbia all by itself." The Deacons, Too, Ride by Night | True | By Roy Reed | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/byrne-lombardy-win-western.html | Byrne, Lombardy Win Western | True | By Al Horowitz | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/fleming-and-gray-tie-for-sail-lead-in-regional-series.html | Fleming and Gray Tie for Sail Lead In Regional Series | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/elissa-a-milone-married-on-l-i-to-joseph-metz-students-at-catholic.html | Elissa A. Milone Married on L. I. To Joseph Metz; Students at Catholic U. Wed at Cathedral in Rockville Centre | True | . | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/religion-church-press.html | Religion: Church Press | True | By John Cogley | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sudans-premier-and-rebels-meet-but-southerners-demand-that-regime.html | SUDAN'S PREMIER AND REBELS MEET; But Southerners Demand That Regime Quit Fight | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sea-trade-rates-disputed-in-open-publication-of-us-study-spurs.html | SEA TRADE RATES DISPUTED IN OPEN; Publication of U.S. Study Spurs World Debate | True | By Edward A. Morrow | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mckinley-and-scott-reach-southampton-tennis-final-mkinley-scott-in.html | McKinley and Scott Reach Southampton Tennis Final; MKINLEY, SCOTT IN TENNIS FINAL | True | By Allison Danzig | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/l-a-gibson-weds-lynn-e-anderson.html | L. A. Gibson Weds Lynn E. Anderson | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/snyder-on-colts-taxi-squad.html | Snyder on Colts Taxi Squad | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sail-lead-taken-by-thunderbird-long-island-sound-cruise-has-a.html | SAIL LEAD TAKEN BY THUNDERBIRD; Long Island Sound Cruise Has a Belated Start | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/officials-divided-in-placing-blame-exchanges-on-causes-show.html | OFFICIALS DIVIDED IN PLACING BLAME; Exchanges on Causes Show Bitterness and Acrimony | True | By Peter Bart | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/aec-supports-research-on-shellfish-preservation.html | A.E.C. Supports Research On Shellfish Preservation | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/accelerator-competition.html | Accelerator Competition | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hartford-triumphs-1710.html | Hartford Triumphs, 17-10 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/syracuse-u-appoints-dean.html | Syracuse U. Appoints Dean | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tronica-smith.html | Monica -Smith | True | Special to THE NEW YORK TIMES | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rak-kessef-1680-wins.html | Rak Kessef, $16.80, Wins | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/three-varied-talents-half-tame-by-roger-shattuck-with-woodcuts-by.html | Three Varied Talents; HALF TAME. By Roger Shattuck. With woodcuts by Naoko Matsubara. 47 pp.. Austin: University of Texas Press. $2.75. | True | By Richard M. Elman | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/man-80-is-dead-in-fire-caused-by-bad-tv-tubc.html | Man, 80, Is Dead in Fire Caused by Bad TV Tube | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tribal-ways-in-uganda-tribal-ways-in-uganda.html | Tribal Ways in Uganda; Tribal Ways in Uganda | True | WARRIOR HERDSMEN. By Elizabeth Marshall Thomas. Illustrated. 254 Pp. New York: Alfred A. Knopf. $5.95. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/4-are-attendants-of-nancy-oneal-at-her-wedding-bennett-graduate.html | 4 Are Attendants Of Nancy O'Neal At Her Wedding; Bennett Graduate Bride of Wolfgang Guenther, N.Y.U. Law Student | True | Special to The New York Timex | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tunisia-seeks-foreign-aid-to-help-backward-villages.html | Tunisia Seeks Foreign Aid To Help Backward Villages | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-simple-man-in-pursuit-of-power-indonesias-communist-chief-is-the.html | A Simple Man In Pursuit Of Power; Indonesia's Communist chief is the second most powerful man in the country Man in Pursuit of Power | True | By Neil Sheehanjakarta. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-prisoner-in-hanoi-reported-well-treated.html | U.S. Prisoner in Hanoi Reported Well Treated | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sports-hearings-begin-tomorrow-senate-committee-will-study-amateur.html | SPORTS HEARINGS BEGIN TOMORROW; Senate Committee Will Study Amateur Athletics in U.S. | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/daughter-to-mrs-royal.html | Daughter to Mrs. Royal | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/grenade-injuries-kill-2d-gi.html | Grenade Injuries Kill 2d. G.I. | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/malaysians-face-test-in-singapore-economic-tie-strained-as-products.html | MALAYSIANS FACE TEST IN SINGAPORE; Economic Tie Strained as Products Start Piling Up | True | By Seth S. King | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/oilers-win-297-as-blanda-excels-bills-held-to-107-yards-on-offense.html | OILERS WIN, 29-7, AS BLANDA EXCELS; Bills Held to 107 Yards on Offense in Exhibition | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/papandreou-bloc-split-by-walkout-in-his-own-party-two-of-expremiers.html | PAPANDREOU BLOC SPLIT BY WALKOUT IN HIS OWN PARTY; Two of Ex-Premier's Aides Claim Enough Support to Form New Greek Regime PAPANDREOU BLOC SPLIT BY WALKOUT | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/youth-18-arrested-here-on-auto-homicide-charge.html | Youth, 18, Arrested Here On Auto Homicide Charge | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/m-f-palmer-dies-speech-therapist-founder-and-head-of-clinic-in.html | M. F. PALMER DIES; SPEECH THERAPIST; Founder and Head of Clinic In Wichita Was 59 | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hail-the-united-states-briton-is-enthusiastic-after-3-12month-tour.html | HAIL THE UNITED STATES; Briton Is Enthusiastic After 3 1/2-Month Tour -- Custis-Lee Mansion | True | MRS. W.D. HOLLADAY. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cleaning-woman-reports-rape-in-capital-building.html | Cleaning Woman Reports Rape in Capital Building | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/incendiary-rhetoric-pamphlets-of-the-american-revolution-17501776.html | Incendiary Rhetoric; PAMPHLETS OF THE AMERICAN REVOLUTION, 1750-1776. Edited by Bernard Bailyn with the assistance of Jane N. Garrett. Vol. I, 1750-1765. 771 pp. Cambridge, Mass.: The Belknap Press of Harvard University Press. $12.95. | | By Richard B. Morris | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/paris-still-lures-saigon-youths-though-few-a-re-free-to-travel.html | Paris Still Lures Saigon Youths Though Few A re Free to Travel | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/memorial-is-dedicated.html | Memorial Is Dedicated | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/historys-showcase-on-the-mackinac-straits.html | HISTORY'S SHOWCASE ON THE MACKINAC STRAITS | True | By William J. Duchaine | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/canadian-letters-on-vietnam-slated-to-remain-secret.html | Canadian Letters On Vietnam Slated To Remain Secret | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/american-painting-issue.html | American Painting Issue | True | By David Lidman | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/brambles-victor-in-56200-race-wins-lindheimer-at-chicago.html | BRAMBLES VICTOR IN $56,200 RACE; Wins Lindheimer at Chicago and Returns $28.40 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/principal-testifies-on-graderaising.html | Principal Testifies on Grade-Raising | True | By John C. Devlinspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-mans-work-by-donald-my-rus-illustrated-by-william-steiner-40-pp.html | A MAN'S WORK. By Donald My. rus. Illustrated by William Steiner. 40 pp. New York: The Macmillan Company. $2.95.; For Ages 8 to 11. | | GEORGE A. WOODS. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/all-men-live-and-die-but-things-are-forever-the-same-death-of-a.html | All Men Live and Die, but Things Are Forever the Same; DEATH OF A SIMPLE GIANT. And Other Modern Yugoslav Stories. Edited by Branko Lenski. 306 pp. New York: The Vanguard Press. $5.95. | True | By Stoyan Christowe | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/boom-continues-in-construction-records-are-being-broken-steadily.html | BOOM CONTINUES IN CONSTRUCTION; Records Are Being Broken Steadily -- 1965 Outlays Now 3% Above 1964 | True | By Richard Rutter | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/indians-homers-check-twins-31-minnesota-bows-3d-time-in-its-last-4.html | INDIANS HOMERS CHECK TWINS, 3-1; Minnesota Bows 3d Time in Its Last 4 Games | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-blizabeih-oakley-hutchins-wed-alumna-o-wellesley-is-bride-ou.html | Miss Blizabeih Oakley Hutchins Wed; Alumna of Wellesley Is Bride ou Michael Henry Bronnert | True | Special to Tile New York Tlme | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/reuben-golin-60-s-dead-expert-on-financing-law.html | Reuben Golin, 60, 's Dead; Expert on Financing Law | True | Specizl tO The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/home-life-in-new-guinea-the-high-valley-by-kenneth-e-read.html | Home Life in New Guinea; THE HIGH VALLEY. By Kenneth E. Read. Illustrated. 266 pp. New York: Charles Scribner's Sons. $6.95. | True | By H.I. Shapiro | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wildwest-town-creede-colo-recalls-frontier-days-of-the-bad-men-and.html | WILD-WEST TOWN; Creede, Colo., Recalls Frontier Days Of the Bad Men and Mining Boom | True | By Nancy Wood | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mrs-ilifonoohs-i-o-onarnoogi-widow-of-executive-of-the-times-there.html | MRS. ILIf0NOOHS I O OnArnNOOGI; Widow of Executive of The Times There Dies at 97 | True | Special to The New York Timem | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/beacom-lawn-bowling-victor.html | Beacom Lawn Bowling Victor | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/handicap-no-bar-to-travel-disabilities-fail-to-keep-a-group-of-52.html | HANDICAP NO BAR TO TRAVEL; Disabilities Fail to Keep A Group of 52 From Going to Europe | True | By Robert Berkvist | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-diane-prophet-is-bride-in-nashville.html | Miss Diane Prophet Is Bride in Nashville | True | Special to The New York Tlmf | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tennessee-to-help-regulate-use-of-radioactive-material.html | Tennessee to Help Regulate Use of Radioactive Material | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/destructive-rebellion.html | Destructive Rebellion" | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/guns-or-butter-republicans-pressing-the-issue.html | Guns or Butter'; Republicans Pressing the Issue | True | By Tom Wicker | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/roberts-forms-belgian-unit.html | Roberts Forms Belgian Unit | | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/strains-from-spain-a-dane-in-lighter-vein.html | Strains from Spain, A Dane in Lighter Vein | True | By Richard D. Freed | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/retaliation-call-growing-in-india-demand-to-teach-pakistan-lesson.html | RETALIATION CALL GROWING IN INDIA; Demand to 'Teach Pakistan Lesson' on Kashmir Heard | True | By J. Anthony Lukas | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/foreign-affairs-split-left-right-and-center.html | Foreign Affairs: Split Left, Right and Center | True | By C.L. Sulzberger | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/niceiy-brunjes.html | Niceiy -- Brunjes | True | .special to T"ne New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/valhalla-has-antiques-sale.html | Valhalla Has Antiques Sale | True | p.cial tO "!e New Nurk Tincs | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/2-new-libraries-addition-to-a-3d-planned-by-city.html | 2 New Libraries, Addition to a 3d Planned by City | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dickinson-at-210-leaders-3putt-18th-nicklaus-and-casper-share-4th.html | DICKINSON AT 210; Leaders 3-Putt 18th -- Nicklaus and Casper Share 4th at 211 | True | By Lincoln A. Werden | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sports-of-the-times-bookie-with-a-heart.html | Sports of The Times; Bookie With a Heart | True | By Joseph Durso | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/john-page-weds-emily-hughes-pembroke-1966-graduate-of-brown-u-and.html | !John Page Weds Emily Hughes, Pembroke 1966; Graduate of Brown U. and Masters School Alumna Married | True | S-poca{ to The Ne,'. YYk Tilne | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/son-to-mrs-masbach-jr.html | Son to Mrs. Masbach Jr. | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-sweet-mouth-smiling-in-unconscious-cruelty-slowly-by-thy-hand.html | A Sweet Mouth, Smiling in Unconscious Cruelty; SLOWLY BY THY HAND UNFURLED. By Romulus Linney. 214 pp. New York: Harcourt, Brace & World. $4.50. | True | By Millicent Bell | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/beauty-mishap-suit-settled.html | Beauty Mishap Suit Settled | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/laurel-valley-club-pro-denies-friction-exists-between-him-and.html | Laurel Valley Club Pro Denies Friction Exists Between Him and Palmer; DISPUTE REVOLVES AROUND PLANTING | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ceylon-to-curb-immigrants.html | Ceylon to Curb Immigrants | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/spains-press-censorship-curb-viewed-as-establishing-pattern.html | Spain's Press Censorship Curb Viewed as Establishing Pattern | True | By Tad Szulcspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/transport-news-labellaw-test-nmu-charges-violations-in-listing.html | TRANSPORT NEWS: LABEL-LAW TEST; N.M.U. Charges Violations in Listing Ships' Registry | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/swimmers-to-test-might-in-mexico-citys-height.html | Swimmers to Test Might In Mexico City's Height | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lorenzo-hanover-beats-patty-dares-in-yonkers-pace.html | Lorenzo Hanover Beats Patty Dares In Yonkers Pace | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/peking-newspapers-report-resounding-ducco-victory.html | Peking Newspapers Report 'Resounding Ducco Victory | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/varig-to-add-three-jets-for-intercontinental-routes.html | Varig to Add Three Jets For Intercontinental Routes | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rebecca-ann-neese-bride-of-john-oaks.html | Rebecca Ann Neese Bride of John Oaks | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cosmos-and-catharsis.html | Cosmos and Catharsis | True | By Everett Helmbryreath, Germany | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nitze-supports-burning-of-huts-navy-head-says-vietcongs-use.html | NITZE SUPPORTS BURNING OF HUTS; Navy Head Says Vietcong's Use Necessitates Action | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/discontent-and-hate-viewed-as-factors-in-coast-violence-observers.html | Discontent and Hate Viewed as Factors In Coast Violence; OBSERVERS STUDY FACTORS IN RIOTS | True | By Wallace Turnerspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/blizzardstruck-ski-meet-is-rescheduled-by-chile.html | Blizzard-Struck Ski Meet Is Rescheduled by Chile | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marchers-on-hunger-strike.html | Marchers on Hunger Strike | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lifeguard-union-faces-challenge-rival-to-file-petition-with-city.html | LIFEGUARD UNION FACES CHALLENGE; Rival to File Petition With City Agency Tomorrow | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/alabaman-18-wins-3-events-in-jaycee-meet-at-houston.html | Alabaman, 18, Wins 3 Events In Jaycee Meet at Houston | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/diana-harris-17-matches-world-breaststroke-mark.html | Diana Harris, 17, Matches World Breast-Stroke Mark | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/louisa-may-alcott-by-helen-waite-papashvily-illustrated-by-bea.html | LOUISA MAY ALCOTT. By Helen Waite Papashvily. Illustrated by Bea Holmes. 183 pp. Boston: Houghton Mifflin-North Star Books. $1.95.; For Ages 10 to 14. | True | MARY LOUISE HECTOR. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/strikes-in-canada-increase-sharply-labor-shows-its-strength-in.html | STRIKES IN CANADA INCREASE SHARPLY; Labor Shows Its Strength in Worst Outbreak Since '59 | True | By John Leespecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/romans-sue-to-force-soviet-to-raze-embassy-buildings.html | Romans Sue to Force Soviet To Raze Embassy Buildings | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mussons-boat-does-11215-mph-in-utah.html | MUSSON'S BOAT DOES 112.15 M.P.H. IN UTAH | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/colts-down-cardinals.html | Colts Down Cardinals | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/east-of-suez.html | East of Suez | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cardinal-urges-inquiry.html | Cardinal Urges Inquiry | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/holly-simonds-smith-alumna-is-betrothed-to-james-callery.html | Holly Simonds, Smith Alumna, Is Betrothed to James Callery | True | e No v y Til;so Spectal to Th . ' 'o.k | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/summer-of-work-helps-a-student-brooklyn-boy-is-trainee-in-youth.html | SUMMER OF WORK HELPS A STUDENT; Brooklyn Boy Is Trainee in Youth Opportunity Drive | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/boulders-in-kyoto-known-for-beauty-bring-high-prices.html | Boulders in Kyoto, Known for Beauty, Bring High Prices | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/disability-amendment.html | Disability Amendment | True | SAMUEL H. HOFSTADTERJACOB M. DINNESSHIRLEY R. LEVITTAN | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/german-teachers-irked-by-contest-call-choice-of-themes-an-appeal.html | GERMAN TEACHERS IRKED BY CONTEST; Call Choice of Themes 'an Appeal for Radicalism' | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/erhard-governing-germany-from-10-car-election-train.html | Erhard Governing Germany From 10-Car Election Train | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rich-quarter-horse-race-is-set-at-atlantic-city.html | Rich Quarter Horse Race Is Set at Atlantic City | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/winnipeg-trades-end.html | Winnipeg Trades End | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/air-force-copter-rescues-man-on-mountain-in-alaska.html | Air Force Copter Rescues Man on Mountain in Alaska | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/arlington-ore-a-town-of-900-bitterly-awaiting-a-new-dam-and.html | Arlington, Ore.: A Town of 900 Bitterly Awaiting a New Dam and Relocation | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/fans-put-on-show-to-rival-beatles-but-tv-rehearsal-goes-on-despite.html | FANS PUT ON SHOW TO RIVAL BEATLES; But TV Rehearsal Goes On Despite Shrieks of Crowd | True | By Murray Schumach | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/u-s-surplus-remains-big-problem-bumper-cotton-crop-is-expected-to.html | U. S. Surplus Remains Big Problem; Bumper Cotton Crop Is Expected to Add to the Nation's Burdensome Surplus | True | By J.h. Carmical | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/traffic-bill-veto-is-called-unfair-councilman-says-not-guilty-pleas.html | TRAFFIC BILL VETO IS CALLED UNFAIR; Councilman Says Not Guilty Pleas by Mail Are Needed | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-york-sales-taxwhen-you-pay-and-when-you-dont.html | NEW YORK SALES TAX-WHEN YOU PAY AND WHEN YOU DONT | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-man-who-survived-transition-report-to-greco-by-nikos-kazantzakis.html | A MAN WHO SURVIVED TRANSITION; REPORT TO GRECO. By Nikos Kazantzakis. Translated from the Greek by P.A. Bien. 512 pp. New York: Simon & Schuster. $7.50. | True | By Mary Renault | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/fordham-appoints-priest.html | Fordham Appoints Priest | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/quintuplet-off-critical-list.html | Quintuplet Off Critical List | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hospital-names-president.html | Hospital Names President | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/modern-rules.html | MODERN RULES | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mccarty-davies.html | McCarty – Davies | True | Spo I;)l I, T .o ',z,.— York Tirol;% | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/margaret-ward-and-her-sister-carol-married-they-are-the-brides-of.html | Margaret Ward And Her Sister, Carol, Married; They Are the Brides of Timothy Mahoney Jr. and James Freeman | True | Special to The New York Timel | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/in-california-where-flower-seed-grows-.html | In California, Where Flower Seed Grows . . . | True | By Joan Lee Faust | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/fire-captain-says-he-lacks-the-men-to-put-out-blazes.html | Fire Captain Says He Lacks the Men To Put Out Blazes | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/3d-satellite-listed-to-investigate-sun.html | 3D SATELLITE LISTED TO INVESTIGATE SUN | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cushing-consecrates-altar-in-galways-new-cathedral.html | Cushing Consecrates Altar In Galway's New Cathedral | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/christians-facing-a-test-in-algeria-converts-lost-as-strength-of.html | CHRISTIANS FACING A TEST IN ALGERIA; Converts Lost as Strength of Islam Increases | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sexton-ferrel.html | Sexton -- Ferrel | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/middle-ages-lie-beyond-the-bahnhofstrasse.html | MIDDLE AGES LIE BEYOND THE BAHNHOFSTRASSE | True | By Robert Deardorff | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/north-american-gas-aide.html | North American Gas Aide | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/turkey-planning-to-rotate-half-her-troops-in-cyprus.html | Turkey Planning to Rotate Half Her Troops in Cyprus | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/athletics-call-up-krause.html | Athletics Call Up Krause | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-ballantine-w-e-gardner-jr-wed-in-dedham-bride-is-escorted-by.html | Miss Ballantine, W. E. Gardner Jr. Wed in Dedham; Bride Is Escorted by Father in Ceremony at St. Paul's Church | True | Special to Tile New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sports-news.html | Sports News | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/city-politics-gets-quiet-candidate-dr-hedgeman-speaks-softly-in.html | CITY POLITICS GETS QUIET CANDIDATE; Dr. Hedgeman Speaks Softly in Council President Bid | True | By Tania Long | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/indonesia-executes-rebel.html | Indonesia Executes Rebel | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/demarrais-appointed-columbia-sports-aide.html | DeMarrais Appointed Columbia Sports Aide | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/war-economy.html | War Economy | True | LESLIE EICHEL | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/opinion-at-home-and-abroad.html | Opinion; At Home and Abroad | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/leon-pordys-have-child.html | Leon Pordys Have Child | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/linda-thormodsen-becomes-aiiianced.html | Linda Thormodsen Becomes Aiiianced | True | Spclal tr The New York Tlm | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/hitachi-awards-contract.html | Hitachi Awards Contract | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/air-pollution-hearing-set.html | Air Pollution Hearing Set | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/tva-repayments-to-us-expected-to-rise-6-million.html | T.V.A. Repayments to U.S. Expected to Rise $6 Million | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/carol-sinnott-married-to-charles-r-ulmer.html | Carol Sinnott Married To Charles R. Ulmer | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/medler-mcfican.html | Medler -- Mefican | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/roma-al-fresco-a-city-of-parks-roma-al-fresco-parks-in-the-eternal.html | ROMA AL FRESCO – A CITY OF PARKS; ROMA AL FRESCO – PARKS IN THE ETERNAL CITY | True | By Dorothy L. Sandler | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/message-from-moscow.html | MESSAGE FROM MOSCOW | True | NIKOLAI DYAKONOV, Novosti Press Agency (APN), Commentator. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/suspect-handcuffed-by-loot.html | Suspect Handcuffed by Loot | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kuhnke-miss-baylon-gain-finals-of-bavarian-tennis.html | Kuhnke, Miss Baylon Gain Finals of Bavarian Tennis | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-aide-is-fiance-of-penelope-walcott.html | U.S. Aide Is Fiance Of Penelope Walcott | True | Special to Tile New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/princeton-names-westoff-as-head-of-sociology-unit.html | Princeton Names Westoff As Head of Sociology Unit | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/some-cooing-about-billing.html | Some Cooing About Billing | True | By Eugene Archer | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-suzanne-jones-plans-an-8-bridal.html | Miss Suzanne Jones Plans Jan. 8 Bridal | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/national-affairs-billsigning-a-johnson-art.html | National Affairs: Bill-Signing a Johnson Art | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/science-exploring-the-heights-and-the-depths-gemini-5-will-test.html | Science: Exploring the Heights and the Depths; Gemini 5 Will Test Rendezvous | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pga-purse-to-set-record.html | P.G.A. Purse to Set Record | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/on-the-sidewalks-of-new-york-theater.html | On the Sidewalks of New York: Theater | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mississippi-talks-split-democrats-2-loyalist-factions-name-slates.html | MISSISSIPPI TALKS SPLIT DEMOCRATS; 2 Loyalist Factions Name Slates in Convention Rift | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/phils-top-giants-on-home-run-42-allens-blow-caps-rally-in-8th-and.html | PHILS TOP GIANTS ON HOME RUN, 4-2; Allen's Blow Caps Rally in 8th and Beats Marichal | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/un-and-latin-states-join-in-fight-on-fruitfly-pest.html | U.N. and Latin States Join In Fight on Fruit-Fly Pest | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wrong-to-drop-bomb.html | WRONG' TO DROP BOMB | True | SUZANNE MAILLARD | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wirtz-and-marian-anderson-help-christen-submarine.html | Wirtz and Marian Anderson Help Christen Submarine | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/metreveli-overcomes-fox-in-moscow-net-semifinal.html | Metreveli Overcomes Fox In Moscow Net Semi-Final | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/kathleenc-craig-bride-of-ad-man-in-sewickley-pa-alumna-of-bryn-mawr.html | KathleenC. Craig Bride of Ad Man In Sewickley, Pa.; Alumna of Bryn Mawr Married to Thomas Spencer Knight J.r. | True | ppecial to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/white-sox-triumph-53.html | White Sox Triumph, 5-3 | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/martha-wilderotter-wed.html | Martha Wilderotter Wed | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-remarriage-theater-and-tv.html | A Re-Marriage: Theater and TV | True | By Lewis Freedman Mr. Freedman Is Director of Programing For Channel 13. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/inhumanity-to-nature.html | Inhumanity to Nature | True | RAOUL LESGOR | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/stand-against-indonesia.html | Stand Against Indonesia | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/angels-homers-sink-tigers-52-knoop-cardenal-hit-one-each-with-a-man.html | ANGELS HOMERS SINK TIGERS, 5-2; Knoop, Cardenal Hit One Each With a Man On | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/houston-hassles-hinted.html | Houston Hassles Hinted | True | By Herbert C. Bardes | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marianne-de-navy-married-to-walter-b-buchenhorner.html | Marianne de NaVy Married To Walter B. Buchenhorner | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/simpson-is-first-in-mile-in-london-briton-beats-odkozil-grelle-with.html | SIMPSON IS FIRST IN MILE IN LONDON; Briton Beats Odkozil, Grelle With 0:53.9 Final Quarter | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-vineyard-is-the-place-to-go-the-place-to-go.html | The Vineyard Is 'The Place to Go'; The Place To Go | True | By Shirley Ann Grau | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nancy-jane-morrison-is-bride-o-lewis-solomon.html | Nancy Jane Morrison Is Bride of Lewis Solomon | True | Special to The New York Timel | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/stopped-over-here.html | Stopped Over Here | True | By Bernard Weinraub | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/johnson-shocked-he-calls-disturbances-tragic-and-appeals-for-order.html | JOHNSON SHOCKED; He Calls Disturbances 'Tragic' and Appeals for Order on Coast JOHNSON DECRIES COAST VIOLENCE | True | By Robert B. Semple Jr.special To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/special-to-the-new-york-times2.html | Special to The New York Times(2) | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/commissions-and-dances.html | Commissions and Dances | True | By Allen Hughes | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/jean-gasparini-is-attended-by-4-at-her-wedding-alumna-ou-syracuse.html | Jean Gasparini Is Attended by 4 At Her Wedding; Alumna ou Syracuse is Married to James Edward McNulty | True | Special to The New York Times [ | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/irving-diploma-given-columbia.html | Irving Diploma Given Columbia | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/arid-lands-find-water-reserves-areas-near-mediterranean-luckier.html | ARID LANDS FIND WATER RESERVES; Areas Near Mediterranean Luckier Than Northeast | True | By Kathleen McLaughlin | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/westchester-group-to-aid-congressman.html | WESTCHESTER GROUP TO AID CONGRESSMAN | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cancels-aegean-cruise.html | Cancels Aegean Cruise | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/2000-guardsmen-on-chicago-alert-kerner-notifies-units-after-2d.html | 2,000 GUARDSMEN ON CHICAGO ALERT; Kerner Notifies Units After 2d Night of Racial Riots — Negroes Get Appeal | True | By Donald Janson | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/pamela-luce-russelll-wed-to-john-adams.html | Pamela Luce Russelll Wed to John Adams | | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/steinkraus-set-for-monmouth-but-not-so-sure-about-future.html | Steinkraus Set for Monmouth, But Not So Sure About Future | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/longden-wins-5999th-at-vancouver-track.html | Longden Wins 5,999th At Vancouver Track | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/baseballs-memories-kings-of-the-diamond-by-lee-allen-and-tom-meany.html | Baseball's Memories; KINGS OF THE DIAMOND. By Lee Allen and Tom Meany. 256 pp. New York: G.P. Putnam's Sons. $4.95. | True | By Alfred Wright | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-lawyer-is-fiance-of-marilyn____ke___nnedy.html | A Lawyer Is Fiance Of Marilyn ___Ke___nnedy | True | [ Special to The New York TImel [ | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/davis-strengthens-position-in-north-american-sailing.html | Davis Strengthens Position In North American Sailing | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/haydn-a-neighbor-at-southampton-resort-for-wealthy-is-also-music.html | HAYDN A NEIGHBOR AT SOUTHAMPTON; Resort for Wealthy Is Also Music Lovers' Retreat | True | By Byron Porterfieldspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/3-tankers-being-converted-to-aid-lunar-voyagers.html | 3 Tankers Being Converted to Aid Lunar Voyagers | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/strike-menaces-us-shipping.html | Strike Menaces U.S. Shipping | True | By George Horne | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/barker-and-tully-reach-tennis-final.html | BARKER AND TULLY REACH TENNIS FINAL | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/norway-announces-large-export-loss.html | NORWAY ANNOUNCES LARGE EXPORT LOSS | True | Dispatch of The Times, London | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/patricia-agnes-smith-bride-of-donald-boyle.html | Patricia Agnes Smith [ Bride of Donald Boyle | True | pedal to Tile New York TIme [ | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wheatonbc.html | WheatonBc | True | rgeron | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gray-leads-march-on-police-station.html | GRAY LEADS MARCH ON POLICE STATION | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/a-neverending-artistic-inspiration-in-maine.html | A NEVER-ENDING ARTISTIC INSPIRATION IN MAINE | True | By Henry Hoffman | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gov-brown-vows-to-restore-order-arrives-in-los-angeles-aboard-white.html | GOV. BROWN VOWS TO RESTORE ORDER; Arrives in Los Angeles Aboard White House Plane — Cut Short Holiday in Greece | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mrs-goldman-has-child.html | Mrs. Goldman Has Child | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/desizing-chemical-offered.html | Desizing Chemical Offered | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/boatmen-warned-on-crying-mayday-rise-in-inexperienced-sailors.html | BOATMEN WARNED ON CRYING MAYDAY; Rise in Inexperienced Sailors Distresses Coast Guard | True | By John Sibley | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/nuptials-in-ohio-for-john-kerr-bonnie-jennings-kenyongraduate-weds.html | Nuptials in Ohio For John Kerr, Bonnie Jennings; Kenyon-Graduate Weds Lake Erie Alumna in [ Youngstown Church | True | Special to Tile New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/margaret-rodgers-wed-here-to-michael-feuer.html | Margaret Rodgers Wed Here to Michael Feuer | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/gains-are-noted-in-war-on-waste-congressional-study-sees-further.html | GAINS ARE NOTED IN WAR ON WASTE; Congressional Study Sees Further Improvement | True | By Robert Frost | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/susan-l-hecht-betrothed.html | Susan L. Hecht Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/expert-predicts-auto-rally-boom-burns-says-sport-will-be-a-major.html | EXPERT PREDICTS AUTO RALLY BOOM; Burns Says Sport Will Be a Major One in U.S. | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-trade-with-communists-gains-despite-some-obstacles-trading-with.html | U.S. Trade With Communists Gains Despite Some Obstacles; Trading With Reds Shows an Increase Despite Obstacles | True | By Gerd Wilcke | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/esopus-light-to-be-automated.html | Esopus Light to Be Automated | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dances-by-yuriko-performed-in-fete-at-connecticut-college.html | Dances by Yuriko Performed In Fete at Connecticut College | True | By Allen Hughes | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/new-director-of-philately.html | New Director of Philately | True | DAVID LIDMAN. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/oconnor-hurts-leg-in-bumpy-air-landing.html | O'Connor Hurts Leg In Bumpy Air Landing | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/sturt-frankels-have-son.html | Stu'rt Frankels Have Son | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/wilkins-to-rely-on-coast-unit.html | Wilkins to Rely on Coast Unit | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/dominican-disputes-still-defying-oas.html | DOMINICAN DISPUTES STILL DEFYING O.A.S. | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mrs-francis-powell.html | MRS. FRANCIS POWELL | True | Special to The Nev York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lucille-debevoise-i-brideoiphysician.html | Lucille DeBevoise i BrideoiPhysician | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/william-riddle-kent.html | WILLIAM RIDDLE KENT | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/su-mac-lad-will-attempt-to-reach-1-million-mark-in-earnings-next.html | Su Mac Lad Will Attempt to Reach $1 Million Mark in Earnings Next Season; MONTICELLO GIVES TROTTER, 11, 'DAY' | True | By Louis Effrat | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-major-thrived-on-danger-the-most-extraordinary-adventures-of.html | The Major Thrived on Danger; THE MOST EXTRAORDINARY ADVENTURES OF MAJOR ROBERT STOBO. By Robert C. Alberts. Illustrated. 423 pp. Boston: Houghton Mifflin Company. $6.95. The Major | True | By James Thomas Flexner | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/russians-spurring-us-student-travel.html | RUSSIANS SPURRING U.S. STUDENT TRAVEL | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/promise-of-the-rainbow-by-rosalie-k-fry-illustrated-by-robin.html | PROMISE OF THE RAINBOW. By Rosalie K. Fry. Illustrated by Robin Jacques. 127 pp. New York: Farrar, Straus & Giroux. $2.95.; For Ages 9 to 12. | True | MARY LOUISE BIRMINGHAM. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/moscow-reports-new-moon-photos-pictures-of-far-side-said-to-fill-in.html | MOSCOW REPORTS NEW MOON PHOTOS; Pictures of Far Side Said to Fill In the Gap of Earlier Survey by Spacecraft | True | By Peter Grose | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/carl-rinzlers-have-son.html | Carl Rinzlers Have Son | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/cinebox-rights-assigned.html | Cinebox Rights Assigned | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/search-pressed-off-england-for-lone-atlantic-voyager.html | Search Pressed Off England For Lone Atlantic Voyager | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-kent-perley-affianced-to-charles-anthony-porter.html | Miss Kent Perley Affianced To Charles Anthony Porter | True | Speclal to Tilt ;few york. T;mes | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-troops-reach-thailand.html | U.S. Troops Reach Thailand | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/titan-tragedy-focuses-attention-on-missile-defense.html | Titan Tragedy Focuses Attention On Missile Defense | True | By Jack Raymondspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/marriage-in-july-for-lee-higgins-and-d-c-pratt-senior-of-boston-u.html | Marriage in July For Lee Higgins, And D. C. Pratt; Senior of Boston U. and Dartmouth Student Are Betrothed | True | Special to The New York Timez | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/bridal-for-peggy-ann-gill.html | Bridal for Peggy Ann Gill | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-sudan-hope-for-peace-fades.html | The Sudan -- Hope for Peace Fades | True | By Hedrick Smith | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/college-president-resigns.html | College President Resigns | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/mets-tops-astros-on-run-in-10th-10-losing-streak-ends-at-11-new.html | METS TOPS ASTROS ON RUN IN 10TH, 1-0; Losing Streak Ends at 11 -- New York Wins for First Time Under Astrodome | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/personality-a-woman-with-host-of-firsts-virginia-mae-brown-makes.html | Personality: A Woman With Host of Firsts; Virginia Mae Brown Makes I.C.C. Post Her Latest She Left a Teaching Job in High School to Study Law | True | By Robert Bedingfield | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/staten-island-nine-captures-state-american-legion-title.html | Staten Island Nine Captures State American Legion Title | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/debris-and-smoke-mark-riot-scene.html | Debris and Smoke Mark Riot Scene | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/stuffed-to-perfection.html | Stuffed To Perfection | True | By Craig Claiborne | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/35-arrests-end-truce-in-springfield.html | 35 Arrests End Truce in Springfield | True | By Paul L. Montgomeryspecial To The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/perry-versus-the-ponderosa.html | Perry Versus the Ponderosa | True | By Val Adams | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/the-merchants-view-cuts-in-excise-tax-have-had-major-volume-effect.html | The Merchant's View; Cuts in Excise Tax Have Had Major Volume Effect | True | By Herbert Koshetz | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/lucas-signs-royals-pact.html | Lucas Signs Royals' Pact | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/braves-beat-cubs-82-as-cloninger-posts-17th-victory-with-relief.html | Braves Beat Cubs, 8-2, as Cloninger Posts 17th Victory With Relief Help; OLIVER AGAIN HITS TWO HOME RUNS | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/miss-kuhn-is-married-to-willis-h-mitchell.html | Miss Kuhn Is Married To Willis H. Mitchell | True | SplLl to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/brandt-promises-bigger-west-german-role-in-world-affairs.html | Brandt Promises Bigger West German Role in World Affairs | True | By Thomas J. Hamiltonspecial to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/free-concert-in-bronx-today.html | Free Concert in Bronx Today | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-traditionalist-ends-talk-in-rome.html | U.S. TRADITIONALIST ENDS TALK IN ROME | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/school-board-is-accused.html | School Board Is Accused | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/ashe-is-approaching-top-stardom-in-tennis-ucla-coach-says-davis-cup.html | Ashe Is Approaching Top Stardom in Tennis; U.C.L.A. Coach Says Davis Cup Player Can Beat Anyone Hero of Match With Mexico Is Accused of 'Showboating' | True | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/rodriguezbrown.html | RodriguezBrown | True | Spla! to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/guide-to-plastic-pipe.html | Guide to Plastic Pipe | True | By Bernard Gladstone | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/voyage-of-brasil-canceled-again-mooremccormack-forced-by-strike-to.html | VOYAGE OF BRASIL CANCELED AGAIN; Moore-McCormack Forced by Strike to Alter Plans | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/louis-dees-marries-elizabeth-jeiferys.html | Louis Dees Marries Elizabeth Jeiferys | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/us-business-raising-sunken-ship-chicago-man-will-float-freighter.html | U.S. Business: Raising Sunken Ship; Chicago Man Will Float Freighter | True | Special to The New York Times | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/andrea-cole-betrothed-to-peter-alan-lakatos.html | Andrea Cole Betrothed To Peter Alan Lakatos! | True | Special tO Tile ,e | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/princess-anne-is-15-today-celebration-on-yacht-due.html | Princess Anne Is 15 Today; Celebration on Yacht Due | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/congressional-unit-praises-mnamara.html | CONGRESSIONAL UNIT PRAISES M'NAMARA | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/blood-collections-listed.html | Blood Collections Listed | True | | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-15 | 1965-08-15 | https://www.nytimes.com/1965/08/15/archives/freedom-by-earl-schenck-miers-illustrated-192-pp-new-york-grosset.html | FREEDOM. By Earl Schenck Miers. Illustrated. 192 pp. New York: Grosset & Dunlap. $4.95.; For Ages 12 and Up. | | ROGER BUTTERFIELD. | 1993-06-29 | RE0000627916 | B00000207059 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sports-of-the-times-lets-go-pro.html | Sports Of The Times; Let's Go Pro' | True | By William N. Wallace | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sukarnos-style-hostility-to-us-ties-to-indonesia-fragile-as.html | SUKARNO'S STYLE: HOSTILITY TO U.S.; Ties to Indonesia Fragile as Independence Day Nears | True | By Neil Sheehan | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/india-says-raids-in-kashmir-widen-pakistani-drive-in-battalion.html | INDIA SAYS RAIDS IN KASHMIR WIDEN; Pakistani Drive in Battalion Strength Beaten Back, New Dehli Reports | True | By J. Anthony Lukas | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/article-3-no-title.html | Article 3 -- No Title | | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/indians-win-64-after-43-loss-wagner-hits-homer.html | Indians Win, 6-4, After 4-3 Loss;; Wagner Hits Homer | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dress-rehearsal-held-for-gemini-5-crews-tackle-simulated.html | DRESS REHEARSAL HELD FOR GEMINI 5; Crews Tackle Simulated Emergencies at Houston | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/keane-fines-pepitone-moschitto-100-each.html | Keane Fines Pepitone, Moschitto $100 Each | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/linda-ban-is-married-to-david-z-greenseid.html | Linda Ban Is Married To David Z. Greenseid | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/ten-thoroughbreds-perish-in-fire-at-rockingham-park.html | Ten Thoroughbreds Perish in Fire at Rockingham Park | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/spartak-takes-soccer-cup.html | Spartak Takes Soccer Cup | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/insurance-claims-may-be-rejected-suits-to-recover-losses-in-coast.html | INSURANCE CLAIMS MAY BE REJECTED; Suits to Recover Losses in Coast Riots Expected | True | By Peter Bart | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/fancy-food-show-opens-with-new-temptations.html | Fancy Food Show Opens With New Temptations | True | By Nan Ickeringill | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/the-paradox-of-congress.html | The Paradox of Congress | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/bridal-for-joan-goldberg.html | Bridal for Joan Goldberg | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pirates-triumph-over-dodgers-42-2-squeezeplay-bunts-help-pittsburgh.html | PIRATES TRIUMPH OVER DODGERS, 4-2; 2 Squeeze-Play Bunts Help Pittsburgh Beat Drysdale | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tulane-drama-review-gets-57500-rockefeller-grant.html | Tulane Drama Review Gets $57,500 Rockefeller Grant | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/industries-wary-of-future-fairs-major-exhibitors-here-point-to-high.html | INDUSTRIES WARY OF FUTURE FAIRS; Major Exhibitors Here Point to High Costs of Pavilions | True | By Robert Alden | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/top-contributors-to-gop-to-visit-eisenhower-farm.html | Top Contributors to G.O.P. To Visit Eisenhower Farm | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/new-publisher-named-for-teen-magazine.html | New Publisher Named For Teen Magazine | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/san-bernardino-fighting.html | San Bernardino Fighting | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/froehling-named-us-cup-starter-he-and-ralston-will-oppose-spain-in.html | FROEHLING NAMED U.S. CUP STARTER; He and Ralston Will Oppose Spain in Interzone Singles | True | By Fred Tupperspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/cards-down-reds-127.html | Cards Down Reds, 12-7 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/140-fly-to-soviet-to-start-citizen-exchange-they-will-visit-three.html | 140 Fly to Soviet to Start Citizen Exchange; They Will Visit Three Weeks With People in Their Trades -- Return Group Expected | True | By M.s. Handler | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/graham-predicts-worse-violence-calls-riots-in-los-angeles-only-a.html | GRAHAM PREDICTS WORSE VIOLENCE; Calls Riots in Los Angeles 'Only a Dress Rehearsal' | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/long-strike-seen-if-teachers-quit-union-head-warns-against-delaying.html | LONG STRIKE SEEN IF TEACHERS QUIT; Union Head Warns Against Delaying Contract Beyond Opening of School | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/president-calls-for-attach-on-the-causes-of-violence-president.html | President Calls for Attach On the Causes of Violence; President, Decrying 'Unjust Conditions,' Calls for Attack on Causes of Violence | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pulp-production-soars-in-canada-output-in-british-columbia-may.html | PULP PRODUCTION SOARS IN CANADA; Output in British Columbia May Triple in 10 Years PULP PRODUCTION SOARS IN CANADA | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/louis-miraglia.html | LOUIS MIRAGLIA | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/wife-of-yachtsman-calm-after-sea-hunt-for-husband.html | Wife of Yachtsman Calm After Sea Hunt for Husband | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/marr-popular-with-other-pros-for-work-on-pga-committee.html | Marr Popular With Other Pros For Work on P.G.A. Committee | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/driver-and-2-killed-in-bronx-as-car-slams-into-lamppost.html | Driver and 2 Killed in Bronx As Car Slams Into Lamppost | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pilgrims-to-spain-mark-a-holy-year-thousands-visit-galicia-to-see.html | PILGRIMS TO SPAIN MARK A HOLY YEAR; Thousands Visit Galicia to See Shrine of St. James | True | By Tad Szulcspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/gov-brown-hears-negro-complaint-meets-50-leaders-on-bias-charge.html | GOV. BROWN HEARS NEGRO COMPLAINT; Meets 50 Leaders on Bias Change Against Police | True | By Wallace Turner | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/screvane-now-wary-of-independent-race-if-he-loses-primary.html | Screvane Now Wary of Independent Race if He Loses Primary | True | By Richard L. Madden | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mrs-rustin-has-son.html | Mrs. Rustin Has Son | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/personal-finance-cutting-food-costs-personal-finance-cutting-food.html | Personal Finance: Cutting Food Costs; Personal Finance: Cutting Food Costs | True | By Sal Nuccio | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tired-guardsmen-patrol-and-relax-tired-guardsmen-patrol-streets.html | Tired Guardsmen Patrol and Relax; TIRED GUARDSMEN PATROL STREETS | True | By Walter Rugaberspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/papandreous-regime.html | Papandreou's Regime | True | ANTHONY MOLHO | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/jersey-jets-triumph-276.html | Jersey Jets Triumph, 27-6 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/jacqueline-wizenberg-bride-ou-norman-olch.html | Jacqueline Wizenberg Bride ou Norman Olch | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/us-editor-to-leave-iran-within-month.html | U.S. EDITOR TO LEAVE IRAN WITHIN MONTH | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/lois-rosenbergi-and-robert-ebini-marry-in-jersey-64-alumna-of-smith.html | Lois Rosenbergi And Robert Ebini Marry in Jersey; ' 64 Alumna of Smith Is Bride of Columbia Law Graduate | True | Special to The New York Tmxs | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/marr-with-a-280-takes-pga-title-marr-cards-71-for-total-of-280-and.html | MARR, WITH A 280, TAKES P.G.A. TITLE; Marr Cards 71 for Total of 280 and Captures P.G.A. Title by Two Strokes NICKLAUS, CASPER IN TIE FOR SECOND Marr, 65th in 1964. Tourney, Gets $25,000 First Prize -- Weiniger 4th at 283 | True | By Lincoln A. Werdenspecial to the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/bridge-spingold-knockout-matches-marked-by-close-battles.html | Bridge Spingold Knockout Matches Marked by Close Battles | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/elderly-recall-precarious-days-3000-in-visit-to-roosevelt-home-mark.html | ELDERLY RECALL PRECARIOUS DAYS; 3,000, in Visit to Roosevelt Home, Mark His Signing of Social Security Act in '35 | True | By Bernard Weinraubspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hearings-planned-on-aged.html | Hearings Planned on Aged | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/irene-garber-bride-here.html | Irene Garber Bride Here | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dance-end-of-a-festival-limons-my-son-my-enemy-is-given-paul-taylor.html | Dance: End of a Festival; Limon's 'My Son, My Enemy' Is Given -- Paul Taylor Company Takes Honors | True | By Allen Hughes | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/walter-lowen-72-placed-executives.html | WALTER LOWEN, 72, PLACED EXECUTIVES | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/rail-firemens-jobs.html | Rail Fireman's Jobs | True | H.E. GILBERT President, Brotherhood of Locomotive Firemen and Enginemen | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/franklin-hockenbury.html | FRANKLIN HOCKENBURY | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/clergymen-seek-peace-in-chicago-city-calm-as-ministers-move-through.html | CLERGYMEN SEEK PEACE IN CHICAGO; City Calm as Ministers Move Through Negro District | True | By Donald Janson | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/lindsay-names-woman-fund-head.html | Lindsay Names Woman Fund Head | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/prosecutor-giving-grand-jury-file-on-brooklyn-police-killing.html | Prosecutor Giving Grand Jury File on Brooklyn Police Killing | True | By Martin Gansberg | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/wilson-and-aides-meet-on-singapore.html | WILSON AND AIDES MEET ON SINGAPORE | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/brief-attack-at-duxco.html | Brief Attack at Duxco | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/farmers-council-a-dominican-aim-aflcio-aids-program-to-unite-small.html | FARMERS' COUNCIL A DOMINICAN AIM; A.F.L.-C.I.O. Aids Program to Unite Small Landholders | True | By Paul P. Kennedy | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/senators-victors-over-orioles-42-washington-sweeps-3game-series.html | SENATORS VICTORS OVER ORIOLES, 4-2; Washington Sweeps 3-Game Series -- Kline Excels | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/zapata-offshore-plans-a-merger-with-movible.html | Zapata Off-Shore Plans A Merger With Movible | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/israel-museum-open-late-for-amen-corner-cast.html | Israel Museum Open Late for 'Amen Corner' Cast | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/population-talks-hailed-as-success-delegates-in-colombia-laud.html | POPULATION TALKS HAILED AS SUCCESS; Delegates in Colombia Laud Frankness on Birth Curbs | True | By H.j. Maindenbergspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dangelo-doubts-size-of-si-leak-residents-however-say-new-brook-ran.html | D'ANGELO DOUBTS SIZE OF S.I. LEAK; Residents, However, Say New Brook Ran for Year | True | By Will Lissner | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sally-lynn-ostrow-is-wed.html | Sally Lynn Ostrow Is Wed | True | pecial tO TIle New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/peking-says-war-on-china-would-be-disaster-for-us.html | Peking Says War on China Would Be Disaster for U.S. | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dodd-cites-backing-on-us-intervention.html | DODD CITES BACKING ON U.S. INTERVENTION | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/ellen-stark-married-to-capt-m-s-gold.html | Ellen Stark Married To Capt. M. S. Gold | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/albertcaress.html | AlbertCaress | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/suing-over-taxes-getting-internal-revenue-to-accede-to-a-point-is.html | Suing Over Taxes; Getting Internal Revenue to Accede To a Point Is Often a Long Process | True | By Robert Metz | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/star-billing-for-miss-karnilova.html | Star Billing for Miss Karnilova | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/ebihara-wins-by-knockout.html | Ebihara Wins by Knockout | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/miss-millss-216-wins-at-st-louis-she-takes-first-tourney-of-year-by.html | MISS MILLS'S 216 WINS AT ST. LOUIS; She Takes First Tourney of Year by 2 Strokes | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/motel-fire-fatal-to-couple.html | Motel Fire Fatal to Couple | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/black-rosenberg.html | Black -- Rosenberg | True | Special tO The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/fire-destroys-bank-in-reno.html | Fire Destroys Bank in Reno | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tigers-trip-angels-twice-92-and-95.html | TIGERS TRIP ANGELS TWICE, 9-2 AND 9-5 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/charity-seeks-castoff-items.html | Charity Seeks Cast-Off Items | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/stearns-wins-in-water-skiing.html | Stearns Wins in Water Skiing | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/advertising-politicians-seek-cut-in-rates.html | Advertising Politicians Seek Cut in Rates | True | By Walter Carlson | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/in-new-brunswick-the-french-put-canada-first.html | In New Brunswick, the French Put Canada First | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/aimee-brown-wed-to-monroe-e-price.html | Aimee Brown Wed To Monroe E. Price | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/a-social-summer-at-the-kremlin-world-chiefs-find-welcome-mat.html | A SOCIAL SUMMER AT THE KREMLIN; World Chiefs Find Welcome Mat Instead of Iron Curtain | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/world-quotas-set-on-coffee-exports.html | WORLD QUOTAS SET ON COFFEE EXPORTS | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mckinley-conquers-scott-in-4set-final-of-southampton-tennis-tourney.html | McKinley Conquers Scott in 4-Set Final of Southampton Tennis Tourney; GALLERY THRILLED BY LOSER'S RALLY | True | By Allison Danzig | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/vietcong-honor-woman-for-killing-10-soldiers.html | Vietcong Honor Woman For Killing 10 Soldiers | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/yanks-beat-as-73-on-repozs-triple-after-losing-on-fourhitter-41.html | Yanks Beat A's, 7-3, on Repoz's Triple After Losing on Four-Hitter, 4-1; HUNTER, A ROOKIE, CAPTURES OPENER | True | By Frank Litsky | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/vicki-robbins-married-to-stephen-hofman.html | Vicki Robbins Married To Stephen Hof]man | True | Scial t, The New Nt)rk Tin!', | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/text-of-johnson-statement.html | Text of Johnson Statement | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/connal-c-cromien.html | CONNAL C. CROMIEN | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/marcia-i-gruhin-is-bride.html | Marcia I. Gruhin Is Bride | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/britain-may-bar-a-bolshoi-show-farewell-performance-is-to-benefit.html | BRITAIN MAY BAR A BOLSHOI SHOW; Farewell Performance Is to Benefit Russell Foundation | True | By Philip Benjamin | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/japanese-look-back-in-sorrow-tribute-to-war-dead-led-by-hirohito-on.html | Japanese Look Back in Sorrow; Tribute to War Dead Led by Hirohito on '45 Anniversary | True | By Robert Trumbullspecial to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/danger-zone-littered.html | Danger Zone Littered | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/schick-president-quits-to-head-string-maker.html | Schick President Quits To Head String Maker | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/400-teenagers-to-confer-on-problems-facing-slums.html | 400 Teen-Agers to Confer On Problems Facing Slums | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/nyu-conference-to-show-films-made-on-campuses.html | N.Y.U. Conference to Show Films Made on Campuses | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/braves-top-cubs-in-12th.html | Braves Top Cubs in 12th | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/700-auto-owners-face-loss-of-policy.html | 700 AUTO OWNERS FACE LOSS OF POLICY | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/growth-of-body-organs-linked-to-load-placed-upon-them.html | Growth of Body Organs Linked To 'Load' Placed Upon Them | True | By John A. Osmundsen | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/80000-at-czestochowa-rites.html | 80,000 at Czestochowa Rites | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/freestyle-mark-broken-by-krause-kendis-moore-sets-world-record-at.html | FREE-STYLE MARK BROKEN BY KRAUSE; Kendis Moore Sets World Record at A.A.U. Meet | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/zondo3-continues-journey.html | Zondo-3 Continues Journey | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/5-are-attendants-of-susan-gran-off-at-her-wedding-alumna-of-mt.html | 5 Are Attendants Of Susan Gran. off At Her Wedding; Alumna of Mt. Holyoke Becomes Bride of Dr. Arthur Aaronson | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/negro-is-shot-in-virginia.html | Negro Is Shot in Virginia | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tully-beats-barker-in-final-of-junior-veterans-tennis.html | Tully Beats Barker in Final Of Junior Veterans Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/bowles-undergoes-brain-surgery-here.html | BOWLES UNDERGOES BRAIN SURGERY HERE | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/racism-in-britain-alarms-coloreds-threats-against-immigrants-and.html | RACISM IN BRITAIN ALARMS COLOREDS; Threats Against Immigrants and Violence Increase | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/wettlaufer-wins-porter-golf-with-a-record-score-of-268.html | Wettlaufer Wins Porter Golf With a Record Score of 268 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/shipbuilding-subsidy-signed.html | Shipbuilding Subsidy Signed | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hadassah-to-open-teaching-project-seeks-to-strengthen-jewish.html | HADASSAH TO OPEN TEACHING PROJECT; Seeks to Strengthen Jewish Culture Among Members | True | By Irving Spiegel | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/us-business-seen-adding-to-investments-in-mexico.html | U.S. Business Seen Adding To Investments in Mexico | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/case-rebukes-dumont-on-rutgers-issue.html | Case Rebukes Dumont on Rutgers Issue | True | By Eric Pace | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/erhard-says-he-is-willing-to-renew-ties-with-arabs.html | Erhard Says He Is Willing To Renew Ties With Arabs | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mare-4-triumphs-at-middle-island-fun-and-fortune-captures-working.html | MARE, 4, TRIUMPHS AT MIDDLE ISLAND; Fun and Fortune Captures Working Hunter Event | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/russell-gains-title.html | Russell Gains Title | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/deutsch-drimmer.html | Deutsch -- Drimmer | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dealers-in-bonds-face-heavy-slate-228-million-offering-to-be-large.html | DEALERS IN BONDS FACE HEAVY SLATE; $228 Million Offering to Be Large Issue in Week | True | By Robert Frost | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dartmouth-greets-140-studying-in-talent-project-underprivileged.html | Dartmouth Greets 140 Studying in Talent Project; Underprivileged Teen-Agers Get Respite From Want at Weekend House Party | True | By John H. Fentonspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/steve-clark-marries-miss-etta-i-mueller.html | Steve Clark Marries Miss Etta I. Mueller | True | .pecial In Tile .New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/weld-victor-in-net-final.html | Weld Victor in Net Final | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/berman-hits-the-holiday-trail-for-his-campaign-senator-greets.html | Berman Hits the Holiday Trail for His Campaign; Senator Greets Prospective Voters at Lawn Party at East Hampton | True | By Byron Porterfieldspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hotel-passionato-due-oct-17.html | Hotel Passionato' Due Oct. 17 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/scots-cheer-princess-anne-15.html | Scots Cheer Princess Anne, 15 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hardy-wins-barebow-title-in-field-archery-tourney.html | Hardy Wins Bare-Bow Title In Field Archery Tourney | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/john-j-kenny.html | JOHN J. KENNY | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pounds-outlook-under-scrutiny-some-countries-are-betting-on.html | POUND'S OUTLOOK UNDER SCRUTINY; Some Countries Are Betting on Devaluation -- Others Showing Confidence | True | By Richard E. Mooney | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/crane-scores-in-billiards.html | Crane Scores in Billiards | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/kra-canal-proposed.html | Kra Canal Proposed | True | DAVID WARD | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/a-change-of-address-for-kuhn-loeb-co.html | A Change of Address For Kuhn, Loeb & Co. | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/1year-maturities-are-97902656426.html | 1-YEAR MATURITIES ARE $97,902,656,426 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/los-angeles-rioting-is-checked-troops-hunt-snipers-31-are-dead.html | LOS ANGELES RIOTING IS CHECKED; TROOPS HUNT SNIPERS; 31 ARE DEAD; POLICEMAN IS SLAIN IN LONG BEACH; CURFEW EXTENDED Fire Damage Is Near $200 Million-2,200 Under Arrest Los Angeles Rioting Is Checked; Guard Troops Hunt Snipers in Negro District FIRE LOSS IS PUT AT $200 MILLION Soldiers Continue Patrol of 35-Square-Mile Area -- Arrests Top 2,200 | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/key-congo-rebel-curbed-in-sudan-olenga-is-ordered-to-end-contacts.html | KEY CONGO REBEL CURBED IN SUDAN; Olenga Is Ordered to End Contacts With Politicians | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/rates-for-shipping-will-be-scrutinized.html | RATES FOR SHIPPING WILL BE SCRUTINIZED | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/bulldogs-triumph-over-bears-3530.html | BULLDOGS TRIUMPH OVER BEARS, 35-30 | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/federal-rescue-of-hudson-valley-urged.html | Federal Rescue of Hudson Valley Urged | True | WILLIAM RODGERS Citizens Committee for the Hudson Valley Scarborough-on-Hudson, N.Y. | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/giants-rout-at-hands-of-packers-stresses-need-for-quarterback.html | Giants' Rout at Hands of Packers Stresses Need for Quarterback | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/chilean-naval-vessel-with-78-sinks-in-storm.html | Chilean Naval Vessel With 78 Sinks in Storm | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/barbara-levitz-wed-to-a-physician-herel.html | Barbara Levitz Wed to a Physician Herel | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/new-process-will-help-amputee-to-control-limb-with-thought.html | New Process Will Help Amputee To Control Limb With Thought | True | By James Feron | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/white-sox-defeat-red-sox-74-monbouquette-routed.html | White Sox Defeat Red Sox, 7-4; Monbouquette Routed | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/us-team-leads-in-3nation-sail-british-and-canadians-trail-in-dinghy.html | U.S. TEAM LEADS IN 3-NATION SAIL; British and Canadians Trail in Dinghy Competition | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/former-cleveland-pitcher-commits-suicide-in-jersey.html | Former Cleveland Pitcher Commits Suicide in Jersey | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/p-g-houuman-jr-weds-claire-mghee-in-texas.html | P. G. Houuman Jr. Weds Claire M'Ghee in Texas | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hw-congdon-89-architect-dead-author-of-books-on-historic-buildings.html | H.W. CONGDON, 89, ARCHITECT, DEAD; Author of Books on Historic Buildings of Vermont | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/cushing-blesses-cathedral-and-preaches-in-galway.html | Cushing Blesses Cathedral And Preaches in Galway | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/eagles-beat-lions-2017.html | Eagles Beat Lions, 20-17 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/modern-dowser-is-used-to-detect-loss-of-water-microphone-device.html | Modern Dowser Is Used to Detect Loss of Water; Microphone Device Shows Area of Leaks in System Inspection Teams Surveying City -- a Two-Year Job | True | By William E. Farrell | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/nbc-news-to-tell-it-in-color-every-day-starting-in-the-fall.html | N.B.C. News to Tell It in Color Every Day, Starting in the Fall | True | By Paul Gardner | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/shrieks-of-55000-accompany-beatles-55000-fill-shea-to-hear-beatles.html | Shrieks of 55,000 Accompany Beatles; 55,000 FILL SHEA TO HEAR BEATLES | True | BY Murray Schumach | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/kletzki-leads-new-philharmonia-on-long-island-reconstituted.html | Kletzki Leads New Philharmonia on Long Island; Reconstituted Orchestra Is Heard at Post College English Group Plays in U.S. for First Time Since '55 | True | By Richard D. Freedspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/thrift-units-get-new-guidelines-federal-home-loan-board-issues.html | THRIFT UNITS GET NEW GUIDELINES; Federal Home Loan Board Issues Ruling That May Cut Volume of Loans 3 MAJOR TESTS ARE SET General Monetary Policies, Demand for Housing and Credit to Be Weighed | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/nuptials-for-leslye-elkin.html | Nuptials for Leslye Elkin | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mets-again-blank-astros-30-as-jackson-allows-7-singles.html | Mets Again Blank Astros, 3-0, As Jackson Allows 7 Singles | True | By Joseph Durso | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sicily-grand-prix-taken-by-siffert-swiss-driver-beats-clark-by.html | SICILY GRAND PRIX TAKEN BY SIFFERT; Swiss Driver Beats Clark by Three-Tenths of Second | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/few-attend-watts-churches.html | Few Attend Watts Churches | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/democrats-draft-major-revisions-in-farm-measure-wheat-and-cotton.html | DEMOCRATS DRAFT MAJOR REVISIONS IN FARM MEASURE; Wheat and Cotton Programs Altered in a Bid to Placate Opponents of House Bill | True | By Marjorie Hunter | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/teams-play-21inning-tie.html | Teams Play 21-Inning Tie | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/costume-jewelry-goes-big-flashy-and-phony.html | Costume Jewelry Goes Big, Flashy and Phony | True | By Angela Taylor | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/police-here-looking-for-missing-priest.html | POLICE HERE LOOKING FOR MISSING PRIEST | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/schell-triumphs-in-41738-in-aau-40kilometer-walk.html | Schell Triumphs in 4:17.38 In A.A.U. 40-Kilometer Walk | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/fighting-subversion.html | Fighting Subversion | True | A.J. DUANY | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/troops-ordered-into-long-beach-negroes-in-ambush-wound-second.html | TROOPS ORDERED INTO LONG BEACH; Negroes in Ambush Wound Second Officer -- Cordon Is Placed Around Area Long Beach Policeman Is Killed; Troops Are Ordered Into Area | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/stalemate-in-rhodesia.html | Stalemate in Rhodesia | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/if-it-isnt-rock-n-roll-its-shopping.html | If It Isn't Rock 'n' Roll, Its Shopping | True | By Enid Nemy | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/missing-youth-found-drowned.html | Missing Youth Found Drowned | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/rumors-abound-in-srinagar.html | Rumors Abound in Srinagar | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/troops-of-first-cavalry-board-ships-for-vietnam.html | Troops of First Cavalry Board Ships for Vietnam | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/police-compound-at-saigon-bombed-in-terrorist-raid-2-guards-killed.html | POLICE COMPOUND AT SAIGON BOMBED IN TERRORIST RAID; 2 Guards Killed as Vietcong Race Explosive-Laden Car Into Heavily Guarded Post 20 INJURIES REPORTED Reds Escape Amid Gunfire -- Special Forces Base at Ducco Briefly Attacked POLICE COMPOUND AT SAIGON BOMBED | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/terraces-home-one-step-or-hop-away-from-home-jose-quinteros-frog.html | Terraces: Home One Step (or Hop) Away From Home; Jose Quintero's Frog Occasionally Joins a Skyline Party | True | By Joan Cook | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/end-papers-mammon-and-the-black-goddess-by-robert-graves-165-pages.html | End Papers; MAMMON AND THE BLACK GODDESS. By Robert Graves. 165 pages. Doubleday. $3.95. | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/national-bay-sailers-title-captured-again-by-davis.html | National Bay Sailers Title Captured Again by Davis | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/propeller-club-meets-oct-13.html | Propeller Club Meets Oct. 13 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/jane-freedman-bride-of-irichae-hemchen.html | Jane Freedman Bride Of Iri'chae! He!mchen | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/wbai-benefit-bill-given-at-town-hall.html | WBAI BENEFIT BILL GIVEN AT TOWN HALL. | True | THEODORE STRONGIN. | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/ellen-l-willner-is-married-to-stephen-samuel-danetz.html | Ellen L. Willner Is Married To Stephen Samuel Danetz | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/susan-miller-married-to-dr-steven-sewall.html | Susan Miller Married To Dr. Steven Sewall | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/barber-disqualified-for-pga-tardiness.html | BARBER DISQUALIFIED FOR P.G.A. TARDINESS | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/war-censorship-discussed-by-us-wheeler-cites-news-report-on-troops.html | WAR CENSORSHIP DISCUSSED BY U.S.; Wheeler Cites News Report on Troops for Ducco Post | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/giants-homers-down-phils-159-harts-grand-slam-in-third-puts-victors.html | GIANTS' HOMERS DOWN PHILS, 15-9; Hart's Grand Slam in Third Puts Victors Ahead to Stay | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/merger-of-all-printing-unions-is-urged-by-president-of-itu.html | Merger of All Printing Unions Is Urged by President of I.T.U. | True | By Damon Stetsonspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/papandreou-party-rent-by-defections.html | PAPANDREOU PARTY RENT BY DEFECTIONS | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/armour-co-elects.html | Armour & Co. Elects | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/vesper-eight-scores-by-4-lengths-and-maher-upsets-spero-in-us.html | Vesper Eight Scores by 4 Lengths and Maher Upsets Spero in U.S. Rowing; DETROIT OARSMAN WINS BY 4 INCHES | True | By Richard Gutwillig | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/fern-gelford-bride-of-lewis-lowenfels.html | Fern Gelford Bride Of Lewis Lowenfels | True | SJecial to Thr- New Y rk Time | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/dr-martin-salzman-weds-margot-brown.html | Dr. Martin Salzman Weds Margot Brown | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/74-vessels-lost-in-mishaps-at-sea-toll-in-last-3-months-of-64.html | 74 VESSELS LOST IN MISHAPS AT SEA; Toll in Last 3 Months of '64 Totaled 172,906 Tons | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/the-splendors-and-miseries-of-avignon.html | The Splendors and Miseries of Avignon | True | By Orville Prescott | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/unpredictable-mayor-samuel-william-yorty.html | Unpredictable Mayor; Samuel William Yorty | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/mrs-william-f-taylor.html | MRS. WILLIAM F. TAYLOR | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/lemkau-aids-hospital-fund.html | Lemkau Aids Hospital Fund | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/moses-urges-new-zoning-to-preserve-staten-island-asks-bridge-agency.html | Moses Urges New Zoning To Preserve Staten Island; Asks Bridge Agency to Help Save Open Spaces and Promote Orderly Growth -- He Assails City on Land Acquisitions | True | By Joseph C. Ingraham | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/britons-battling-to-save-steamer-doomed-vessel-rescued-7000-from.html | BRITONS BATTLING TO SAVE STEAMER; Doomed Vessel Rescued 7,000 From Dunkirk | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tips-for-a-looter.html | Tips for a Looter | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hungarys-crown-is-in-trust-but-us-wont-indicate-where-hungarys.html | Hungary's Crown Is 'In Trust' But U.S. Won't Indicate Where; HUNGARY'S CROWN IS HELD 'IN TRUST' | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/grand-ole-opry-singer-hurt.html | Grand Ole Opry Singer Hurt | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/conservative-group-gets-aide.html | Conservative Group Gets Aide | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/staten-island-in-cricket-draw.html | Staten Island in Cricket Draw | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/thomas-blue-jay-victor-in-red-bank-sweepstakes.html | Thomas's Blue Jay Victor In Red Bank Sweepstakes | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/michael-trister-weds-diane-elaine-betcher.html | Michael Trister Weds Diane Elaine Betcher | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/prospects-for-greece.html | Prospects for Greece | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/simonettas-daughter-hired-by-bergdorfs.html | Simonetta's Daughter Hired by Bergdorf's | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/president-expected-to-give-plan-today-for-drought-relief-president.html | President Expected To Give Plan Today For Drought Relief; President Expected to Disclose His Drought-Relief Plan Today | True | By Robert F. Whitney special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/the-how-of-housing.html | The How of Housing | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/catholics-lauded-over-renewal-pentecostal-leader-calls-others-more.html | CATHOLICS LAUDED OVER 'RENEWAL'; Pentecostal Leader Calls Others 'More Entangled' | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/gavin-brackenridge-71-dead-was-vice-president-of-gmac.html | Gavin Brackenridge, 71, Dead; Was Vice President of G.M.A.C. | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/order-rates-drop-in-steel-industry-pattern-continues-to-signal.html | ORDER RATES DROP IN STEEL INDUSTRY; Pattern Continues to Signal Possible End of Inventory Building in the Market | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/role-of-missions-in-asia-stressed-anderson-says-church-must-be.html | ROLE OF MISSIONS IN ASIA STRESSED; Anderson Says Church Must Be Related to Nationalism | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/two-prices-for-gas.html | Two Prices for Gas | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/music-2d-festival-of-modern-works-new-us-composers-heard-at.html | Music: 2d Festival of Modern Works; New U.S. Composers Heard at Tanglewood | True | By Harold C. Schonberg | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/network-is-ready.html | Network Is Ready | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/100000-in-gold-stolen-in-newark-thieves-climb-10foot-wall-escape.html | $100,000 IN GOLD STOLEN IN NEWARK; Thieves Climb 10-Foot Wall, Escape With 175 Pounds From Refining Plant | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/derby-w-moran.html | DERBY W. MORAN | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/the-carnegie-fund-names-acting-chief.html | THE CARNEGIE FUND NAMES ACTING CHIEF | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/baroff-wins-class-a-race-in-raritan-yacht-club-series.html | Baroff Wins Class A Race In Raritan Yacht Club Series | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/artists-follow-sun-to-the-hamptons-and-followers-follow-artists.html | Artists Follow Sun to the Hamptons and Followers Follow Artists; Jackson Pollock and Friends Once Lived There in Seclusion | True | By Grace Glueck special To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/elmer-j-loew.html | ELMER J. LOEW | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/attenborough-golf-victor.html | Attenborough Golf Victor | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/carol-posnock-robert-marcus-are-wed-on-li-bride-attended-by-3-at.html | ]Carol Posnock, Robert Marcus Are Wed on L.I.; Bride Attended by 3 at Marriage to Graduate o.f Yale Law School "- | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/goodkind-names-executives.html | Goodkind Names Executives | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/genoveses-dissidence.html | Genovese's Dissidence | True | SAMUEL L. BAILY Assistant Professor of History, Rutgers -- The State University New Brunswick, N.J. | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/transport-news-port-traffic-cut-maritime-strike-reduces-arrivals.html | TRANSPORT NEWS: PORT TRAFFIC CUT; Maritime Strike Reduces Arrivals and Sailings Here | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/cabinet-resignation-submitted-in-seoul.html | CABINET RESIGNATION SUBMITTED IN SEOUL | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/49ers-trounced-by-browns-3721-ryan-throws-two-scoring-passes-eagles.html | 49ERS TROUNCED BY BROWNS, 37-21; Ryan Throws Two Scoring Passes -- Eagles Triumph | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/sweepers-win-opener-480-in-atlantic-football-league.html | Sweepers Win Opener, 48-0, In Atlantic Football League | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/inquiry-on-causes-urged-by-wilkins-he-dr-king-and-young-are.html | INQUIRY ON CAUSES URGED BY WILKINS; He, Dr. King and Young Are Critical of Coast Violence | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/chess-sparkling-final-round-knots-the-championship-in-sweden.html | Chess: Sparkling Final Round Knots The Championship in Sweden | True | By Al Horowitz | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/reds-shut-berlin-canal-again.html | Reds Shut Berlin Canal Again | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/tv-producers-wife-is-drowned-upstate.html | TV PRODUCER'S WIFE IS DROWNED UPSTATE | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/negro-wins-fight-to-lease-apartment-in-philadelphia.html | Negro Wins Fight to Lease Apartment in Philadelphia | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/us-opens-trial-against-schlitz-government-asking-brewer-to-sell-its.html | U.S. OPENS TRIAL AGAINST SCHLITZ; Government Asking Brewer to Sell Its Labatt Stock | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/saigons-premier-visits-taiwan-urges-asian-pact-to-fight-reds.html | Saigon's Premier Visits Taiwan; Urges Asian Pact to Fight Reds | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/arnold-not-lowell.html | Arnold, Not Lowell | True | JOHN HUNTER DETMOLD | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/chargers-rout-chiefs-3110.html | Chargers Rout Chiefs, 31-10 | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/hendrickson-guenther-win-pine-valley-golf-tourney.html | Hendrickson, Guenther Win Pine Valley Golf Tourney | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/retailers-study-possible-effect-of-ban-on-federated-mergers.html | Retailers Study Possible Effect Of Ban on Federated Mergers; RETAILERS STUDY FEDERATED CASE | True | By Isadore Barmash | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/translating-higher-pay-into-better-teachers.html | Translating Higher Pay Into Better Teachers | True | By Fred M. Hechinger | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/young-democrats-split-shows-rights-rivalry-in-mississippi.html | Young Democrats' Split Shows Rights Rivalry in Mississippi | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/holmberg-down-2-sets-beats-sack-for-canadian-net-crown.html | Holmberg, Down 2 Sets, Beats Sack for Canadian Net Crown | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/pekings-frustration-china-finds-efforts-to-widen-influence-with.html | Peking's Frustration; China Finds Efforts to Widen Influence With Africans and Latins Often Balked | True | By Richard Edersspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/springfield-tense-after-arrests-rights-leaders-raise-bail-fund.html | Springfield Tense After Arrests; Rights Leaders Raise Bail Fund | True | By Paul L. Montgomeryspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/ford-cautions-gop-on-party-weakness.html | FORD CAUTIONS G.O.P. ON PARTY WEAKNESS | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/us-woman-hurt-in-salzburg.html | U.S. Woman Hurt in Salzburg | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/brown-triumphs-in-auto-race-with-chevrolet-powered-entry.html | Brown Triumphs in Auto Race With Chevrolet-Powered Entry | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/violence-in-san-diego.html | Violence in San Diego | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/california-issue-for-66-emerges-brown-yorty-and-anderson-criticized.html | CALIFORNIA ISSUE FOR '66 EMERGES; Brown, Yorty and Anderson Criticized Over Riot Stand -- Shell Scores Reagan 1966 California Issue Emerges; Candidates Scored Over Rioting | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/westbury-downs-bethpace-in-polo.html | WESTBURY DOWNS BETHPACE IN POLO | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/17-churches-for-sale.html | 17 Churches for Sale | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/atlanta-will-get-a-new-play-house-commercial-income-to-help-support.html | ATLANTA WILL GET A NEW PLAY HOUSE; Commercial Income to Help Support Nonprofit Theater | True | By Sam Zolotow | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/strides-outlined-in-latin-alliance-us-chamber-of-commerce-issues.html | STRIDES OUTLINED IN LATIN ALLIANCE; U.S. Chamber of Commerce Issues Optimistic Report | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/canadas-economy-maintaining-vigor-canada-economy-maintains-vigor.html | Canada's Economy Maintaining Vigor; CANADA ECONOMY MAINTAINS VIGOR | True | Special to The New York Times | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/chinese-wins-columbia-award.html | Chinese Wins Columbia Award | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/news-of-realty-model-offices-small-furnished-quarters-shown-at-un.html | NEWS OF REALTY: MODEL OFFICES; Small Furnished Quarters Shown at U.N. Plaza | True | By Glenn Fowler | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/electric-power-systems-planning-record-capacity.html | Electric Power Systems Planning Record Capacity | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-16 | 1965-08-16 | https://www.nytimes.com/1965/08/16/archives/toronto-drops-mchan.html | Toronto Drops McHan | True | | 1993-06-29 | RE0000627944 | B00000211202 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sales-marks-set-for-chain-stores-98-per-cent-rise-in-volume-shown.html | SALES MARKS SET FOR CHAIN STORES; 9.8 Per Cent Rise in Volume Shown by 32 Companies | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/relief-job-begun-20-agencies-give-aid-to-riottorn-area-patrols.html | RELIEF JOB BEGUN; 20 Agencies Give Aid to Riot-Torn Area -- Patrols Continue Calm Returning to Los Angeles; Relief Agencies Begin Work in Riot-Torn Area 20 GROUPS SEND AID TO NEGROES Brown Says Looting Is Over but Guard Will Stay Till 'Streets Are Safe' | True | By Gladwin Hillspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sidelights-big-week-is-spur-for-investors.html | Sidelights; Big Week Is Spur for Investors | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/impressive-baeza-aboard-captures-35300-saratoga-special-flame-tree.html | Impressive, Baeza Aboard, Captures $35,300 Saratoga Special; FLAME TREE IS 2D, 1 1/2 LENGTHS BACK | True | By Joe Nichols | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dr-king-replies-to-brown.html | Dr. King Replies to Brown | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/2-boats-share-first-place-in-cruise-to-block-island.html | 2 Boats Share First Place In Cruise to Block Island | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ending-the-un-deadlock.html | Ending the U.N. Deadlock | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/met-adds-a-bassbaritone-and-soprano-to-tour-unit.html | Met Adds a Bass-Baritone And Soprano to Tour Unit | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/index-of-commodity-prices-shows-a-02-gain-at-1049.html | Index of Commodity Prices Shows a 0.2 Gain at 104.9 | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/tabulation-soars-by-a-million-units-over-the-64-period-65auto.html | Tabulation Soars by a Million Units Over the '64 Period; 65-AUTO OUTPUT WILL END FRIDAY | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/cyrus-o-levenson.html | CYRUS O. LEVENSON | True | Special to The New york Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/british-in-front-in-dinghy-sailing-peacock-scores-victories-over-us.html | BRITISH IN FRONT IN DINGHY SAILING; Peacock Scores Victories Over U.S. and Canada | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-will-submit-atom-plan-today-soviet-opposition-expected-on-terms.html | U.S. WILL SUBMIT ATOM PLAN TODAY; Soviet Opposition Expected on Terms for Arms Curb | True | By John W. Finney | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/cleveland-electric-reports-profit-gain.html | CLEVELAND ELECTRIC REPORTS PROFIT GAIN | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/levitt-pushes-drive-to-repeal-sales-tax.html | LEVITT PUSHES DRIVE TO REPEAL SALES TAX | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/raymond-d-s-tarbuck-87-dies-was-new-york-central-official-i.html | Raymond D. S tarbuck, 87, Dies; Was New York Central Official i | True | Special to The New York Time ! | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-debut-set-for-british-car.html | U.S. Debut Set for British Car | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/federal-aides-warned-yorty-on-riot.html | Federal Aides Warned Yorty on Riot | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/leading-us-artists-to-make-posters-for-lincoln-center.html | Leading U.S. Artists to Make Posters for Lincoln Center | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/screen-godards-married-womana-day-in-the-life-of-a-young-wife-shown.html | Screen: Godard's 'Married Woman':A Day in the Life of a Young Wife Shown | True | By Bosley Crowther | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/aid-conferees-in-accord-on-oneyear-extension-conferees-reach-aid.html | Aid Conferees in Accord On One-Year Extension; CONFEREES REACH AID BILL ACCORD | True | By Felix Belair Jr. | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/music-more-moderns-recks-number-two-and-mudgett-by-randall.html | Music: More Moderns; Reck's 'Number Two' and 'Mudgett' by Randall Presented at Tanglewood | True | By Harold C. Schonbergspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/battello-wins-bicycle-race.html | Battello Wins Bicycle Race | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/press-attack-on-goldberg-brings-apology-by-lisbon.html | Press Attack on Goldberg Brings Apology by Lisbon | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/farmer-condemns-los-angeles-riots.html | FARMER CONDEMNS LOS ANGELES RIOTS | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/city-gets-236802-grant-for-training-of-dropouts.html | City Gets $236,802 Grant For Training of Dropouts | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/red-china-cooling-to-north-koreans-rift-appears-as-pyongyang-eases.html | RED CHINA COOLING TO NORTH KOREANS; Rift Appears as Pyongyang Eases Support of Peking | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-anderson-wed-to-rev-john-pyle.html | Miss Anderson Wed To Rev. John Pyle | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/jamaica-sends-delegation.html | Jamaica Sends Delegation | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/un-sets-meeting-on-dominican-issue.html | U.N. SETS MEETING ON DOMINICAN ISSUE | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/text-of-browns-statement-on-riot-panel.html | Text of Brown's Statement on Riot Panel | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/union-aide-warns-of-nlrb-power-authority-over-jurisdiction-is.html | UNION AIDE WARNS OF N.L.R.B. POWER; Authority Over Jurisdiction Is Misapplied, I.T.U. Told | True | By Damon Stetsonspecial to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/show-to-be-dark-yom-kippur.html | Show to Be Dark Yom Kippur | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/coleman-sworn-as-judge-in-washington-ceremony.html | Coleman Sworn as Judge In Washington Ceremony | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dignitaries-hear-address.html | Dignitaries Hear Address | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/atlantic-acceptance-holders-called-to-three-meetings.html | Atlantic Acceptance Holders Called to Three Meetings | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/house-leaders-bow-to-bread-tax-foes.html | HOUSE LEADERS BOW TO 'BREAD TAX' FOES | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/40-sudanese-slain.html | 40 Sudanese Slain | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/kostelanetz-to-conduct-philharmonic-promenades.html | Kostelanetz to Conduct Philharmonic Promenades | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sudan-rules-out-break-with-us-demands-based-on-alleged-aid-to.html | SUDAN RULES OUT BREAK WITH U.S.; Demands Based on Alleged Aid to Rebels Rejected | True | By Hedrick Smith | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/fanny-may-reports-a-gain-in-secondquarter-earnings.html | Fanny May Reports a Gain In Second-Quarter Earnings | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/text-of-goldbergs-speech-in-the-un-on-peacekeeping-costs.html | Text of Goldberg's Speech in the U.N. on Peace-Keeping Costs | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/state-health-aide-promoted.html | State Health Aide Promoted | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/aau-and-ncaa-agree-to-temporary-truce-as-senate-hearing-opens.html | A.A.U. and N.C.A.A. Agree to Temporary Truce as Senate Hearing Opens; MAGNUSON SEEKS EARLY SOLUTION | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/taylor-of-britain-cromwell-and-fitzgibbon-score-as-newport-tennis.html | Taylor of Britain, Cromwell and FitzGibbon Score as Newport Tennis Opens; COX ELIMINATES MAYO BY 6-2, 8-6 | True | By Allison Danzig | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/head-of-air-academy-is-named-to-new-post.html | Head of Air Academy Is Named to New Post | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/edward-kozera-42-aide-of-law-group.html | EDWARD KOZERA, 42, AIDE OF LAW GROUP | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sprague-electric-co-adds-board-member.html | Sprague Electric Co. Adds Board Member | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/jet-carrying-30-crashes-in-lake-north-of-chicago-coast-guard.html | JET CARRYING 30 CRASHES IN LAKE NORTH OF CHICAGO; Coast Guard Searches for United Craft -- Flight Was Out of La Guardia JET CARRYING 30 DOWN IN CHICAGO | True | By Donald Jansonspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/wall-street-is-reshaping-its-skyline-in-press-for-space.html | Wall Street Is Reshaping Its Skyline in Press for Space; Construction Tempo Being Stepped Up in the District WALL ST. SKYLINE BEING RESHAPED | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/nigerias-president-is-ill.html | Nigeria's President Is Ill | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-bardahl-wins-regatta.html | Miss Bardahl Wins Regatta | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ralston-plays-gisbert-in-cup-opener-today.html | Ralston Plays Gisbert In Cup Opener Today | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dog-days-in-london-gloomy-economic-outlook-is-keeping-many-britons.html | Dog Days in London; Gloomy Economic Outlook Is Keeping Many Britons Out of the Stock Market BRITISH STOCKS: AN EXAMINATION | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/the-other-nation-no-place-to-hide-from-it.html | The Other Nation: No Place to Hide From It | True | By Tom Wicker | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/customs-reports-increase-in-july-collects-28-million-more-here-than.html | CUSTOMS REPORTS INCREASE IN JULY; Collects $2.8 Million More Here Than Year Before | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sharp-captures-auto-race.html | Sharp Captures Auto Race | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/6000-steel-workers-strike-seven-worthington-plants.html | 6,000 Steel Workers Strike Seven Worthington Plants | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/program-sellers-for-beatles-held-2-seized-by-us-on-charge-of-being.html | PROGRAM SELLERS FOR BEATLES HELD; 2 Seized by U.S. on Charge of Being Bookies Here | True | By Edward Ranzal | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/judge-allows-rioters-the-right-to-bail.html | Judge Allows Rioters the Right to Bail | True | By Wallace Turner | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-cardinale-begins-film.html | Miss Cardinale Begins Film | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/crewmans-body-recovered.html | Crewman's Body Recovered | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/2year-guard-voted-for-mrs-kennedy.html | 2-YEAR GUARD VOTED FOR MRS. KENNEDY | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/jersey-bettors-get-free-sample-atlantic-city-holds-2-races-for.html | JERSEY BETTORS GET FREE SAMPLE; Atlantic City Holds 2 Races for Quarter Horses | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/west-germans-offer-congo-25-million-more-in-aid.html | West Germans Offer Congo $2.5 Million More in Aid | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/roberts-astros-tops-pirates-30-righthander-38-pitches-2d-straight.html | ROBERTS, ASTROS, TOPS PIRATES, 3-0; Right-Hander, 38, Pitches 2d Straight Shutout | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/nitze-says-marines-also-aid-villagers.html | NITZE SAYS MARINES ALSO AID VILLAGERS | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bid-on-note-issue-rejected-by-city-bearne-says-cost-of-298.html | BID ON NOTE ISSUE REJECTED BY CITY; Bearne Says Cost of 2.98% 'Absolutely Too High' BID ON NOTE ISSUE REJECTED BY CITY | True | By John H. Allan | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rutherfords-car-is-first.html | Rutherford's Car Is First | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/singapore-battalion-going-to-borneo.html | Singapore Battalion Going to Borneo | True | By Seth S. King | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/greeks-prepare-sculpture-show-modern-works-to-be-seen-against.html | GREEKS PREPARE SCULPTURE SHOW; Modern Works to Be Seen Against Classical Forms | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/captain-uses-a-copter-to-catch-red-suspect.html | Captain Uses a Copter To Catch Red Suspect | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/johnson-urged-to-rush-for-a-curb-on-weapons.html | Johnson Urged to Rush For a Curb on Weapons | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/2-housewives-form-almost-a-cartel-all-in-ideas-they-say-offering.html | 2 Housewives Form 'Almost a Cartel'; All in Ideas, They Say, Offering Tiffany's a Blinking Brooch | True | By Enid Nemy | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/space-scientist-withdraws-as-head-of-case-institute.html | Space Scientist Withdraws As Head of Case Institute | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/couple-denied-bail-in-death-of-baby-in-apartment-fire.html | Couple Denied Bail in Death Of Baby in Apartment Fire | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/longden-with-prince-scorpion-wins-6000th-race-of-career.html | Longden, With Prince Scorpion, Wins 6,000th Race of Career | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/longdens-sentimental-ride.html | Longden's Sentimental Ride | True | By Bill Becker | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/no-comment-by-u-s.html | No Comment by U. S. | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miami-gets-afl-franchise-for-66.html | Miami Gets A.F.L. Franchise for '66 | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bendix-corp-raises-its-earnings-for-the-june-quarter-by-22.html | Bendix Corp. Raises Its Earnings for the June Quarter by 22% | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sailing-newspaperman-robert-neal-manry.html | Sailing Newspaperman; Robert Neal Manry | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dynamite-bomb-found-on-gamblers-car-in-bronx-police-deactivate.html | Dynamite Bomb Found on Gambler's Car in Bronx; Police Deactivate Charge That Would Have Exploded When Vehicle Moved | True | By Martin Gansberg | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/negroes-protest-segregated-talk-fowler-birmingham-speech-to-kiwanis.html | NEGROES PROTEST SEGREGATED TALK; Fowler Birmingham Speech to Kiwanis Assailed | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/court-upholds-city-in-bidless-contract.html | COURT UPHOLDS CITY IN BIDLESS CONTRACT | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ryder-system-inc-and-international-utilities.html | Ryder System, Inc. And International Utilities | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/party-or-play-skirt-can-be-made-easily.html | Party or Play Skirt Can Be Made Easily | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/outlook-is-good-on-gemini-flight-nasa-says-astronauts-will-get.html | OUTLOOK IS 'GOOD' ON GEMINI FLIGHT; NASA Says Astronauts Will Get Final Review Today | True | By Evert Clark | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/an-elephant-takes-her-day-in-court-and-is-rearrested.html | An Elephant Takes Her Day in Court, And Is Re-Arrested | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/general-acceptance-corp-and-highway-trailer-industries.html | General Acceptance Corp. And Highway Trailer Industries | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/englishman-gets-to-newport.html | Englishman Gets to Newport | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/65-export-goal-raised-by-japan-deferred-payments-planned-for.html | 65 EXPORT GOAL RAISED BY JAPAN; Deferred Payments Planned for Development Countries | True | By Emerson Chapin | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/power-fails-in-mt-vernon.html | Power Fails in Mt. Vernon | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/westchester-gives-pay-raises-to-3700.html | WESTCHESTER GIVES PAY RAISES TO 3,700 | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/continental-fills-post.html | Continental Fills Post | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/whitin-machine-gets-stock-offer-30ashare-tender-bid-is-made-by.html | WHITIN MACHINE GETS STOCK OFFER; $30-a-Share Tender Bid Is Made by Marblehead | True | By Clare M. Reckert | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/lodge-leaving-for-saigon.html | Lodge Leaving for Saigon | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-plisetskaya-scores-in-london-her-spartacus-and-dying-swan.html | MISS PLISETSKAYA SCORES IN LONDON; Her 'Spartacus' and 'Dying Swan' Enthrall Audience | True | By Clive Barnesspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/trumans-here-for-visit.html | Trumans Here for Visit | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/humphrey-at-funny-girl-hailed-by-5000-in-street.html | Humphrey at 'Funny Girl'; Hailed by 5,000 in Street | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/foundry-strike-ends.html | Foundry Strike Ends | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/3-scientists-are-killed-climbing-colorado-mountain.html | 3 Scientists Are Killed Climbing Colorado Mountain | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/yanks-to-hold-clinic-today.html | Yanks to Hold Clinic Today | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/russell-fund-loses-show.html | Russell Fund Loses Show | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/article-5-no-title-drop-is-fifth-in-eight-weeks-and-reflects-strike.html | Article 5 -- No Title; Drop Is Fifth in Eight Weeks and Reflects Strike Hedging | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-drops-fight-in-un-to-compel-all-to-pay-costs-goldberg-says.html | U.S. DROPS FIGHT IN U.N. TO COMPEL ALL TO PAY COSTS; Goldberg Says Washington Won't Let Rift on Peace Action Block Assembly CITES MAJORITY'S WISH Reserves Right to Withhold Payments at Future Date if Considered Necessary U.S. DROPS FIGHT ON U.N. ARREARS | True | By Kathleen Teltschspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/makeup-that-glows.html | Make-Up That Glows | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/udwig-edelstein-classics-professor.html | UDWIG EDELSTEIN CLASSICS PROFESSOR | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/two-retailers-are-named-by-banks.html | Two Retailers Are Named by Banks | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/tennis-stars-drown-in-michigan-lake.html | TENNIS STARS DROWN IN MICHIGAN LAKE | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/puritan-fashions-is-planning-new-and-bigger-merger-deal-rosen-says.html | Puritan Fashions Is Planning New and Bigger Merger Deal; Rosen Says Colonial Move Is Start of Larger Deal -- Industry Shift Seen | True | By Isadore Barmash | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/turkey-and-soviet-in-accord.html | Turkey and Soviet In Accord | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/eddie-albert-due-in-comedy-series-actor-to-play-city-lawyer-who.html | EDDIE ALBERT DUE IN COMEDY SERIES; Actor to Play City Lawyer Who Becomes a Farmer | True | By Val Adams | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/vice-president-named-by-a-lockheed-division.html | Vice President Named By a Lockheed Division | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/orgy-of-hate.html | Orgy of Hate | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/poverty-bill-hit-by-senate-gop-republicans-fight-to-pare-165.html | POVERTY BILL HIT BY SENATE G.O.P.; Republicans Fight to Pare $1.65 Billion Appropriation | True | By Joseph A. Loftus | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/nightingale-leads-in-sailing-after-two-qualifying-races.html | Nightingale Leads in Sailing After Two Qualifying Races | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/philadelphia-claims-lag.html | Philadelphia Claims Lag | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/board-of-rabbis-here-backs-rubins-right-to-seek-office.html | Board of Rabbis Here Backs Rubin's Right to Seek Office | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/warder-recants-in-south-africa-torture-charge-was-lie-he-tells.html | WARDER RECANTS IN SOUTH AFRICA; Torture Charge Was Lie, He Tells Court in Statement | True | By Joseph Lelyveld | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/lightning-strikes-dynamite-killing-three-on-coast-dam.html | Lightning Strikes Dynamite, Killing Three on Coast Dam | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/vice-president-chosen-by-hilton-hotels-corp.html | Vice President Chosen By Hilton Hotels Corp. | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rome-haul-faces-hard-competition-canallers-see-pipelines-and-trucks.html | ROME HAUL FACES HARD COMPETITION; Canallers See Pipelines and Trucks Ending a Way of Life | True | By John Sibley | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/shorts-6hitter-tops-los-angeles-fourrun-third-is-decisive-braves.html | SHORT'S 6-HITTER TOPS LOS ANGELES; Four-Run Third Is Decisive -- Braves Gain With 10-8 Triumph Over Cards | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rosalind-kohl-is-affianced.html | Rosalind Kohl Is Affianced | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/chile-declares-storm-disaster-death-toll-at-96-70000-homeless-in.html | CHILE DECLARES STORM DISASTER; Death Toll at 96 -- 70,000 Homeless in Floods | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/shepard-siegel-fiance-of-miss-linda-feldman.html | Shepard Siegel Fiance Of Miss Linda Feldman | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/humphrey-assails-schlesinger-report.html | HUMPHREY ASSAILS SCHLESINGER REPORT | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/london-gold-price-continues-to-slump-london-gold-price-shows-dip.html | London Gold Price Continues to Slump; London Gold Price Shows Dip; British Pound Registers Gains | True | By Gerd Wilcke | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/poor-in-brooklyn-hold-convention-meeting-is-first-here-under.html | POOR IN BROOKLYN HOLD CONVENTION; Meeting Is First Here Under Community Action Setup | True | By Fred Powledge | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/screens-now-specialty-of-french-upholsterer.html | Screens Now Specialty Of French Upholsterer | True | VIRGINIA LEE WARREN. | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bad-driving.html | Bad Driving | True | AUSTIN G. BLOCK | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/treatment-of-addicts.html | Treatment of Addicts | True | ROBERT L. MARCUS, M.D. | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/veteran-and-daughter-reunited-after-29-years.html | Veteran and Daughter Reunited After 29 Years | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/wagners-select-82d-street-suite-they-plan-an-october-move-to-6room.html | WAGNERS SELECT 82D STREET SUITE; They Plan an October Move to 6-Room Apartment Along East River FRIEND TO BE LANDLORD Building Owned by Norman Winston, a Long-Time Adviser to Mayor WAGNERS SELECT 82D STREET SUITE | True | By Francis X. Clines | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/queens-marine-dies-in-action.html | Queens Marine Dies in Action | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/peronists-win-local-posts.html | Peronists Win Local Posts | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/telesonic-packaging-corp-and-the-trescott-company.html | Tele-Sonic Packaging Corp. And the Trescott Company | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ky-confers-with-chiang.html | Ky Confers With Chiang | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/long-beach-quiet-after-violence-troops-on-standby-duty-one.html | LONG BEACH QUIET AFTER VIOLENCE; Troops on Stand-by Duty -- One Policeman Is Dead | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/clergymans-son-killed.html | Clergyman's Son Killed | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/comments-by-fulbright-and-mann-cause-some-latin-dismay.html | Comments by Fulbright and Mann Cause Some Latin Dismay | True | By Henry Raymont | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/observer-summer-joys.html | Observer: Summer Joys | True | By Russell Baker | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/london-dockworkers-drop-threat-to-ban-all-overtime.html | London Dockworkers Drop Threat to Ban All Overtime | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/end-papers.html | End Papers | True | HARRY SCHWARTZ. | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/the-breezy-point-promise.html | The Breezy Point Promise | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/thief-gets-35000-at-lincoln-center.html | THIEF GETS $35,000 AT LINCOLN CENTER | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rumors-on-popes-health-not-confirmed-by-vatican.html | Rumors on Pope's Health Not Confirmed by Vatican | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/white-sox-defeat-red-sox-on-ward-double-in-9th-54.html | White Sox Defeat Red Sox On Ward Double in 9th, 5-4 | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/johnson-bids-wirtz-and-meany-move-at-once-to-end-ship-strike.html | Johnson Bids Wirtz and Meany Move at Once to End Ship Strike; PRESIDENT SEEKS SHIP STRIKES END | True | By Edward A. Morrow | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/jakarta-joining-a-leftist-axis-sukarno-says-he-will-help-reds-fight.html | JAKARTA JOINING A LEFTIST 'AXIS'; Sukarno Says He Will Help Reds Fight Imperialists -- Urges U.S. to Get Out | True | By Seymour Topping | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/thant-urges-restraint.html | Thant Urges Restraint | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sidney-abrams.html | SIDNEY ABRAMS | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bank-of-canada-plans-refunding-sets-536-yield-on-longterm-100.html | BANK OF CANADA PLANS REFUNDING; Sets 5.36% Yield on Long-Term $100 Million Issue | True | By John M. Lee | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/reds-cite-riots-as-class-fight-communist-press-hits-us-africans.html | REDS CITE RIOTS AS CLASS FIGHT; Communist Press Hits U.S. -- Africans Also Critical | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/midwest-exchange-signs-3-city-firms.html | MIDWEST EXCHANGE SIGNS 3 CITY FIRMS | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/adolfo-whips-up-whimsey-for-saks.html | Adolfo Whips Up Whimsey for Saks | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/weakened-un-seen.html | Weakened U.N. Seen | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dr-wdham-devane-67-dres-i-dean-emeritus-o-yale-college-educator.html | Dr. Wdham DeVane, 67, Dres; I Dean Emeritus of Yale College; Educator Also Noted for Hisr Browning Scholarship and Works on Tennyson | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/graft-said-to-curb-aid-use-in-vietnam.html | GRAFT SAID TO CURB AID USE IN VIETNAM | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/seltzer-plain-or-with-.html | Seltzer, Plain or With . . . | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/many-shops-slow-in-tagging-goods-others-offer-items-below-displayed.html | MANY SHOPS SLOW IN TAGGING GOODS; Others Offer Items Below Displayed Prices as New Law Goes Into Effect FACE $25 TO $500 FINES Pacetta Allows Merchants 30 Days of Grace Before Summonses Are Given | True | By Morris Kaplan | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/2-pakistani-posts-seized-by-indians-units-cross-ceasefire-line-to.html | 2 PAKISTANI POSTS SEIZED BY INDIANS; Units Cross Cease-Fire Line to Take Kashmir Sites | True | By J. Anthony Lukas | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/2-fishermen-are-rescued-from-burning-boat-off-li.html | 2 Fishermen Are Rescued From Burning Boat Off L.I. | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/news-of-realty-bidding-by-film-company-offers-microfilm-of.html | NEWS OF REALTY: BIDDING BY FILM; Company Offers Microfilm of Architectural Plans | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/funds-voted-for-crime-units.html | Funds Voted for Crime Units | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/house-votes-funds-for-claims-on-cuba.html | HOUSE VOTES FUNDS FOR CLAIMS ON CUBA | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/airlines-to-study-ocean-fare-cuts-conference-to-begin-sept-20-250.html | AIRLINES TO STUDY OCEAN FARE CUTS; Conference to Begin Sept. 20 -- $250 Excursion Proposed | True | By Edward Hudson | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/you-are-eating-less.html | You Are Eating Less | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bridge-3-new-york-teams-to-fore-in-spingold-quarter-final.html | Bridge: 3 New York Teams to Fore In Spingold Quarter-Final | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/7-class-leaders-win-twice-in-junior-sweepstakes-sail.html | 7 Class Leaders Win Twice In Junior Sweepstakes Sail | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/negroes-in-the-riot-area-seem-drained-but-bitter-a-mechanic-says-we.html | Negroes in the Riot Area Seem Drained but Bitter; A Mechanic Says: 'We Have Come to Life -- We're Not Going Back to Slavery' | True | By Walter Rugaber | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/football-luncheon-kicks-off-2-big-college-games-in-city.html | Football Luncheon Kicks Off 2 Big College Games in City | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-tried-to-buy-back-planes-it-sold-france.html | U.S. Tried to Buy Back Planes It Sold France | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/the-moons-other-side.html | The Moon's Other Side | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/minister-finds-a-building-for-his-narcotics-center.html | Minister Finds a Building For His Narcotics Center | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/gi-turncoat-leaving-china-after-12-years.html | G.I. Turncoat Leaving China After 12 Years | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/airline-issues-set-pace-for-advance-on-american-list.html | Airline Issues Set Pace for Advance On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/prices-of-stocks-on-london-exchange-register-slight-advance-in.html | Prices of Stocks on London Exchange Register Slight Advance in Active Trading; FRANKFURT BOARD SHOWS A DECLINE | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-gets-an-ally-in-brewers-case-general-brewing-named-in-suit-cites.html | U.S. GETS AN ALLY IN BREWERS CASE; General Brewing Named in Suit, Cites Schlitz | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/miss-jane-ribicoff-daughter-of-senator-married-west-hartford-bride.html | Miss Jane Ribicoff, Daughter of Senator, Married; West Hartford Bride of Warren Bishop, a Broker Here | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/overdue-truce.html | Overdue Truce | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/frazier-knocks-out-goss-in-first-professional-bout.html | Frazier Knocks Out Goss In First Professional Bout | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/train-crash-kills-11-in-spain.html | Train Crash Kills 11 in Spain | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/debate-at-a-pub-racism-or-booze-white-and-negro-midlanders-differ.html | DEBATE AT A PUB; RACISM OR BOOZE?; White and Negro Midlanders Differ on Cause of Fight | True | By Philip Benjamin | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/james-terry-duce-middle-east-expert.html | JAMES TERRY DUCE, MIDDLE EAST EXPERT | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/health-agency-aide-named.html | Health Agency Aide Named | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/greyhound-corp-and-railway-express.html | Greyhound Corp. And Railway Express | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/west-germany-welcomes-first-israeli-ambassador.html | West Germany Welcomes First Israeli Ambassador | True | By Thomas J. Hamilton | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ship-towed-to-dutch-port-after-us-vessels-collide.html | Ship Towed to Dutch Port After U.S. Vessels Collide | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/usjapanese-talks-retarded-by-differences-over-air-rights.html | U.S.-Japanese Talks Retarded By Differences Over Air Rights | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/moore-is-arriving-here-for-sculpture-installation.html | Moore Is Arriving Here For Sculpture Installation | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/house-backs-bill-to-police-boxing-us-would-control-fights-covered.html | HOUSE BACKS BILL TO POLICE BOXING; U.S. Would Control Fights Covered by Radio and TV | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/fumes-injure-27-in-plant.html | Fumes Injure 27 in Plant | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/2-greeks-quit-party-in-bid-for-a-regime.html | 2 GREEKS QUIT PARTY IN BID FOR A REGIME | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/toronto-man-seized-here-in-international-lottery.html | Toronto Man Seized Here In International Lottery | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/upstate-editor-is-shot.html | Upstate Editor Is Shot | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sports-of-the-times-pennant-fever.html | Sports of The Times; Pennant Fever | True | By Leonard Koppett | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/betting-is-barred-on-favored-pacer-yonkers-exempts-race-time-in.html | BETTING IS BARRED ON FAVORED PACER; Yonkers Exempts Race Time in Thursday's Feature | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/burnett-a-davis.html | BURNETT A. DAVIS | True | Special tO The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/cynthia-amos-skidmore-66-fiancee-of-e-thomas-willard.html | Cynthia Amos, Skidmore '66, Fiancee of E. Thomas Willard | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/e-i-mrs-owen-n-brown-86-aide-of-public-affairs-goups.html | E I Mrs. Owen N. Brown, 86; Aide of Public Affairs Groups | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/koch-wont-run-on-ryans-ticket-will-bypass-all-contenders-in-fight.html | KOCH WON'T RUN ON RYAN'S TICKET; Will Bypass All Contenders in Fight With De Sapio | True | By R.w. Apple Jr. | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/lifeguard-strike-again-a-prospect-city-withdraws-pact-offer-as.html | LIFEGUARD STRIKE AGAIN A PROSPECT; City Withdraws Pact Offer as Rival Union Appears | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/robbins-may-do-3part-musical-project-based-on-3-stories-is-under.html | ROBBINS MAY DO 3-PART MUSICAL; Project Based on 3 Stories Is Under Discussion | True | By Sam Zolotow | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/sociologists-say-latest-riots-differ-from-those-of-the-past-some.html | Sociologists Say Latest Riots Differ From Those of the Past; Some Doubt Racial Hostility Is Motive — Many Feel Negro Reacts in Despair Over New Hopes He Can't Fulfill | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ervelmo-victor-at-billiards.html | Ervelmo Victor at Billiards | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/new-york-beaten-by-giants-3-to-2-mays-hits-no-33-and-sets-up.html | NEW YORK BEATEN BY GIANTS, 3 TO 2; Mays Hits No. 33 and Sets Up Winning Tally With Base Running in 8th | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/springfield-jails-a-negro-leader-core-chief-is-charged-with.html | SPRINGFIELD JAILS A NEGRO LEADER; CORE Chief Is charged With Possessing Narcotics | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/pet-milk-to-increase-stock-to-8-million-shares.html | Pet Milk to Increase Stock to 8 Million Shares | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/edward-kennedy-gives-water-plan-offers-a-10point-program-to-help.html | EDWARD KENNEDY GIVES WATER PLAN; Offers a 10-Point Program to Help Solve Shortage | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/the-duchins-after-the-ball-is-over.html | The Duchins -- After the Ball Is Over | True | By Joan Cook | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/salmon-and-totem-poles-are-lures-of-ketchikan.html | Salmon and Totem Poles Are Lures of Ketchikan | True | By Craig Claiborne | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/san-diegos-police-prevent-disorders.html | SAN DIEGO'S POLICE PREVENT DISORDERS | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/whirlpool-corp-elects.html | Whirlpool Corp. Elects | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/by-shaw-obsessed.html | By Shaw Obsessed | True | By Charles Poore | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ppg-to-build-new-unit.html | P.P.G. to Build New Unit | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/pittman-team-wins-by-stroke.html | Pittman Team Wins by Stroke | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/marr-casper-and-palmer-named-to-10man-us-ryder-cup-team.html | Marr, Casper and Palmer Named To 10-Man U.S. Ryder Cup Team | True | By Lincoln A. Werden | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/wood-field-and-stream-exmember-of-trout-snob-club-finds-theyre-not.html | Wood, Field and Stream; Ex-Member of 'Trout Snob Club' Finds They're Not the Only Fish in the Sea | True | By Oscar Godbout | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/gerald-m-golkin-becomes-fiance-of-janet-masters-first-hanover.html | Gerald M. Golkin Becomes Fiance Of Janet Masters; First Hanover Officer and Former Student at Texas to Marry | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/syndicate-introduces-buster-mathis-to-ring-followers-22yearold.html | Syndicate Introduces Buster Mathis to Ring Followers; 22-Year-Old Boxer Is Unusually Fast Despite Size | True | By Frank Litsky | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/us-aids-israel-kidney-center.html | U.S. Aids Israel Kidney Center | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/iohn-l-gabriel-54-real-estate-broker1.html | JOHN I?I. GABRIEL, 54, REAL ESTATE BROKER1 | True | Specla. l to The Nev York Tim i | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/avalanches-in-argentina.html | Avalanches in Argentina | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/louise-gonnerman-gains-in-junior-net.html | LOUISE GONNERMAN GAINS IN JUNIOR NET | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/air-cargo-rate-plan-to-san-juan-scored.html | AIR CARGO RATE PLAN TO SAN JUAN SCORED | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/list-of-persons-on-airliner.html | List of Persons on Airliner | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/irish-to-curb-alien-criminals.html | Irish to Curb Alien Criminals | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/vietnamese-flee-to-cambodia.html | Vietnamese Flee to Cambodia | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rates-for-treasury-bills-show-decline-at-the-weekly-auction.html | Rates for Treasury Bills Show Decline at the Weekly Auction | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/diana-cunningham-will-marry-in-peru.html | Diana Cunningham Will Marry in Peru | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/yachtsman-safe-3-days-from-goal-cleveland-man-50-miles-off-england.html | YACHTSMAN SAFE 3 DAYS FROM GOAL; Cleveland Man 50 Miles Off England in 13 1/2-Foot Boat | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/100000-in-jewels-taken-at-saratoga.html | $100,000 IN JEWELS TAKEN AT SARATOGA | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/arts-national-park-set-for-virginia.html | Arts National Park Set for Virginia | True | By Milton Esterow | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/80-treated-here-for-jelly-fish-stings-80-treated-here-for-jelly-fish.html | 80 Treated Here For Jelly-fish Stings; 80 Treated Here for Jellyfish Stings | True | By Paul L. Montgomery | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/alert-of-national-guardsmen-is-eased-in-chicago.html | Alert of National Guardsmen Is Eased in Chicago | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/mrs-bowers-3d-has-son.html | Mrs. Bowers 3d Has Son | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/ralphm-arkush-lawyer-here-78-us-church-faction-counsel-in-40s.html | RALPH M. ARKUSH, LAWYER HERE, 78; U.S. Church Faction Counsel in '40s Russian Case Dies | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/142-billion-bill-signed.html | $14.2 Billion Bill Signed | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/builders-erect-new-house-for-construction-tests.html | Builders Erect New House For Construction Tests | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/coby-deurloo-married-to-j-william-gillette.html | Coby Deurloo Married To J. William Gillette | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/city-starts-curb-on-cooling-today-squad-of-inspectors-to-give.html | CITY STARTS CURB ON COOLING TODAY; Squad of Inspectors to Give Summonses as Period of Grace on Rule Ends CITY TO ENFORCE AIR-COOLING CURB | True | By McCandlish Phillips | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/tokyo-expert-to-aid-area-studies-here.html | TOKYO EXPERT TO AID AREA STUDIES HERE | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/preschool-rolls-are-called-too-low.html | PRE-SCHOOL ROLLS ARE CALLED TOO LOW | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/g-howlandshaw-diplomat-72-dies-was-expert-on-problems-oft.html | G. HOWLANDSHAW, DIPLOMAT, 72, DIES; Was Expert on Problems oft | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/john-larson-will-wed-miss-marijke-keppel.html | John Larson Will Wed Miss Marijke Keppel | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/rockefeller-institute-quietly-changes-name.html | Rockefeller Institute Quietly Changes Name | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/nyu-law-school-aide.html | N.Y.U. Law School Aide | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/embarrassed-lirr-corrects-contest-error-caramba-an-embarrassed-long.html | Embarrassed L.I.R.R. Corrects Contest Error; "Caramba!" an embarrassed Long Island Rail Road said yesterday. | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/westchester-saves-a-historic-house-in-path-of-parkway.html | Westchester Saves A Historic House In Path of Parkway | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/engman-hadlock.html | Engman -- Hadlock | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/private-faces-trial-for-refusing-food.html | PRIVATE FACES TRIAL FOR REFUSING FOOD | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/changes-in-rules-planned-by-nasd.html | CHANGES IN RULES PLANNED BY N.A.S.D | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/mrs-johnson-to-speak.html | Mrs. Johnson to Speak | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/commodities-sugar-futures-make-new-lows-but-no-spot-sales-are.html | Commodities: Sugar Futures Make New Lows but No Spot Sales Are Reported; HEAVY SUPPLIES DEPRESS PRICES Copper Futures Set Highs as Metal Is Marked for Defense Uses | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/production-rise-in-july-is-sharp-industry-output-climbs-12-points.html | PRODUCTION RISE IN JULY IS SHARP; Industry Output Climbs 1.2 Points for the Period -- Steel Leads Gains INDEX IS PUT AT 143.6 Federal Reserve Reports an Advance Over Wide Area During Last 2 Months PRODUCTION RISE IN JULY IS SHARP | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/saigon-seems-as-far-from-war-as-it-is-from-us.html | Saigon Seems as Far From War as It Is From U.S | True | By James Reston | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/vietcong-terrorists-step-up-murders-of-saigon-aides.html | Vietcong Terrorists Step Up Murders of Saigon Aides | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/new-haven-ends-school-hearing-chief-clerk-says-she-used-two.html | NEW HAVEN ENDS SCHOOL HEARING; Chief Clerk Says She Used Two Transcript Systems | True | By John C. Devlinspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/gti-corp-names-director.html | GTI Corp. Names Director | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/all-prices-raised-by-container-corp-container-corp-lifts-all-prices.html | All Prices Raised By Container Corp.; CONTAINER CORP. LIFTS ALL PRICES | True | By William M. Freeman | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/blood-donors-to-see-shows.html | Blood Donors to See Shows | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/obstacles-loom-for-breezy-point-homeowners-plan-fight-us-to-keep.html | OBSTACLES LOOM FOR BREEZY POINT; Homeowners Plan Fight -- U.S. to Keep Fort Tilden | True | By Charles G. Bennett | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bond-stores-elects.html | Bond Stores Elects | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/questions-raised-in-saigon-bombing-some-link-attack-on-police-to.html | QUESTIONS RAISED IN SAIGON BOMBING; Some Link Attack on Police to Anti-Regime Clique | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/kennedy-called-tense-near-end-but-secretary-says-he-was-fatalistic.html | KENNEDY CALLED TENSE NEAR END; But Secretary Says He Was Fatalistic About Death | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/at-stake-in-vietnam.html | At Stake in Vietnam | True | FRANK N. TRAGER Professor of International Affairs, Graduate School of Public Administration, New York University | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/advertising-they-buy-playboy-abroad-too.html | Advertising They Buy Playboy Abroad, Too | True | By Richard Phalon | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/soviet-publishes-new-moon-photos-they-show-a-big-continent-on-far.html | SOVIET PUBLISHES NEW MOON PHOTOS; They Show a Big 'Continent' on Far Side and Define the Contours of a 'Sea' | True | By Theodore Shabad | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/mali-farm-areas-flooded.html | Mali Farm Areas Flooded | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/brazzaville-ends-lisbon-tie.html | Brazzaville Ends Lisbon Tie | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/fuel-economy-urged-in-soviet.html | Fuel Economy Urged in Soviet | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/los-angeles-whites-voice-racial-fears-los-angeles-whites-buy-guns.html | Los Angeles Whites Voice Racial Fears; Los Angeles Whites Buy Guns As Tension From Riots Spreads | True | By Peter Bart | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/military-supply-of-copper-raised-commerce-unit-lifts-quota-for.html | MILITARY SUPPLY OF COPPER RAISED; Commerce Unit Lifts Quota for Defense Purposes MILITARY SUPPLY OF COPPER RAISED | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/new-atomic-ship-set-for-business-savannah-is-converted-to.html | NEW ATOMIC SHIP SET FOR BUSINESS; Savannah Is Converted to Commercial Vessel | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dogs-and-autos-reduce-japans-sacred-deer-herd.html | Dogs and Autos Reduce Japan's Sacred Deer Herd | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/mathews-drives-in-6-runs.html | Mathews Drives In 6 Runs | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/market-advance-enters-4th-day-key-averages-move-ahead-but-gains-are.html | MARKET ADVANCE ENTERS 4TH DAY; Key Averages Move Ahead, but Gains Are Shaved by Profit Taking at Close | True | By Edward T. O'Toole | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/chicago-north-western-and-velsicol-chemical.html | Chicago & North Western And Velsicol Chemical | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/johnsons-return-to-capital.html | Johnsons Return to Capital | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/dangelo-and-morris-at-odds-on-watering-links-parks-department-is.html | D'Angelo and Morris at Odds on Watering Links; Parks Department Is Called a Violator of the Law for Sprinkling Its Green | True | By William E. Farrell | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/mrs-zigmunderbu.html | MRS. ZIGMUND-CERBU | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/israeli-youths-protest.html | Israeli Youths Protest | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/merger-lines-bar-new-haven-riders.html | Merger Lines Bar New Haven Riders | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/first-unsung-heroine-award-presented-to-flight-nurse.html | First Unsung Heroine Award Presented to Flight Nurse | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/planning-a-kitchen.html | Planning a Kitchen | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/catholic-youths-meeting-in-city-teenagers-from-18-states-praise.html | CATHOLIC YOUTHS MEETING IN CITY; Teen-Agers From 18 States Praise Unity Movement | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/canco-announces-tinless-tin-can-production-is-set-canco-develops.html | Canco Announces Tinless Tin Can; Production Is Set; CANCO DEVELOPS TINLESS TIN CAN | True | By Robert A. Wright | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/minuteman-chief-held-in-a-felony-indicted-on-bomb-possession-and.html | MINUTEMAN CHIEF HELD IN A FELONY; Indicted on Bomb Possession and Delinquency Charges | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/bonds-prices-of-government-issues-continue-to-decline-for-third.html | Bonds: Prices of Government Issues Continue to Decline for Third Week in Row; DEALERS ASSESS PROTRACTED DIP | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/riot-loot-reported-moved-from-scene.html | RIOT LOOT REPORTED MOVED FROM SCENE | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/labor-under-secretary-praises-political-zionism-to-hadassah.html | Labor Under Secretary Praises Political Zionism to Hadassah | True | By Irving Spiegel | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/area-aid-bill-voted-is-sent-to-johnson.html | AREA AID BILL VOTED, IS SENT TO JOHNSON | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/david-holmes-to-marry-miss-nancy-a-lewis.html | David Holmes to Marry Miss Nancy A. Lewis | True | Special to The New York Times | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/insurance-likely-to-cover-rioting-claims-are-expected-to-be-treated.html | INSURANCE LIKELY TO COVER RIOTING; Claims Are Expected to Be Treated as Other Losses | True | By Robert Frost | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/invitation-to-maritime-sanity.html | Invitation to Maritime Sanity | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/copley-coast-publisher-wed.html | Copley, Coast Publisher, Wed | True | | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-17 | 1965-08-17 | https://www.nytimes.com/1965/08/17/archives/brown-to-appoint-a-7member-panel-to-study-the-causes-of-rioting-in.html | Brown to Appoint a 7-Member Panel to Study the Causes of Rioting in Los Angeles; FOOD RELIEF PLAN GETS UNDER WAY | True | By Lawrence E. Davies | 1993-06-29 | RE0000627922 | B00000207065 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/refrigerator-death-indictment.html | Refrigerator Death Indictment | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/los-angeles-high-in-negro-relief-50-of-general-aid-is-paid-to-9-of.html | LOS ANGELES HIGH IN NEGRO RELIEF; 50% of General Aid Is Paid to 9% of Population | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/yellow-tags-used-in-israeli-protest.html | YELLOW TAGS USED IN ISRAELI PROTEST | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ulrich-sets-back-machugo-in-finals-of-swiss-tennis.html | Ulrich Sets Back Machugo In Finals of Swiss Tennis | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/negro-leaders-reassess-views-los-angeles-violence-spurs-widespread.html | NEGRO LEADERS REASSESS VIEWS; Los Angeles Violence Spurs Widespread Reappraisal | True | By Peter Bartspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ottinger-offers-power-line-bill-it-would-help-utilities-put.html | OTTINGER OFFERS POWER LINE BILL; It Would Help Utilities Put Facilities Under Ground | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/aircraft-press-war-in-vietnam-300-attacks-carried-out-ground-lull.html | AIRCRAFT PRESS WAR IN VIETNAM; 300 Attacks Carried Out -- Ground Lull in 4th Day | True | By Neil Sheehan | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/citys-defense-sirens-will-be-tested-today.html | City's Defense Sirens Will Be Tested Today | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tigers-74-victors-over-twins.html | Tigers 7-4 Victors Over Twins; | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/debenture-issue-sold-by-utility-southern-california-edison-offering.html | DEBENTURE ISSUE SOLD BY UTILITY; Southern California Edison Offering Is Awarded | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/chase-picks-melbourne-unit-chief.html | Chase Picks Melbourne Unit Chief | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/senate-unit-backs-akers-as-usia-deputy-director.html | Senate Unit Backs Akers As U.S.I.A. Deputy Director | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/alleged-loan-shark-convicted-in-tax-case-held-on-new-charge.html | Alleged Loan Shark, Convicted in Tax Case, Held on New Charge | True | By Edward Ranzal | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/senators-debate-a-press-code-bill-penalty-for-disclosing-data.html | SENATORS DEBATE A PRESS CODE BILL; Penalty for Disclosing Data Before Trial Is Opposed | True | By Cabell Phillips | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/personal-touch-added-to-mixer.html | Personal Touch Added to Mixer | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/carl-j-lomen-is-dead-at-85-the-reindeer-king-o-alaska.html | Carl J. Lomen Is Dead at 85; ' The Reindeer King of Alaska | True | Special W The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/congress-gets-plan-for-states-reform-of-business-taxes-state-tax.html | Congress Gets Plan For States' Reform Of Business Taxes; STATE TAX REFORM OFFERED IN HOUSE | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/crucible-plans-expansion.html | Crucible Plans Expansion | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/two-cargo-lines-to-trade-planes-seaboard-and-flying-tiger-act-to.html | TWO CARGO LINES TO TRADE PLANES; Seaboard and Flying Tiger Act to Get Slick Route | True | By Edward A. Morrow | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/when-its-too-warm-to-cook-dont-cream-dessert-goes-into-refrigerator.html | When It's Too Warm to Cook . . . Don't; Cream Dessert Goes Into Refrigerator and Not Oven | True | By Nan Ickeringill | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/optimism-spurs-market-advance-investors-are-pleased-over-equity.html | OPTIMISM SPURS MARKET ADVANCE; Investors Are Pleased Over Equity Price Prospects -- Key Averages Mixed VOLUME IS 4.52 MILLION Increases Edge Out Losses by 556 to 500 -- 10 of the Active Issues Are Up OPTIMISM SPURS MARKET ADVANCE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/music-copland-tribute-retrospective-concert-played-at-tanglewood.html | Music: Copland Tribute; Retrospective Concert Played at Tanglewood | True | By Harold C. Schonberg | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/machlett-affiliate-elects.html | Machlett Affiliate Elects | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/soviet-consumption.html | Soviet Consumption | True | WILLIAM BUNGE Assistant Professor of Geography, Wayne State University, Detroit | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/target-for-rate-of-unemployment.html | Target for Rate of Unemployment | True | HYMAN P. MINSKY Professor of Economics Washington University St. Louis | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/chamberlain-signs-3year-pact-is-set-at-110000-yearly.html | Chamberlain Signs; 3-Year Pact Is Set At $110,000 Yearly | True | Special To The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/johnson-affirms-latin-aid-pledge-promises-full-us-backing-to-shape.html | JOHNSON AFFIRMS LATIN AID PLEDGE; Promises Full U.S. Backing 'to Shape Future' Under Alliance for Progress | True | By Richard Eder | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/city-begins-check-of-cooling-units-with-temperature-at-86-no.html | CITY BEGINS CHECK OF COOLING UNITS; With Temperature at 86, No Summonses Are Given | True | By McCandlish Phillips | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/consular-treaty-with-soviet-held-up-in-senate-administration-fears.html | Consular Treaty With Soviet Held Up in Senate; Administration Fears Defeat as Some Senators Change Their Positions on Pact | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/white-sox-down-senators-72-51-pizarro-allows-7-hits-and-clouts.html | WHITE SOX DOWN SENATORS, 7-2, 5-1; Pizarro Allows 7 Hits and Clouts Homer in 2d Game | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/e-j-sylvester-sr.html | E. J. SYLVESTER SR. | True | SpeClal (') The ,cw York T!:'nrS | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/publishers-head-warns-itu-of-perils-in-newspaper-strikes-says-every.html | Publishers' Head Warns I.T.U. Of Perils in Newspaper Strikes; Says Every Work Stoppage Impairs Industry Service as Well as Job Security | True | By Damon Stetson | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tour-of-art-studios-on-li-set-aug-28.html | Tour of Art Studios On L.I. Set Aug. 28 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cullman-fellowship-won-by-promotion-manager.html | Cullman Fellowship Won By Promotion Manager | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/life-upside-down.html | Life Upside Down' | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/marilyn-sher-betrothed.html | Marilyn Sher Betrothed | True | pClal tO The ,' | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/aaron-clouts-no-27.html | Aaron Clouts No. 27 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/stocks-are-mixed-in-a-quiet-session-on-american-list.html | Stocks Are Mixed In a Quiet Session On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tornado-hits-carolina.html | Tornado Hits Carolina | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bankruptcy-trustee-named-for-an-extv-quiz-winner.html | Bankruptcy Trustee Named For an Ex-TV Quiz Winner | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/impact-under-study.html | Impact Under Study | True | By Kathleen Teltschspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/six-injured-on-jetliner.html | Six Injured on Jetliner | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/revlon-acquiring-big-drug-concern-bid-for-us-vitamin-involves-about.html | REVLON ACQUIRING BIG DRUG CONCERN; Bid for U.S. Vitamin Involves About $55 Million in Stock — Board Meets Aug. 25 | True | By Clare M. Reckert | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/un-delays-dominican-talks.html | U.N. Delays Dominican Talks | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rebels-attack-sudan-city.html | Rebels Attack Sudan City | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/udall-declares-city-is-wasting-water-but-must-have-aid-udall-says.html | Udall Declares City Is Wasting Water, But Must Have Aid; UDALL SAYS CITY IS WASTING WATER | True | By Warren Weaver Jr.special To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/more-jellyfish-seen-at-beaches-portuguese-menofwar-still-plague-the.html | MORE JELLYFISH SEEN AT BEACHES; Portuguese Men-of-War Still Plague the Rockaways | True | By Paul L. Montgomery | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/outbursts-in-philadelphia.html | Outbursts in Philadelphia | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/susan-levin-married-to-nathan-milikowsky.html | Susan Levin Married To Nathan Milikowsky | True | Special to The ? | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/business-failures-dip.html | Business Failures Dip | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/review-1-no-title-the-anticommunist-manifesto-of-valeriy-tarsis.html | Review 1 — No Title; The Anti-Communist Manifesto of Valeriy Tarsis | True | By Orville Prescott | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/johnson-victor-at-billiards.html | Johnson Victor at Billiards | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/the-plaid-calf.html | The Plaid Calf | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/yorty-and-shriver-disagree-on-riots.html | Yorty and Shriver Disagree on Riots | True | By David S. Broder | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/jet-passengers-and-crew.html | Jet Passengers and Crew | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/seeburg-corporation-names-high-executive.html | Seeburg Corporation Names High Executive | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/new-vice-president-selected-by-it-t.html | New Vice President Selected by I.T. & T. | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cup-soccer-match-tied.html | Cup Soccer Match Tied | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/3-off-broadway-productions-schedule-openings-for-fall.html | 3 Off Broadway Productions Schedule Openings for Fall | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cards-sign-hurler-18.html | Cards Sign Hurler, 18 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mayor-endorses-screvane-ticket-attacks-bossism-calls-buckleys.html | MAYOR ENDORSES SCREVANE TICKET; ATTACKS BOSSISM; Calls Buckley's Backing of Beame an Attempt to Regain Party Control | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/emergency-aid-to-dominicans.html | Emergency Aid to Dominicans | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mets-families-bat-1000-as-fashion-show-models.html | Mets' Families Bat 1.000 As Fashion Show Models | True | By Enid Nemy | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/joseph-royer-sangi-with-met-in-1930s.html | JOSEPH ROYER, SANGI WITH MET IN 1930'S | True | i .......... ! Special to The New York Times I | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/longden-decides-to-keep-on-riding-6000th-victory-just-spurs-jockey.html | LONGDEN DECIDES TO KEEP ON RIDING; 6,000th Victory Just Spurs Jockey, 58, to Seek More | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/10-hurt-in-chicago-as-negro-boy-10-fires-gun-at-school.html | 10 Hurt in Chicago As Negro Boy, 10, Fires Gun at School | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cairo-charges-discovery-of-british-plot-in-yemen.html | Cairo Charges Discovery Of British Plot in Yemen | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/curfew-lifted-in-los-angeles-curfew-lifted-in-los-angeles.html | CURFEW LIFTED IN LOS ANGELES; CURFEW LIFTED IN LOS ANGELES | True | Guard Patrols Reduced in Riot Area — Collins to Aid Study of the Disorders | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/second-suit-assails-standard-products.html | SECOND SUIT ASSAILS STANDARD PRODUCTS | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cut-urged-in-aid-to-europe.html | Cut Urged in Aid to Europe | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mrs-bower-with-76-takes-tricounty-golf-honors.html | Mrs. Bower, With 76, Takes Tri-County Golf Honors | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/msgr-alexius-jarka.html | MSGR. ALEXIUS JARKA | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/nightingale-takes-lead.html | Nightingale Takes Lead | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tisserant-says-pope-is-well.html | Tisserant Says Pope Is Well | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/pollen-count.html | Pollen Count | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/talks-on-kashmir-pressed-by-thant-he-consults-pakistani-and-indian.html | TALKS ON KASHMIR PRESSED BY THANT; He Consults Pakistani and Indian 5th Time in Week | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rams-beat-cowboys-90.html | Rams Beat Cowboys, 9-0 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sales-cut-cited.html | Sales Cut Cited | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-envoy-ends-london-talks-on-singapore.html | British Envoy Ends London Talks on Singapore | True | By Dana Adams Schmidtspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/credit-banks-offering-set.html | Credit Banks Offering Set | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/14-clerics-charge-pike-with-heresy-bishop-of-california-denies.html | 14 CLERICS CHARGE PIKE WITH HERESY; Bishop of California Denies Arizonians' Allegations -- Petition Sent to Bishops REPUTATION DEMANDED Opponents Attack Prelates Views and Plans to Ordain a Woman as Deacon 14 CLERICS CHARGE PIKE WITH HERESY | True | By John Cogley | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-tv-stations-told-to-curtail-us-shows.html | British TV Stations Told To Curtail U.S. Shows | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/commodities-prices-of-copper-futures-close-an-active-session-on-a.html | Commodities: Prices of Copper Futures Close an Active Session on a Mixed Note; SLIGHT BUILD-UP IN SUPPLY NOTED Cocoa Contracts Advance in Response to Johnson Comment -- Grains Off | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/madchen-in-uniform-filmed-in-58-openslilli-palmer-is-starred-as-the.html | 'Madchen in Uniform,' Filmed in '58, Opens;Lilli Palmer Is Starred as the Teacher | True | By Bosley Crowther | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sign-of-a-long-cold-winter.html | Sign of a Long, Cold Winter | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/kennedy-children-in-letter-say-they-miss-exnanny.html | Kennedy Children, in Letter, Say They Miss Ex-Nanny | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/verwoerd-denies-he-is-goading-us-ridicules-idea-he-acted-to-win.html | VERWOERD DENIES HE IS GOADING U.S.; Ridicules Idea He Acted to Win South African Votes | True | By Joseph Lelyveld | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/conferees-settle-foreignaid-terms-for-a-year.html | Conferees Settle Foreign-Aid Terms for a Year | True | By Felix Belair Jr. | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/house-unit-bars-overtime-pay-bid-measure-to-double-wages-to-create.html | HOUSE UNIT BARS OVERTIME PAY BID; Measure to Double Wages to Create Jobs Rejected | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/warning-on-springfield.html | Warning on Springfield | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/miss-rippy-wins-on-grass-63-64-beats-louise-gonnerman-in-us-girls.html | MISS RIPPY WINS ON GRASS, 6-3, 6-4; Beats Louise Gonnerman in U.S. Girls' Title Tennis | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sanger-named-interstate-chairman.html | Sanger Named Interstate Chairman | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/broadway-performers-sign.html | Broadway Performers Sign | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-envoy-cites-aid-to-brazil.html | U.S. Envoy Cites Aid to Brazil | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/marginal-effect-on-argentina.html | Marginal Effect on Argentina | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/wagner-backs-scrveanc.html | Wagner Backs Scrveanc | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/decline-is-shown-in-debit-balances-debit-balances-show-a-decline.html | Decline Is Shown in Debit Balances; DEBIT BALANCES SHOW A DECLINE | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/curb-on-soliciting-by-phone-rejected.html | CURB ON SOLICITING BY PHONE REJECTED | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-lever-seen-in-shift-on-un-move-viewed-as-best-way-to-accept.html | U.S. LEVER SEEN IN SHIFT ON U.N.; Move Viewed as Best Way to Accept Defeat on Dues | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/american-electric-shows-profit-gain.html | AMERICAN ELECTRIC SHOWS PROFIT GAIN | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/teacher-training-in-slums-planned-project-to-recruit-college.html | TEACHER TRAINING IN SLUMS PLANNED; Project to Recruit College Graduates as Interns in Schools to Begin in '66 U.S. FUNDS WILL BE USED Program to Be Part of City Poverty Drive -- 265 to Be Enlisted by February | True | By Robert H. Terte | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/475-plan-to-attend-white-house-talks.html | 475 PLAN TO ATTEND WHITE HOUSE TALKS | | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/news-of-realty-big-suffolk-deal-4-million-sale-complete-for-webb.html | NEWS OF REALTY: BIG SUFFOLK DEAL; $4 Million Sale Complete for Webb & Knapp Tract | | By Glenn Fowler | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/gemini-delay-threatened.html | Gemini Delay Threatened | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/australia-plans-arms-fund-rise-27-increase-laid-to-wars-in-vietnam.html | AUSTRALIA PLANS ARMS FUND RISE; 27% Increase Laid to Wars in Vietnam and Malaysia | | By Tillman Durdinspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/thunderbird-is-victor.html | Thunderbird Is Victor | | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/policy-examined-in-schlitz-trial-labatts-subsidiarys-views-differ.html | POLICY EXAMINED IN SCHLITZ TRIAL; Labatt's Subsidiary's Views Differ From Parent | | By John M. Lee | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/new-haven-tower-housing-the-k-of-c-to-cost-8-million.html | New Haven Tower Housing the K. of C. To Cost $8 Million | | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/farrell-fears-hell-be-barred-from-collegiate-track-meets.html | Farrell Fears He'll Be Barred From Collegiate Track Meets | | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/harry-handler-84-a-jewish-educator.html | HARRY HANDLER, 84, A JEWISH EDUCATOR | | Skal tq ;'h Nw Yor imes | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/consul-to-question-white.html | Consul to Question White | | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/index-of-commodity-prices-closes-unchanged-at-1049.html | Index of Commodity Prices Closes Unchanged at 104.9 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/four-killed-in-canada-while-hunting-treasure.html | Four Killed in Canada While Hunting Treasure | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/irene-m-conlon.html | IRENE M. CONLON | | Special to Tie New 'uork Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/french-explain-plane-deal.html | French Explain Plane Deal | | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bonds-protracted-decline-continues-for-prices-of-us-government.html | Bonds: Protracted Decline Continues for Prices of U.S. Government Securities; YIELDS INCREASE TO A 5-YEAR HIGH | True | By John H. Allan | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/jersey-city-deeds-site-for-liberty-state-park.html | Jersey City Deeds Site For Liberty State Park | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/a-denver-suburb-sells-bond-issue-arvada-population-growing-borrows.html | A DENVER SUBURB SELLS BOND ISSUE; Arvada, Population Growing, Borrows $5.44 Million | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/candidates-warn-on-city-finances-3-democrats-offer-ways-to-end.html | CANDIDATES WARN ON CITY FINANCES; 3 Democrats Offer Ways to End Threat of Deficits | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/de-gaulle-briefed-by-malraux-on-trip.html | DE GAULLE BRIEFED BY MALRAUX ON TRIP | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/stanley-williamson.html | STANLEY WILLIAMSON | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/all-quiet-at-srinagar.html | All Quiet at Srinagar | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/e-h-conrads-have-child.html | E. H. Conrads Have Child | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/jun-takami-58-is-dead-author-of-seoral-noels.html | Jun Takami, 58, Is Dead; Author of Se,eral No,els | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/gi-turncoat-leaving-china-seeks-a-life-in-us.html | G.I. Turncoat, Leaving China, Seeks a Life in U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/peruvian-reform-praised.html | Peruvian Reform Praised | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/california-family-killed-for-no-apparent-reason.html | California Family Killed For No Apparent Reason | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-is-accused-in-colombia.html | U.S. Is Accused in Colombia | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rollcall-vote-in-senate-on-cut-in-poverty-plan.html | Roll-Call Vote in Senate On Cut in Poverty Plan | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/gemini-coverage-will-be-in-color-3-networks-set-up-special-studios.html | GEMINI COVERAGE WILL BE IN COLOR; 3 Networks Set Up Special Studios for Tomorrow | True | By Val Adams | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/george-d-worrell-publicity-writer-49.html | GEORGE D. WORRELL, PUBLICITY WRITER, 49 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rev-martin-1-carrabine-71-a-leader-in-student-groups.html | Rev. Martin I, Carrabine, 71, A Leader in Student Groups | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/chicago-leaders-meet-with-daley-mayor-says-city-will-strive-to.html | CHICAGO LEADERS MEET WITH DALEY; Mayor Says City Will Strive to Eliminate Injustices | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/athletics-subdue-indians-3-to-2.html | Athletics Subdue Indians, 3 to 2 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/container-prices-are-raised-by-3-inland-and-international-set-an.html | CONTAINER PRICES ARE RAISED BY 3%; Inland and International Set an Increase for Sept. 1 | True | By William M. Freeman | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/denaropuma.html | DenaroPuma | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/argentina-41-soccer-victor.html | Argentina 4-1 Soccer Victor | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/spain-takes-20-lead-over-us-in-davis-cup-tennis-as-ralston-is-upset.html | Spain Takes 2-0 Lead Over U.S. in Davis Cup Tennis as Ralston Is Upset; GISBERT DEFEATS NO. 1 U.S. PLAYER | True | By Fred Tupper | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/antipoverty-plan-survives-attacks-senate-democratic-leaders-block-2.html | ANTIPOVERTY PLAN SURVIVES ATTACKS; Senate Democratic Leaders Block 2 Restrictions | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/two-indicted-for-conspiracy.html | Two Indicted for Conspiracy | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/harshness-to-peace-pickets.html | Harshness to Peace Pickets | True | EDWARD J. FARKAS | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/extension-asked-on-us-sugar-act-larger-share-of-american-market.html | EXTENSION ASKED ON U.S. SUGAR ACT; Larger Share of American Market Sought for Latin and U.S. Producers 1971 DATE REQUESTED Johnson Tells Ambassadors He Will Urge Congress to Drop Import Fee Plan | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/copland-to-give-up-tanglewood-posts.html | COPLAND TO GIVE UP TANGLEWOOD POSTS | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tshombe-ends-german-visit.html | Tshombe Ends German Visit | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/brazilian-students-rebuff-government-special-to-the-new-york-times.html | BRAZILIAN STUDENTS REBUFF GOVERNMENT; Special to The New York Times | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mementoseekers-ask-met-for-curtain-seats-and-bit-of-floor.html | Memento-Seekers Ask Met for Curtain, Seats and Bit of Floor | True | By Milton Esterow | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/saigon-the-prudent-warriors.html | Saigon: The Prudent Warriors | True | By James Reston | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/louisville-police-promote-2.html | Louisville Police Promote 2 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/nuptials-on-sept-i9-for-barbara-dancis.html | Nuptials on Sept. 19 For Barbara Dancis | True | Special to.The New York Tim₂s | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/reds-in-northeastern-thailand-exploit-minorities-discontent.html | Reds in Northeastern Thailand Exploit Minorities' Discontent | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mopac-is-opposing-rail-merger-bids.html | MOPAC IS OPPOSING RAIL MERGER BIDS | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/several-companies-increase-dividends-for-latest-quarter-company.html | Several Companies Increase Dividends For Latest Quarter; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/pierce-captures-505-title-schneider-next-in-eastern-sail-pierce.html | Pierce Captures 5-0-5 Title; SCHNEIDER NEXT IN EASTERN SAIL Pierce Triumphs With Third and Second in Last Two Races Off Larchmont | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/harlem-widow-asks-court-for-500000-from-powell.html | Harlem Widow Asks Court For $500,000 From Powell | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/exguard-jailed-in-south-africa-gets-three-years-for-lies-about.html | EX-GUARD JAILED IN SOUTH AFRICA; Gets Three Years for Lies About Prison Torture | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/23-held-as-negroes-rally-in-hartford.html | 23 HELD AS NEGROES RALLY IN HARTFORD | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/moccasin-260-triumphs-by-eight-lengths-in-sprint-at-saratoga.html | Moccasin, $2.60, Triumphs by Eight Lengths in Sprint at Saratoga; CLAIBORNE FILLY WINS 2D STRAIGHT Victor, Ridden by Adams, Runs 5 1/2 Furlongs in 1:04 -- Rochefort Triumphs | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/draft-of-atomarms-pact.html | Draft of Atom-Arms Pact | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ellen-berchtold-wellesley-1965-bride-in-ireland-she-iswed-to.html | Ellen Berchtold, Wellesley 1965, Bride in Ireland; She IsWed to Valentine Rice at Adare Parish in County Limerick | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-clinch-title-in-3nation-sailing.html | BRITISH CLINCH TITLE IN 3-NATION SAILING | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/part-of-missing-c119-identified.html | Part of Missing C-119 Identified | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/transit-failures-may-delay-apollo-moon-project.html | Transit Failures May Delay Apollo Moon Project | True | By Evert Clark | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/foreign-affairs-race-problems-and-survival.html | Foreign Affairs: Race Problems and Survival | True | By C.I. Sulzberger | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/architect-of-apartheid-hendrik-frensch-verwoerd.html | Architect of Apartheid; Hendrik Frensch Verwoerd | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/dodgers-set-back-phils-42-and-maintain-halfgame-lead-over-braves.html | Dodgers Set Back Phils, 4-2, and Maintain Half-Game Lead Over Braves; LATE SURGE WINS FOR LOS ANGELES | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/lowther-to-defend-laurels-1964-amateur-driver-of-year-will-race-in.html | Lowther to Defend Laurels; 1964 Amateur Driver of Year Will Race in 500 Sunday | True | By Frank M. Blunk | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/paperboard-output-rose-19-in-week.html | PAPERBOARD OUTPUT ROSE 1.9% IN WEEK | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/pirates-top-astros-for-laws-14th-86.html | PIRATES TOP ASTROS FOR LAWS 14TH, 8-6 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/united-whelan-elects.html | United Whelan Elects | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/comsat-seeks-proposals-on-new-satellite-system.html | Comsat Seeks Proposals On New Satellite System | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/english-cheer-as-ohioan-ends-atlantic-crossing-in-13-12foot-boat.html | English Cheer as Ohioan Ends Atlantic Crossing in 13 1/2-Foot Boat; ENGLISH ACCLAIM OHIOAN'S ARRIVAL | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/goldwater-recovers-slowly.html | Goldwater Recovers Slowly | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mccoy-reevers.html | McCoy -- Reevers | True | Specla! to The Nw York Tims | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/high-point-of-jp-morgans-life-was-the-formation-of-us-steel.html | High Point of J.P. Morgan's Life Was the Formation of U.S. Steel | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/building-at-fair-sought-in-south-mobile-ala-wants-spains-pavilion.html | BUILDING AT FAIR SOUGHT IN SOUTH; Mobile, Ala., Wants Spain's Pavilion for New Plaza | True | By Robert Alden | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/33000-in-athens-denounce-the-king.html | 33,000 IN ATHENS DENOUNCE THE KING | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/indians-charge-appeasement.html | Indians Charge Appeasement | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/the-bishops-vote.html | The Bishops Vote | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/10-air-fare-cut-proposed-by-cab-informal-suggestion-made-for.html | 10% AIR FARE CUT PROPOSED BY C.A.B.; Informal Suggestion Made for Atlantic Flights | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/vincent-f-verdeschi.html | VINCENT F. VERDESCHI | True | Special to The Nc' York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/indicted-in-slaying-of-coeds.html | Indicted in Slaying of Coeds | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/li-jews-attack-a-rabbi-caterer-group-in-syosset-charges-his-bar.html | L.I. JEWS ATTACK A RABBI CATERER; Group in Syosset Charges His 'Bar Mitzvah Factory' Violates Zoning Rules | True | By Ronald Maioranaspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/military-pledge-to-saigon-is-denied-by-eisenhower-eisenhower-denies.html | Military Pledge to Saigon Is Denied by Eisenhower; EISENHOWER DENIES PLEDGE TO SAIGON | True | BY Max FrankelspecialTo the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/air-products-begins-operations-at-30-million-unit-unit-is-started.html | Air Products Begins Operations at $30 Million Unit; UNIT IS STARTED BY AIR PRODUCTS | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/big-food-concern-sets-profit-mark-consolidated-corp-reports-10th.html | BIG FOOD CONCERN SETS PROFIT MARK; Consolidated Corp. Reports 10th Consecutive Gain COMPANIES ISSUE EARNING FIGURES | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/queens-mohican-wins-at-yonkers-pacer-triumphs-with-spurt-in-last.html | QUEEN'S MOHICAN WINS AT YONKERS; Pacer Triumphs With Spurt in Last Quarter-Mile | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/man-shot-by-detective-devlin-sues-city-for-2-million.html | Man Shot by Detective Devlin Sues City for $2 Million | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sidelights-the-bank-stocks-gain-glitter.html | Sidelights; The Bank Stocks Gain Glitter | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/soviet-ship-to-be-towed-home.html | Soviet Ship to Be Towed Home | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/indonesia-quits-the-world-bank-action-follows-withdrawal-frown-un.html | INDONESIA QUITS THE WORLD BANK; Action Follows Withdrawal Frown U.N. Over Malaysia | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bergdorf-heading-west-chicago-branch-planned.html | Bergdorf Heading West; Chicago Branch Planned | True | By Marylin Bender | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/deangelis-receives-a-20year-sentence-de-angelis-gets-20year.html | DeAngelis Receives A 20-Year Sentence; DE ANGELIS GETS 20-YEAR SENTENCE | True | By Richard Phalon | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ama-head-predicts-medicare-boycott.html | A.M.A. HEAD PREDICTS MEDICARE BOYCOTT | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cliburn-and-li-orchestra-add-a-concert-in-festival.html | Cliburn and L.I. Orchestra Add a Concert in Festival | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/breakdowns-mar-sailing.html | Breakdowns Mar Sailing | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tribute-to-j-lunning.html | Tribute to J. Lunning | True | CONSTANCE BAKER MOTLEY President Borough of Manhattan | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/johnson-briefs-100-leaders-at-a-white-house-dinner.html | Johnson Briefs 100 Leaders At a White House Dinner | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/support-for-the-alliance.html | Support for the Alliance | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/food-fair-reports-upturn-in-profits.html | FOOD FAIR REPORTS UPTURN IN PROFITS | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ward-foods-names-two.html | Ward Foods Names Two | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-surgeon-in-vietnam.html | U.S. Surgeon in Vietnam | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/pound-is-steady-in-dull-trading-gold-ends-downturn-in-london.html | Pound Is Steady in Dull Trading; Gold Ends Downturn in London | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/goya-is-exhibit-a-in-london-court-wellington-portrait-shown-at.html | GOYA IS EXHIBIT A IN LONDON COURT; Wellington Portrait Shown at Trade Driver's Hearing | True | By Philip Benjamin | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/peking-reports-a-record-in-winterwheat-harvest.html | Peking Reports a Record In Winter-Wheat Harvest | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/daughter-to-mrs-hamilton.html | Daughter to Mrs. Hamilton | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/football-player-dies.html | Football Player Dies | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/storers-son-given-role-at-northeast.html | STORER'S SON GIVEN ROLE AT NORTHEAST | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/dietzel-army-coach-defends-his-methods-of-recruiting.html | Dietzel, Army Coach, Defends His Methods of Recruiting | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/5000-attend-a-service-for-japans-hayato-ikeda.html | 5,000 Attend a Service For Japan's Hayato Ikeda | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/davidson-of-reds-beats-cubs-6-to-4-southpaw-wins-in-his-first-major.html | DAVIDSON OF REDS BEATS CUBS, 6 TO 4; Southpaw Wins in His First Major League Start | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/president-hails-draft-atom-pact-sees-step-forward-in-plan-given-by.html | PRESIDENT HAILS DRAFT ATOM PACT; Sees 'Step Forward' in Plan Given by U.S. at Geneva PRESIDENT HAILS DRAFT ATOM PACT | True | By John W. Finney,special To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sports-of-the-times-in-the-jetstream.html | Sports of The Times; In the Jetstream | True | By Arthur Daley | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/isaac-stern-buys-new-guarnerius-225-yearold-violin-was-once-owned-by.html | ISAAC STERN BUYS 'NEW GUARNERIUS; 225-Year-Old Violin Was Once Owned by Ysaye | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/columbus-in-hockey-league.html | Columbus in Hockey League | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/engineers-union-ends-ship-strike-on-johnson-terms-hopes-rise-that.html | ENGINEERS' UNION ENDS SHIP STRIKE ON JOHNSON TERMS; Hopes Rise That Radiomen and Mates Will Settle Soon, Freeing 103 Craft | True | By George Horne | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-savings-unit-planning-to-sell-20-million-liens.html | U.S. Savings Unit Planning to Sell $20 Million Liens | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mrs-m-m-shoemaker.html | MRS. M. M. SHOEMAKER | True | p:ial to T c New x:c, rk Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/broadway-draws-many-stars-back-morley-verdon-and-fonda-to-play.html | BROADWAY DRAWS MANY STARS BACK; Morley, Verdon and Fonda to Play Major Roles | True | By Sam Zolotow | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/why-negroes-riot.html | Why Negroes Riot | True | JOSEPH A. BARBATO | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/transport-news-air-traffic-rise-passenger-total-last-month-208-morc.html | TRANSPORT NEWS: AIR TRAFFIC RISE; Passenger Total Last Month 20.8% More Than July, '64 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/debacle-at-geneva.html | Debacle at Geneva | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/pony-clubs-host-to-young-riders-36-boys-and-girls-here-for-classes.html | PONY CLUBS HOST TO YOUNG RIDERS; 36 Boys and Girls Here for Classes in Horsemanship | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/photo-show-to-benefit-saranac-lake-hospital.html | Photo Show to Benefit Saranac Lake Hospital | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/satellite-cities.html | Satellite Cities | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mrs-harris-with-85-takes-low-gross-honors-in-golf.html | Mrs. Harris, With 85, Takes Low Gross Honors in Golf. | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/masson-vineyards-elects.html | Masson Vineyards Elects | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/building-steam-cleaner-fined-for-using-water.html | Building Steam Cleaner Fined for Using Water | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/sayen-advocate-of-air-safety-among-30-plane-crash-victims.html | Sayen, Advocate of Air Safety, Among 30 Plane Crash Victims | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/diane-c-jaspan-bride-0u-michael-allen-karp.html | Diane C. Jaspan Bride Ou Michael Allen Karp | True | Special to Tlle New York Tlme | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/president-yields-on-wheat-subsidy-farm-bill-passage-foreseen-as.html | PRESIDENT YIELDS ON WHEAT SUBSIDY; Farm Bill Passage Foreseen as 'Bread Tax' Fight Ends | True | By Marjorie Hunter | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/daily-double-pays-1247-high-for-del-mar-meeting.html | Daily Double Pays $1,247, High for Del Mar Meeting | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/state-moves-against-2-villages-charged-with-polluting-rivers.html | State Moves Against 2 Villages Charged With Polluting Rivers | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ashamed-to-be-a-negro-julian-giving-up-us-home.html | ' Ashamed to Be a Negro,' Julian Giving Up U.S. Home | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bunche-decries-ghettos.html | Bunche Decries Ghettos | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/concert-in-park-heard-by-73500-ozawa-leads-philharmonic-in-the.html | CONCERT IN PARK HEARD BY 73,500; Ozawa Leads Philharmonic in the Sheep Meadow | True | By Theodore Strongin | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/imperial-chemical-gets-a-loan-of-25-million-from-us-group-british.html | Imperial Chemical Gets a Loan Of $25 Million From U.S. Group; BRITISH CONCERN GETS A BIG LOAN | True | By Gerd Wilcke | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-aids-chilean-victims.html | U.S. Aids Chilean Victims | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/to-the-slow-belongs-the-race.html | To the Slow Belongs the Race | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/giants-again-defeat-mets-32-cepeda-restored-to-active-list.html | Giants Again Defeat Mets, 3-2; Cepeda Restored to Active List | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rev-hayes-thompson.html | REV HAYES THOMPSON | True | Special to The 'ew Yo'k Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/bridge-2-hard-battles-develop-in-springold-semifinals.html | Bridge: 2 Hard Battles Develop in Springold Semi-Finals | True | By Alan Truscott | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/tokyo-legislature-elects-a-socialist.html | TOKYO LEGISLATURE ELECTS A SOCIALIST | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/motel-sales-consultant-forms-realty-concern.html | Motel Sales Consultant Forms Realty Concern | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-steel-plans-18-billion-outlay-will-seek-delaware-charter-in-a.html | U.S. STEEL PLANS 1.8 BILLION OUTLAY; Will Seek Delaware Charter in a Reorganization Plan That Could Save Taxes | True | By Robert A. Wright | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/wood-field-and-stream-angling-tournaments-are-meaningless.html | Wood, Field and Stream; Angling Tournaments Are Meaningless, Especially When Fish Don't Attend | True | By Oscar Godbout | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/rule-on-car-quotas-will-end-in-japan.html | RULE ON CAR QUOTAS WILL END IN JAPAN | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/stock-prices-on-the-london-exchange-decline-slightly-government.html | Stock Prices on the London Exchange Decline Slightly; Government Bonds Ease; COPPER AND GOLD ALSO SHOW DIPS Averages Fall -- Activity Is Termed Dull on Markets Throughout Continent | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/clamps-on-gun-sales-needed.html | Clamps on Gun Sales Needed | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/humphrey-urges-fight-on-cancer-tells-hadassah-project-is-as-vital.html | HUMPHREY URGES FIGHT ON CANCER; Tells Hadassah Project Is as Vital as Man on Moon | True | By Irving Spiegel | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/advertising-a-dialogue-with-washington.html | Advertising A Dialogue With Washington | True | By Walter Carlson | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/3-whites-arrested-in-san-diego-unrest | 3 WHITES ARRESTED IN SAN DIEGO UNREST | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/drain-on-dollar-stemmed-by-us-as-exports-climb-first-surplus-in.html | DRAIN ON DOLLAR STEMMED BY U.S. AS EXPORTS CLIMB; First Surplus in Payments Since 1957 Is Attributed to Johnson's Program OFFICIALS ARE CAUTIOUS Aides Say Problems Still Exist and Are Likely to Cause Another Setback DRAIN ON DOLLAR STEMMED BY U.S. | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/its-a-memorable-day-for-sugar-futures-contract-lows-set-as-trading.html | It's a Memorable Day for Sugar Futures; Contract Lows Set as Trading Ends for September TRADERS IN SUGAR HAVE A DAY OF IT | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/queens-reports-shocking-rise-in-its-child-brutality-caseload.html | Queens Reports 'Shocking' Rise in Its Child Brutality Caseload | True | By Natalie Jaffe | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/missouri-backs-amendment.html | Missouri Backs Amendment | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/osborne-sets-back-crookenden-in-3d-round-of-newport-tennis.html | Osborne Sets Back Crookenden In 3d Round of Newport Tennis | True | By Allison Danzig | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/monmouth-show-of-horses-71st-opens-thursday-3-organizations-to-gain.html | Monmouth Show Of Horses, 71st, Opens Thursday; 3 Organizations to Gain -- Oceanport Event Is New Jersey's Oldest | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/us-team-chosen-for-world-games.html | U.S. TEAM CHOSEN FOR WORLD GAMES | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/briton-loses-appeal-in-soviet.html | Briton Loses Appeal in Soviet | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/state-odd-fellows-elect-boltz.html | State Odd Fellows Elect Boltz | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/ars-saves-39-in-vietnam.html | A.R.S. Saves 39 in Vietnam | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/two-in-orbit-will-test-vision-with-eye-charts-on-ground.html | Two in Orbit Will Test Vision With 'Eye Charts' on Ground | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/cab-is-studying-chicago-jet-crash-cause-of-accident-with-30-on.html | C.A.B. IS STUDYING CHICAGO JET CRASH; Cause of Accident With 30 on Board, Still Unknown | True | By Donald Jansonspecial To the New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/dissent-on-expansion-possible-inflationary-pressures-stir-doubts-by.html | Dissent on Expansion; Possible Inflationary Pressures Stir Doubts by Some on Economic Outlook DOUBTS STIRRED ON THE ECONOMY | True | By M.j. Rossant | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/mississippi-votes-eased-registration-mississippi-backs-eased-vote.html | Mississippi Votes Eased Registration; MISSISSIPPI BACKS EASED VOTE RULES | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/f-o-lindseth-engaged-to-robert-a-busser.html | f o Lindseth Engaged To Robert A. Busser | True | Special to The New York TIm | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/british-board-of-incomes-scores-printers-contract.html | British Board of Incomes Scores Printers' Contract | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/william-roberts.html | WILLIAM ROBERTS | True | Special to The New York Times | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/miss-moffitt-turns-back-mrs-hartman-by-63-61.html | Miss Moffitt Turns Back Mrs. Hartman by 6-3, 6-1 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/davis-mural-to-leave-its-city-limbo.html | Davis Mural to Leave Its City Limbo | True | By Charles G. Bennett | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/9-more-movies-selected-for-3d-film-festival-here.html | 9 More Movies Selected For 3d Film Festival Here | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/yankees-win-61-and-go-over-500-beat-angels-for-6160-mark-richardson.html | YANKEES WIN, 6-1, AND GO OVER .500; Beat Angels for 61-60 Mark -- Richardson, Mantle Star | True | By Joseph Durso | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/orioles-sink-red-sox-31.html | Orioles Sink Red Sox, 3-1 | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/kanter-horowitz.html | Kanter Horowitz | True | Special to The New York Time | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/dr-vladimir-timoshenko-specialist-on-food-supply.html | Dr. Vladimir Timoshenko, Specialist on Food Supply | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/what-audience-wears-when-its-on-camera.html | What Audience Wears When It's on Camera | True | By Angela Taylor | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/son-to-mrs-lee-michaels.html | Son to Mrs. Lee Michaels | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/allegheny-airlines-shows-upturn-in-its-net-income.html | Allegheny Airlines Shows Upturn in Its Net Income | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/johncke-wins-yacht-race.html | Johncke Wins Yacht Race | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/s-m-mandel-weds-patricia-fitzgerald.html | S. M. Mandel Weds Patricia FitzGerald | True | | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-18 | 1965-08-18 | https://www.nytimes.com/1965/08/18/archives/grace-bank-sale-to-midland-gains-court-bars-permanent-writ-but.html | GRACE BANK SALE TO MIDLAND GAINS; Court Bars Permanent Writ but Declines Dismissal GRACE BANK SALE TO MIDLAND GAINS | True | By Robert Frost | 1993-06-29 | RE0000627914 | B00000207057 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/allen-considering-a-pupilshift-case.html | ALLEN CONSIDERING A PUPIL-SHIFT CASE | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/marilynkennedy-to-be-the-bride-of-lawyer-dec-4-vanderbilt-student.html | MarilynKennedy To Be the Bride Of Lawyer Dec. 4; Vanderbilt Student and Robert C. Hendon Jr., Yale '64, Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/solange-pezon-wed-to-william-brown.html | Solange Pezon Wed To William Brown | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/dr-thomas-delbridge.html | DR. THOMAS DELBRIDGE | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/endurance-is-key-to-medical-tests-on-gemini-5-data-may-tell-whether.html | Endurance Is Key to Medical Tests on Gemini 5; Data May Tell Whether Man Can Tolerate Flights as Long as Those to Moon | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/singapore-sends-troops.html | Singapore Sends Troops | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/huarte-polishes-his-placekicking-jets-groom-quarterback-as-no-2-man.html | HUARTE POLISHES HIS PLACE-KICKING; Jets Groom Quarterback as No. 2 Man to Turner | True | By Deane McGowenspecial To The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-tells-advisers-to-avoid-ambushes-us-bids-advisers-avoid-ambushes.html | U.S. Tells Advisers To Avoid Ambushes; U.S. BIDS ADVISERS AVOID AMBUSHES | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/abc-doubtful-about-televising-baseball-in-66.html | A.B.C. Doubtful About Televising Baseball in '66 | True | By Val Adams | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/yards-in-seattle-remaining-closed-backtowork-movement-is-postponed.html | YARDS IN SEATTLE REMAINING CLOSED; Back-to-Work Movement Is Postponed by Metal Union | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/howard-roswell-lathrope-allied-chemical-agronomist.html | 'Howard Roswell Lathrope, Allied Chemical Agronomist | True | Special to Thf New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/one-ship-that-sailed.html | One Ship That Sailed | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/jakarta-reports-rising-fails.html | Jakarta Reports Rising Fails | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/opera-theater-sings-otello-in-the-park.html | OPERA THEATER SINGS 'OTELLO' IN THE PARK | True | RICHARD D. FREED. | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bridgesadams-76-a-british-director1.html | BRIDGESADAMS, 76, A BRITISH DIRECTOR1 | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/citys-calm-summer.html | City's Calm Summer | True | G.S. ROUSSEAU | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/one-killed-and-19-injured-in-monticello-bus-mishap.html | One Killed and 19 Injured In Monticello Bus Mishap | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/volpe-signs-massachusetts-ban-on-racial-imbalance-in-schools-new.html | Volpe Signs Massachusetts Ban On Racial Imbalance in Schools; New Statute Goes Into Effect Immediately -- It Is Believed to Be First in the Nation | True | By John H. Fentonspecial to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/collectors-cautioned-on-1933-british-penny.html | Collectors Cautioned On 1933 British Penny | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/morale-of-army-in-sudan-falters-junior-officers-complain-to-the.html | MORALE OF ARMY IN SUDAN FALTERS; Junior Officers Complain to the Political Leaders | True | By Hedrick Smith | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/new-microwave-oven-shown-here.html | New Microwave Oven Shown Here | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/big-steel-and-big-board-companys-spending-and-charter-plan-assessed.html | Big Steel and Big Board; Company's Spending and Charter Plan Assessed by Market's Bulls and Bears BIG-STEEL MOVE: AN EXAMINATION | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/laotian-general-reports-serious-threat-in-north.html | Laotian General Reports 'Serious' Threat in North | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/spain-scores-uphill-doubles-victory-to-clinch-davis-cup-series-with.html | Spain Scores Uphill Doubles Victory to Clinch Davis Cup Series With U.S.; SANTANA, ARILLA WIN 5-SET BATTLE 2 Points From Defeat, They Fight Back to Overcome Ralston and Graebner | True | By Fred Tupperspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/mcnamara-opposition-reported.html | McNamara Opposition Reported | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fred-dawson-dies-exfootball-coachi.html | FRED DAWSON DIES; EX.FOOTBALL COACHi | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/jelly-fish-sting-15-along-jones-beach-2-west-areas-shut.html | Jelly-fish Sting 15 Along Jones Beach; 2 West Areas Shut | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/robert-sullivan-jr-is-fiance-of-kim-stephenson-a-nurse.html | Robert Sullivan Jr. Is Fiance Of Kim Stephenson, a Nurse | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/coast-girl-pages-us-net-advance-miss-anthony-wins-64-61-from-miss.html | COAST GIRL PAGES U.S. NET ADVANCE; Miss Anthony Wins, 6-4, 6-1, From Miss Martinez | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/styles-for-the-youngest-sophisticates.html | Styles for the Youngest Sophisticates | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/the-moderates-speak-up.html | The Moderates Speak Up | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/success-in-dog-show-ring-is-won-the-hard-way.html | Success in Dog Show Ring Is Won the Hard Way | True | By Walter R. Fletcher | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/share-exchange-set-by-gulf-western.html | SHARE EXCHANGE SET BY GULF & WESTERN | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/hoffa-appeal-is-extended.html | Hoffa Appeal Is Extended | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/seaman-held-for-grand-jury.html | Seaman Held for Grand Jury | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/end-papers.html | End Papers | True | -- RICH¡(RD F. SIIEPARD. | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/leonard-w-rosebault.html | LEONARD W. ROSEBAULT | True | Special r.) The y.ri Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/state-speed-limit-raised-to-55-and-60-on-part-of-route-20.html | State Speed Limit Raised to 55 and 60 On Part of Route 20 | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/cards-sign-two-players.html | Cards Sign Two Players | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/printers-reject-strike-fund-bids.html | PRINTERS REJECT STRIKE FUND BIDS | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/earnings-climb-for-hunt-foods-rise-in-profits-is-attained-as-volume.html | EARNINGS CLIMB FOR HUNT FOODS; Rise in Profits Is Attained as Volume Sets Record for the Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/buffalo-negroes-score-school-plan.html | BUFFALO NEGROES SCORE SCHOOL PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/jury-inquiry-set-in-police-killing-brooklyn-panel-will-delve-into.html | JURY INQUIRY SET IN POLICE KILLING; Brooklyn Panel Will Delve Into Clubbing of Clerk | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/soviet-air-defense-called-effective.html | SOVIET AIR DEFENSE CALLED EFFECTIVE | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/youngsters-of-11-lands-compete-as-sand-sculptors-in-brittany.html | Youngsters of 11 Lands Compete As Sand Sculptors in Brittany | True | By Gloria Emerson | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/state-plans-more-expressways.html | State Plans More Expressways | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/howitzer-explodes-two-die.html | Howitzer Explodes, Two Die | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/volvo-sets-sales-mark.html | Volvo Sets Sales Mark | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/col-w-dulty-smith-exmarine-officer.html | COL. W. DULTY SMITH, EX.MARINE OFFICER | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/house-unit-votes-175-pay-base-and-adds-72-million-to-rolls.html | House Unit Votes $1.75 Pay Base And Adds 7.2 Million to Rolls | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2-stage-neophytes-hail-from-theater-families.html | 2 Stage Neophytes Hail From Theater Families | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/commodities-most-futures-prices-drift-downward-in-session-of.html | Commodities: Most Futures Prices Drift Downward in Session of Sluggish Trading; VOLUME CLIMBED TO PEAK IN YEAR | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/3-prisoners-seize-guard-and-escape.html | 3 PRISONERS SEIZE GUARD AND ESCAPE | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/barbara-messitte-to-wed-.html | Barbara Messitte to Wed l | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/shareholders-of-2-banks-approve-merger-plans.html | Shareholders of 2 Banks Approve Merger Plans | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/child-to-mrs-strawbridem.html | Child to Mrs. StrawbrideM | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2000-teenagers-applaud-backtoschool-fashions.html | 2,000 Teen-Agers Applaud Back-to-School Fashions | True | By Bernadine Morris | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/new-jeep-station-wagon-is-sleek-and-luxurious.html | New Jeep Station Wagon Is Sleek and Luxurious | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/vietcong-brutality-rising-taylor-says.html | VIETCONG BRUTALITY RISING, TAYLOR SAYS | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/goldberg-to-visit-general.html | Goldberg to Visit General | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lindsay-outlines-plan-to-improve-city.html | Lindsay Outlines Plan to Improve City | True | By Thomas P. Ronan | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/orioles-recall-knowles.html | Orioles Recall Knowles | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/shuttlesworth-is-enjoined-in-church-disagreement.html | Shuttlesworth Is Enjoined In Church Disagreement | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/talks-continue-with-2-ship-unions.html | Talks Continue With 2 Ship Unions | True | By George Horne | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/matson-wins-shotput.html | Matson Wins Shot-Put | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/johnson-appoints-dr-graff.html | Johnson Appoints Dr. Graff | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/dr-harold-r-wainerdi-rheumatism-specialist-53.html | Dr. Harold R. Wainerdi, Rheumatism Specialist, 53' | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/australia-is-reinforcing-her-battalion-in-vietnam.html | Australia Is Reinforcing Her Battalion in Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/advertising-keds-in-step-with-thom-mcan.html | Advertising: Keds in Step With Thom McAn | True | By Walter Carlson | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/politics-a-time-to-every-purpose.html | Politics: A Time to Every Purpose | True | By Tom Wicker | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/dodgers-in-extra-innings.html | Dodgers in Extra Innings | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/thant-sees-both-sides.html | Thant Sees Both Sides | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/concerts-in-park.html | Concerts in Park | True | ARCHIE BRIGGS Archdeacon Diocese of Jesselton Sabah, Malaysia | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/water-no-magic-remedy.html | Water: No Magic Remedy | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lippmann-sometimes-scares-us-in-the-morning.html | Lippmann Sometimes Scares Us in the Morning | True | By Charles Poore | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/british-surplus-predicted.html | British Surplus Predicted | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/new-flash-device-reads-own-light.html | NEW FLASH DEVICE 'READS' OWN LIGHT | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/news-of-realty-home-for-aged-4-million-16story-house-is-planned-in.html | NEWS OF REALTY: HOME FOR AGED; $4 Million, 16-Story House Is Planned in Flushing | True | By Lawrence O'Kane | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bryan-burkes-have-son.html | Bryan Burkes Have Son | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/kennedy-center-keeps-river-site-construction-plans-outlined-for.html | KENNEDY CENTER KEEPS RIVER SITE; Construction Plans Outlined for Potomac Location | True | By Nan Robertsonspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/re-spivak.html | Re -- Spivak | True | Special to The New Yortr Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/the-eisenhower-demurrer.html | The Eisenhower Demurrer | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/violence-in-vietnam.html | Violence in Vietnam | True | EVERETT R. CLINCHY | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fund-is-established-to-honor-stevenson-and-foster-peace.html | Fund Is Established To Honor Stevenson And Foster Peace | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/harsco-corporation-picks-high-executive.html | Harsco Corporation Picks High Executive | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/thais-weigh-antired-action.html | Thais Weigh Anti-Red Action | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-bids-transamerica-form-bank-system-if-merger-fails-us-bids.html | U.S. Bids Transamerica Form Bank System if Merger Fails; U.S. Bids Transamerica Form Bank System if Merger Fails | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/196-boats-begin-competition-in-manhasset-bay-race-week.html | 196 Boats Begin Competition In Manhasset Bay Race Week | True | BY John Rendel | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/greed-in-the-sun.html | Greed in the Sun' | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/chelsea-products-inc-selects-new-director.html | Chelsea Products, Inc., Selects New Director | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/red-sox-sign-schreiner.html | Red Sox Sign Schreiner | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/exofficial-admits-embezzling-53716.html | EX-OFFICIAL ADMITS EMBEZZLING $53,716 | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/greek-king-asks-socialist-to-form-government-monarch-makes-3d.html | Greek King Asks Socialist to Form Government; Monarch Makes 3d Choice in 5-Week Cabinet Crisis | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fighting-intense-ships-and-planes-aid-drive-reds-strike-at-mountain.html | FIGHTING INTENSE; Ships and Planes Aid Drive -- Reds Strike at Mountain Camp | True | By Charles Mohr | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/1057000-gi-helmets-ordered-by-pentagon.html | 1,057,000 G.I. Helmets Ordered by Pentagon | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/draft-call-seen-for-married-men-induction-of-those-without-children.html | DRAFT CALL SEEN FOR MARRIED MEN; Induction of Those Without Children Is Under Study | True | By Richard Eder | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/joan-f-mclaughlin-lawyer-betrothed.html | Joan F. McLaughlin, Lawyer, Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/rightists-oppose-pact-with-soviet-hoover-views-on-consulate-cited.html | RIGHTISTS OPPOSE PACT WITH SOVIET; Hoover Views on Consulate Cited in Pleas to Senate | True | By E.w. Kenworthy | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/paveli-korobov-soviet-aide-dies-exofficial-in-iron-and-steel-play.html | PAVELI KOROBOV, SOVIET AIDE, DIES; Ex-Official in Iron and Steel Played Key War Role | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/former-lobby-ist-for-union-sues-baker-for-132000.html | Former Lobbyist for Union Sues Baker for $132,000 | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lees-sons-sets-expansion.html | Lees & Sons Sets Expansion | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/oswalds-widow-says-new-husband-hit-her.html | Oswald's Widow Says New Husband Hit Her | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/marblehead-skippers-pace-first-world-jollyboat-race.html | Marblehead Skippers Pace First World Jollyboat Race | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/more-than-weapons-refrigerators-in-saigon-and-mail-call-at-gi.html | More Than Weapons; Refrigerators in Saigon and Mail Call at G.I. Outposts Are Also Part of War | True | By James Reston | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/world-war-i-cruiser-will-be-sold-by-turkey.html | World War I Cruiser Will Be Sold by Turkey | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/house-farm-bill-survives-attack-despite-bitter-exchanges-final-vote.html | HOUSE FARM BILL SURVIVES ATTACK; Despite Bitter Exchanges, Final Vote Looms Today | True | By Marjorie Hunter | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/negro-masons-denounce-disorders-in-los-angeles.html | Negro Masons Denounce Disorders in Los Angeles | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bruno-baratta-fiance-of-m_argaret-porrier.html | Bruno Baratta Fiance Of .M_argaret Porrier | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/anta-in-village-may-get-musical-contracts-drawn-for-quixote-show-to.html | ANTA IN 'VILLAGE' MAY GET MUSICAL; Contracts Drawn for Quixote Show to Open in October | True | By Sam Zolotov | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/publisher-votes-rise-in-dividend-meredith-company-slates-stock.html | PUBLISHER VOTES RISE IN DIVIDEND; Meredith Company Slates Stock Distribution | True | By Clare M. Reckert | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/libel-suit-by-gen-walker-for-1-million-is-dismissed.html | Libel Suit by Gen. Walker For $1 Million Is Dismissed | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/new-doctor-delivers-child.html | New Doctor Delivers Child | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sinclair-buys-overseas.html | Sinclair Buys Overseas | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/emmet-to-organize-kansas-city-troupe.html | EMMET TO ORGANIZE KANSAS CITY TROUPE | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/225000-grant-is-made-to-school-for-handicapped.html | $225,000 Grant Is Made To School for Handicapped | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/close-ties-pledged-by-taipei-and-tokyo.html | CLOSE TIES PLEDGED BY TAIPEI AND TOKYO | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/pickemyourself-deal-offered-in-li-peaches.html | Pick-'em-Yourself Deal Offered in L.I. Peaches | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sailing-feat-a-bit-of-all-right-british-agree.html | Sailing Feat 'A Bit of All Right,' British Agree | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/todd-begins-to-transfer-drydocks-to-brooklyn.html | Todd Begins to Transfer Drydocks to Brooklyn | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/celler-assails-plans-to-exempt-exchanges-from-trust-laws-house.html | Celler Assails Plans to Exempt Exchanges From Trust Laws; House Judiciary Chairman Charges Markets Now Engage in Violations | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/son-to-mrs-c-p-donner-2d.html | Son to Mrs. C. P. Donner 2d | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/chess-the-hand-is-quicker-than-the-eye-in-this-kind-of-play.html | Chess: The Hand Is Quicker Than The Eye in This Kind of Play | True | By Al Horowitz | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/arctic-communications-setup.html | Arctic Communications Setup | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/slum-landlords-get-easier-fines-average-on-violations-drops-26.html | SLUM LANDLORDS GET EASIER FINES; Average on Violations Drops 26% -- Officials Question Effectiveness of Court | True | By Samuel Kaplan | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/berlin-child-fears-doorbell-may-mean-expulsion-to-east.html | Berlin Child Fears Doorbell May Mean Expulsion to East | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/pirates-win-8-to-7-as-astros-bid-fails.html | PIRATES WIN, 8 TO 7, AS ASTROS' BID FAILS | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/music-new-orthodoxy-at-tanglewood-charles-dodges-folia-introduced.html | Music: New Orthodoxy at Tanglewood; Charles Dodge's 'Folia' Introduced at Festival | True | By Harold C. Schonberg | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/redskins-trade-anderson.html | Redskins Trade Anderson | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/talks-with-daley-called-fruitless-rights-leaders-term-racial-issue.html | TALKS WITH DALEY CALLED FRUITLESS; Rights Leaders Term Racial Issue Still 'Explosive' | True | By Donal Jansonspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fortins-boat-wins-second-day-in-row.html | FORTIN'S BOAT WINS SECOND DAY IN ROW | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/housing-agency-sells-31-issues-chasebankers-trust-group-wins.html | HOUSING AGENCY SELLS 31 ISSUES; Chase-Bankers Trust Group Wins Largest Offering | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/wall-st-sets-latest-trend-in-sandwich.html | Wall St. Sets Latest Trend In Sandwich | True | By Jean Hewitt | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sports-of-the-times-is-thirty-possible.html | Sports of The Times; Is Thirty Possible? | True | By Arthur Daley | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/giants-sink-mets-on-3hitter-5-to-0-marichal-wins-14th-in-row-from.html | GIANTS SINK METS ON 3-HITTER, 5 TO 0; Marichal Wins 14th in Row From New Yorkers | True | By Leonard Koppettspecial to the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/minus-pools-irk-harness-tracks-new-minimum-payoff-law-creating.html | MINUS POOLS IRK HARNESS TRACKS; New Minimum Payoff Law Creating Financial Strain | True | By Louis Effrat | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/johnson-denies-eisenhower-rift-unity-of-goals-on-vietnam-cited-by.html | JOHNSON DENIES EISENHOWER RIFT; Unity of Goals on Vietnam Cited by White House After Statement by General | True | By John W. Finney | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/vietcong-attempt-to-escape.html | Vietcong Attempt to Escape | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/robert-kennedy-gives-view.html | Robert Kennedy Gives View | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/electricity-output-rose-123-in-week.html | ELECTRICITY OUTPUT ROSE 12.3% IN WEEK | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/marshall-leads-sailing.html | Marshall Leads Sailing | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/nuptials-for-nancy-adamsi.html | [Nuptials for Nancy Adamsi | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/gasoline-supplies-dropped-in-week.html | GASOLINE SUPPLIES DROPPED IN WEEK | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-judge-backs-trial-news-curb-but-he-asks-for-a-change-in-measures.html | U.S. JUDGE BACKS TRIAL NEWS CURB; But He Asks for a Change in Measure's Language | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/discontent-grows-among-malaysian-partners-rahman-to-make-trip-today.html | Discontent Grows Among Malaysian Partners; Rahman to Make Trip Today to Sabah and Sarawak Two Borneo States Said to Want More Autonomy | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/germans-protest-on-vietnam.html | Germans Protest on Vietnam | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/scott-paper-wins-patent.html | Scott Paper Wins Patent | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-vessel-maps-the-soviet-arctic-damaged-icebreaker-goes-to-england.html | U.S. VESSEL MAPS THE SOVIET ARCTIC; Damaged Icebreaker Goes to England for Repairs | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lakelands-voice-concern-on-plan-jersey-areas-seek-talks-on-aid-to.html | LAKELANDS VOICE CONCERN ON PLAN; Jersey Areas Seek Talks on Aid to Reservoirs | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/a-scientist-resigns-post-as-astronaut.html | A SCIENTIST RESIGNS POST AS ASTRONAUT | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/senate-approves-insurance-for-gis-in-combat-zones.html | Senate Approves Insurance For G.I.'s in Combat Zones | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/hearings-set-up-by-state-in-drive-on-water-pollution.html | Hearings Set Up By State in Drive On Water Pollution | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/gop-is-defeated-in-poverty-fight-senate-bars-cut-in-funds-and-move.html | G.O.P. IS DEFEATED IN POVERTY FIGHT; Senate Bars Cut in Funds and Move Against Shriver | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/the-fall-coats-from-italy-four-of-the-stars.html | The Fall Coats From Italy: Four of the Stars | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/still-not-sailing.html | Still Not Sailing | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-declares-4state-drought-disaster-city-allowed-to-end-delaware.html | U.S. Declares 4-State Drought Disaster; City Allowed to End Delaware Diversion; 200 Million Gallons a Day to Be Put in 'Bank' for Use in an Emergency DROUGHT-AID PLAN SET FOR 4 STATES | True | By Warren Weaver, Jr.special To The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/extension-order-to-excuse-sailors-planning-on-college.html | Extension Order to Excuse Sailors Planning on College | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/nightingale-wins-in-midget-sailing-scores-a-first-and-second-as.html | NIGHTINGALE WINS IN MIDGET SAILING; Scores a First and Second as 5-Race Series Ends | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lady-dulcinea-15-captures-50th-running-of-adirondack-at-spa.html | Lady Dulcinea, $15, Captures 50th Running of Adirondack at Spa; RACE FOR FILLIES IS WON BY A NECK Lady Dulcinea Beats Lovely Gypsy in Dash -- Favored Prides Profile Third | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/screvane-to-get-best-ballot-line-assigned-first-democratic-column.html | SCREVANE TO GET BEST BALLOT LINE; Assigned First Democratic Column on Basis of Most Candidates on Ticket | True | By William E. Farrell | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/new-director-chosen-by-emery-air-freight.html | New Director Chosen By Emery Air Freight | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/hadassah-adopts-9-million-budget-most-of-money-is-earmarked-for.html | HADASSAH ADOPTS $9 MILLION BUDGET; Most of Money is Earmarked for Projects in Israel | True | By Irving Spiegel | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/moon-photos-pose-scientific-puzzle-lack-of-maria-on-far-side-stirs.html | MOON PHOTOS POSE SCIENTIFIC PUZZLE; Lack of Maria on Far Side Stirs Debate of Experts | True | By Harry Schwartz | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/johannesburg-paper-wins-delay-on-search-by-police.html | Johannesburg Paper Wins Delay on Search by Police | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/neighborhood-houses-show-wild-weekend.html | Neighborhood Houses Show 'Wild Weekend' | True | By Bosley Crowther | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sidelights-profit-is-flowing-in-oil-industry.html | Sidelights; Profit Is Flowing in Oil Industry | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/talk-with-pakistan-is-canceled-by-india-india-cancels-pakistan.html | Talk With Pakistan Is Canceled by India; India Cancels Pakistan Parley; Blames 'Deterioration' in Ties | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/beatles-perform-in-atlanta.html | Beatles Perform in Atlanta | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/angels-4-in-8th-down-yanks-73-maris-pinchhits-in-return-keane.html | ANGELS 4 IN 8TH DOWN YANKS, 7-3; Maris Pinch-Hits in Return -- Keane Protests Game | True | By Joseph Durso | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sato-on-okinawa-looks-to-reunion-visit-is-first-by-a-japanese-chief.html | SATO, ON OKINAWA, LOOKS TO REUNION; Visit Is First by a Japanese Chief Since Loss of Islands | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/index-of-commodity-prices-shows-02-gain-at-1052.html | Index of Commodity Prices Shows 0.2 Gain at 105.2 | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/accord-reached-by-hanover-bank-in-antitrust-suit-compromise-on.html | ACCORD REACHED BY HANOVER BANK IN ANTITRUST SUIT; Compromise on Merger Set With Justice Department -- Court to Study Plan | True | By Robert Frost | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lysenkos-views-find-a-defender-russian-calls-for-studies-of-his.html | LYSENKO'S VIEWS FIND A DEFENDER; Russian Calls for Studies of His Genetics Theories | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/monkeys-uncle.html | Monkey's Uncle' | True | RICHARD F. SHEPARD. | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/financier-faces-41-fraud-counts-head-of-queens-plant-cited-on.html | FINANCIER FACES 41 FRAUD COUNTS; Head of Queens Plant Cited on Defense Contracts | True | By Martin Tolchin | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/national-highway-week-set.html | National Highway Week Set | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/a-edward-walters.html | A. EDWARD WALTERS | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/shriver-rebuts-yorty-on-funds-says-los-angeles-has-million-unspent.html | SHRIVER REBUTS YORTY ON FUNDS; Says Los Angeles Has Million Unspent Poverty Grant | True | By Joseph A. Loftus | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/perez-asks-white-drive.html | Perez Asks White Drive | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/canada-and-us-hail-defense-pact-anniversary-ogdensburg-accord-in.html | Canada and U.S. Hail Defense Pact Anniversary; Ogdensburg Accord in 1940 Set Up Joint Board | True | By Douglas Robinson | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/atlanta-wins-nohitter.html | Atlanta Wins No-Hitter | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/taylor-and-cox-forced-to-rally-before-winning-at-newport-net.html | Taylor and Cox Forced to Rally Before Winning at Newport Net | True | By Allison Danzig | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/coast-riot-area-gets-17-million-for-cleanup-job-us-antipoverty.html | COAST RIOT AREA GETS $1.7 MILLION FOR CLEANUP JOB; U.S. Antipoverty Funds Will Finance Project -- Troops Begin Withdrawing | True | By Gladwin Hill | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bank-bid-scored-by-katzenbach-antitrust-exemption-called-outrageous.html | BANK BID SCORED BY KATZENBACH; Antitrust Exemption Called 'Outrageous' by Official | True | By Eileen Shanahan | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sting-of-hybrid-honey-bees-kills-two-in-area-of-brazil.html | Sting of Hybrid Honey Bees Kills Two in Area of Brazil | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/american-export-will-get-subsidy-us-to-back-containership-service.html | AMERICAN EXPORT WILL GET SUBSIDY; U.S. to Back Containership Service to Europe | True | By Edward A. Morrow | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/belli-opposes-bill.html | Belli Opposes Bill | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/13-sirens-fail-in-test-here.html | 13 Sirens Fail in Test Here | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/singer-cancels-british-tour.html | Singer Cancels British Tour | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2d-woman-named-to-planning-body-715-am-swearing-in-held-to-insure.html | 2D WOMAN NAMED TO PLANNING BODY; 7:15 A.M. Swearing In Held to Insure Meeting Quorum | True | By Charles G. Bennett | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/rhodesia-extends-detention.html | Rhodesia Extends Detention | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/nasser-holds-talk-on-yemen-compact.html | NASSER HOLDS TALK ON YEMEN COMPACT | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/moses-gives-plan-on-fair-site-work-he-tells-executive-board.html | MOSES GIVES PLAN ON FAIR SITE WORK; He Tells Executive Board Triborough Authority Will Undertake Revamping | True | By Robert Alden | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/negroes-to-demonstrate-at-a-construction-site.html | Negroes to Demonstrate At a Construction Site | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/pope-says-council-seeks-to-restore-doubters-faith.html | Pope Says Council Seeks To Restore Doubters' Faith | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-steel-and-2-others-fined-for-fixing-prices-of-steel-parts-steel.html | U.S. Steel and 2 Others Fined For Fixing Prices of Steel Parts; STEEL CONCERNS FINED ON PRICING | True | By Robert A. Wright | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/state-bloc-joins-appalachia-plan-governor-says-13-upstate-counties.html | STATE BLOC JOINS APPALACHIA PLAN; Governor Says 13 Upstate Counties Are Slighted | True | By Homer Bigart | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/12-negroes-will-integrate-philadelphia-miss-school.html | 12 Negroes Will Integrate Philadelphia, Miss., School | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/college-junior-20-has-found-the-right-cue-mizerak-started-to-play.html | College Junior, 20, Has Found the Right Cue; Mizerak Started to Play Pool at 4 and Turned Pro at 12 Youth Has Beaten 4 World Champions, All Past 40 | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/johnson-signs-measure-to-develop-ellis-island.html | Johnson Signs Measure To Develop Ellis Island | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/saigon-finds-fun-in-film-and-song-people-turn-to-sentimental-and.html | SAIGON FINDS FUN IN FILM AND SONG; People Turn to Sentimental and Escapist Fare | True | By Jack Langguthspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/stocks-manage-a-slight-advance-weakness-develops-near-close-gains.html | STOCKS MANAGE A SLIGHT ADVANCE; Weakness Develops Near Close -- Gains Outpace Losses, 579 to 514 | True | By Edward T. O'Toole | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/senate-votes-to-extend-mrs-kennedys-guard.html | Senate Votes to Extend Mrs. Kennedy's Guard | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bonds-most-issues-close-unchanged-from-their-levels-of-tuesday.html | Bonds: Most Issues Close Unchanged From Their Levels of Tuesday; DECLINES SHOWN IN LONG U.S. LIST Offerings of Housing Bonds Totaling $132 Million Are Placed in Market | True | By John H. Allan | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/gold-price-advances-in-london-pound-also-up-in-light-trading.html | Gold Price Advances in London; Pound Also Up in Light Trading | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/ole-liz-captures-rich-lassie-trial-native-street-25-choice-runs.html | OLE LIZ CAPTURES RICH LASSIE TRIAL; Native Street, 2-5 Choice, Runs Third at Arlington | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/peggyanne-semel-wed-to-andrew-lewis-kahn.html | Peggyanne Semel Wed To Andrew Lewis Kahn | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/berlin-pass-plan-rejected-by-bonn-reds-proposal-to-extend-it-to-jan.html | BERLIN PASS PLAN REJECTED BY BONN; Reds' Proposal to Extend It to Jan. 31 Is Spurned | True | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/more-vote-aides-going-to-south-katzenbach-lists-5-areas-for.html | MORE VOTE AIDES GOING TO SOUTH; Katzenbach Lists 5 Areas for Registration Effort | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/white-house-says-most-excise-cuts-go-to-consumers-but-survey.html | WHITE HOUSE SAYS MOST EXCISE CUTS GO TO CONSUMERS; But Survey Reports Some Manufacturers Have Failed to Pass On the Reductions | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/white-sox-win-6th-in-row-by-beating-senators-82.html | White Sox Win 6th in Row By Beating Senators, 8-2 | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/5th-state-ratifies-amendment.html | 5th State Ratifies Amendment | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/alan-wood-steel-maps-financing-concern-arranges-for-30-million.html | ALAN WOOD STEEL MAPS FINANCING; Concern Arranges for $30 Million Borrowing | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/new-city-planner-beverly-moss-spatt.html | New City Planner; Beverly Moss Spatt | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/braves-turn-back-cards-on-pinch-homer-in-9th-53-for-6th-victory-in.html | Braves Turn Back Cards on Pinch Homer in 9th, 5-3, for 6th Victory in Row; DILLARD'S CLOUT DECIDES CONTEST Brogan Ejected as Wallop by Aaron in Eighth Is Nullified by Umpire | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2-rights-leaders-assail-parker-in-assaying-riots-in-los-angeles.html | 2 Rights Leaders Assail Parker In Assaying Riots in Los Angeles | True | By Theodore Jones | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/taunted-about-long-hair-youth-shoots-two-others.html | Taunted About Long Hair, Youth Shoots Two Others | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/the-salmon-is-king-to-canners-and-cooks-in-the-alaskan-wilderness.html | The Salmon Is King to Canners (and Cooks) in the Alaskan Wilderness | True | By Craig Claiborne | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2-clerics-face-fight-on-addicts-clinic.html | 2 CLERICS FACE FIGHT ON ADDICTS CLINIC | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/naples-art-gallery-facade-caves-in-as-pillars-crumble.html | Naples Art Gallery Facade Caves In as Pillars Crumble | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-and-japan-held-far-from-air-pact.html | U.S. AND JAPAN HELD FAR FROM AIR PACT | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/river-lighthouse-goes-automatic-crew-is-not-unhappy-as-electronics.html | RIVER LIGHTHOUSE GOES AUTOMATIC; Crew Is Not Unhappy as Electronics Take Over | True | By Ralph Blumenthalspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/broidy-leaves-allied-artists-to-be-independent-producer.html | Broidy Leaves Allied Artists To Be Independent Producer | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/astronauts-ready-for-flight-today-record-is-sought-gemini-5-is.html | Astronauts Ready For Flight Today; Record Is Sought; GEMINI 5 IS READY FOR FLIGHT TODAY | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/roy-r-winklepleck.html | ROY. R. WINKLEPLECK | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/london-stocks-show-losses-as-trading-continues-to-set-slow-pace.html | London Stocks Show Losses as Trading Continues to Set Slow Pace; MARKET IN PARIS DROPS SLIGHTLY Weakness Is Registered in Zurich -- Advances Made in Frankfurt and Tokyo | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/dominican-rivals-reject-oas-plan.html | DOMINICAN RIVALS REJECT O.A.S. PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/newley-ill-edward-earle-plays-role-wins-ovation.html | Newley Ill, Edward Earle Plays Role, Wins Ovation | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/observer-lament-for-the-lost-bank-dick.html | Observer: Lament for the Lost Bank Dick | True | By Russell Baker | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/kathryn-germanow-planning-marriage.html | Kathryn Germanow Planning Marriage | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/sorensen-says-kennedy-expected-soviet-retaliation-on-cuba.html | Sorensen Says Kennedy Expected Soviet Retaliation on Cuba | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/philip-f-la-fouette-dead-at-68-former-governor-of-wisconsin-son-of.html | Philip F. La FoUette Dead at 68; Former Governor of Wisconsin; Son of 'Fighting Bob' Served 3 Terms in 1930'sLed National Progressives | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/miss-truman-loses-at-essex.html | Miss Truman Loses at Essex | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/nicklaus-favored-in-200000-tourney.html | NICKLAUS FAVORED IN $200,000 TOURNEY | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/legislators-told-of-medical-needs-ways-to-improve-hospitals-and-to.html | LEGISLATORS TOLD OF MEDICAL NEEDS; Ways to Improve Hospitals and to Cope With Costs Are Cited at Hearing | True | By Morris Kaplan | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/immigration-bill-cleared-by-house-rules-panel-measure-will-go-to.html | Immigration Bill Cleared by House Rules Panel; Measure Will Go to the Floor for Debate on Tuesday -- Support Is Bipartisan | True | By Cabell Phillips | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/springfield-parade-is-barred-by-police.html | SPRINGFIELD PARADE IS BARRED BY POLICE | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/lodge-aide-is-man-of-legend-for-exploits-in-south-vietnam-lansdale.html | Lodge Aide Is Man of Legend For Exploits in South Vietnam; Lansdale, Insurgency Expert, Said to Have Played Key Role in Saigon in 1954 | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/research-bomber-tested.html | Research Bomber Tested | | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/personal-finance-the-need-for-cash-personal-finance-cash-need-can.html | Personal Finance: The Need for Cash; Personal Finance: Cash Need Can Be Met in Several Ways | True | By Sal Nuccio | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/state-university-post-filled.html | State University Post Filled | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/miss-linda-c-vass-bride-o-biochemist.html | Miss Linda C. Vass Bride of Biochemist | True | gpecial to Th* New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/senate-confirms-akers.html | Senate Confirms Akers | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/indians-lose-42-then-set-back-as.html | INDIANS LOSE, 4-2, THEN SET BACK A'S | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/stocks-set-record-in-short-interest-historic-high-set-in-short.html | Stocks Set Record In Short Interest; HISTORIC HIGH SET IN SHORT INTEREST | | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-consul-visits-4-seized-in-italian-antimafia-drive.html | U.S. Consul Visits 4 Seized In Italian Anti-Mafia Drive | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/peterpat-opens-in-london.html | Peterpat' Opens in London | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/investment-plan-mapped-by-india-hardboard-plant-slated-for-nova.html | INVESTMENT PLAN MAPPED BY INDIA; Hardboard Plant Slated for Nova Scotia Area | True | By Gerd Wilcke | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/orioles-triumph-over-red-sox-32-robinsons-hit-is-decisive-triple.html | ORIOLES TRIUMPH OVER RED SOX, 3-2; Robinson's Hit Is Decisive -- Triple Play for Losers | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/city-believed-safe-from-water-crisis-till-spring-runoff-city-called.html | City Believed Safe From Water Crisis Till Spring Runoff; CITY CALLED SAFE ON WATER CRISIS | True | By McCandlish Phillips | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bridge-kaplan-and-murray-teams-disputing-spingold-title.html | Bridge: Kaplan and Murray Teams Disputing Spingold Title | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/1st-summons-given-over-aircooling.html | 1ST SUMMONS GIVEN OVER AIR-COOLING | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/gardner-sworn-in-as-welfare-chief.html | GARDNER SWORN IN AS WELFARE CHIEF | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/william-gamble-towed-miss-carole-williams.html | William Gamble towed Miss Carole Williams | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/guidelines-for-unions.html | Guidelines for Unions | True | CYRIL A. ZEBOT | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/upstate-bank-announces-a-new-type-of-account.html | Upstate Bank Announces A New Type of Account | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/paris-is-pleased-by-peking-talks-results-of-malraux-mission-termed.html | PARIS IS PLEASED BY PEKING TALKS; Results of Malraux Mission Termed Highly Significant | True | By Henry Tanner | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/southern-company-shows-profit-gain.html | SOUTHERN COMPANY SHOWS PROFIT GAIN | | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/actress-wears-black-at-bridal.html | Actress Wears Black at Bridal | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/medicare-swindlers-reported-in-2-areas.html | Medicare Swindlers Reported in 2 Areas | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/columbia-journalism-school-names-newsman-a-lecturer.html | Columbia Journalism School Names Newsman a Lecturer | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/2-major-discoveries-of-silver-reported-by-sunshine-mining-assay.html | 2 'Major Discoveries' of Silver Reported by Sunshine Mining; Assay Tops Present Average, Chairman Says in Statement -- Stock Jumps Sharply | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/44000-in-prospect-park-for-philharmonic-concert.html | 44,000 in Prospect Park For Philharmonic Concert | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/soviet-gives-tv-viewers-glimpse-of-military-planes.html | Soviet Gives TV Viewers Glimpse of Military Planes | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bank-of-america-picks-senior-vice-president.html | Bank of America Picks Senior Vice President | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/11-arrested-in-pittsburgh.html | 11 Arrested in Pittsburgh | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/wood-field-and-stream-the-blues-are-running-and-for-certain-anglers.html | Wood, Field and Stream; The Blues Are Running and, for Certain Anglers, All's Well With the World | True | By Oscar Godbout | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/boy-run-over-by-train-dies.html | Boy Run Over by Train Dies | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-stars-charge-professionalism-luck-connolly-testify-in-aauncaa.html | U.S. STARS CHARGE PROFESSIONALISM; Luck, Connolly Testify in A.A.U.-N.C.A.A. Hearings | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/russo-gains-in-title-billiards.html | Russo Gains in Title Billiards | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/for-shorter-shampoos.html | For Shorter Shampoos | True | JULIA DAVID | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/black-rock-y-c-crew-wins-north-american-semifinal.html | Black Rock Y.C. Crew Wins North American Semi-Final | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/plan-for-rendezvous-maneuver.html | Plan for Rendezvous Maneuver | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/stocks-are-mixed-on-american-list-syntex-shows-dip.html | Stocks Are Mixed On American List; Syntex Shows Dip | True | By Alexander R. Hammer | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/barbara-l-hack-engaged-to-wed-a-d-spooner-jr-university-of.html | Barbara L. Hack Engaged to Wed A. D. Spooner Jr.; University of Wisconsin Graduates Planning Winter Marriage | True | Stcial to The New York Tim | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/1966-dodge-puts-stress-on-safety-models-to-include-12-of-17-items.html | 1966 DODGE PUTS STRESS ON SAFETY; Models to Include 12 of 17 Items U.S. Cars Will Have | True | By Walter Rugaber | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/woolworth-to-open-store-chain-in-spain.html | WOOLWORTH TO OPEN STORE CHAIN IN SPAIN | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/bankers-trust-adds-director-to-its-board.html | Bankers Trust Adds Director to Its Board | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/haupts-trustee-seeks-extension-will-not-make-deadline-on-american.html | HAUPT'S TRUSTEE SEEKS EXTENSION; Will Not Make Deadline on American Express Offer | True | By Richard Phalon | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/oregon-lumberjacks-get-lift-from-goodyear-balloon.html | Oregon Lumberjacks Get Lift From Goodyear Balloon | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/un-unit-summarizes-pleas.html | U.N. Unit Summarizes Pleas | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/rams-defeat-cowboys-90-on-gossetts-3-field-goals.html | Rams Defeat Cowboys, 9-0, On Gossett's 3 Field Goals | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/reprisals-in-south-africa.html | Reprisals in South Africa | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/us-bars-race-designation-in-job-ads.html | U.S. Bars Race Designation in Job Ads | True | By John Herbers | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/justice-conlon-retires-sept-7.html | Justice Conlon Retires Sept. 7 | True | | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-19 | 1965-08-19 | https://www.nytimes.com/1965/08/19/archives/fowler-disputes-payment-critics-an-improved-us-balance-helps-world.html | FOWLER DISPUTES PAYMENT CRITICS; An Improved U.S. Balance Helps World Prosperity, Treasury Chief Says DEFLATION DISCOUNTED He Tells Senate Committee That There May Be Deficit in the Third Quarter FOWLER DEFENDS PAYMENT POLICY | True | Special to The New York Times | 1993-06-29 | RE0000627918 | B00000207061 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/everybody-almost-is-in-the-mondrian-race.html | Everybody, Almost, Is in the Mondrian Race | True | By Enid Nemy | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/times-names-new-paris-manager.html | Times Names New Paris Manager | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/capital-ponders-gains-in-vietnam-expected-vietcong-drive-is-not.html | CAPITAL PONDERS GAINS IN VIETNAM; Expected Vietcong Drive Is Not Materializing | True | By Max Frankel | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sidelights-something-free-on-wall-st.html | Sidelights; Something Free on Wall St. | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/julie-anthony-gains-girls-tennis-upset.html | JULIE ANTHONY GAINS GIRLS TENNIS UPSET | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/gassner-billiards-victor.html | Gassner Billiards Victor | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/smith-granted-seventh-stay-in-slaying-of-jersey-girl-15.html | Smith Granted Seventh Stay In Slaying of Jersey Girl, 15 | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/4year-farm-subsidy-bill-voted-by-house-221172-house-approves-farm.html | 4-Year Farm Subsidy Bill Voted by House, 221-172; HOUSE APPROVES FARM BILL, 221-172 | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bridge-canadians-retain-title-in-the-spingold-knockout.html | Bridge: Canadians Retain Title In the Spingold Knockout | True | By Alan Truscottspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/london-stocks-dip-as-economic-outlook-darkens-trading-is-quiet-in.html | London Stocks Dip as Economic Outlook Darkens; TRADING IS QUIET IN PARIS MARKET Mixed Pattern Is Followed by Prices in Zurich -- Tokyo List Climbs | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/lonborg-of-red-sox-beats-orioles-113.html | LONBORG OF RED SOX BEATS ORIOLES, 11-3 | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/kakanda-scores-in-hurdles-event-beats-freedom-at-last-by-5-lengths.html | KAKANDA SCORES IN HURDLES EVENT; Beats Freedom at Last By 5 Lengths at Saratoga | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-questioning-saigon-on-order-for-furniture.html | U.S. Questioning Saigon On Order for Furniture | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/montgomery-tennis-victor.html | Montgomery Tennis Victor | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/harry-h-herts-74-trader-in-far-east.html | HARRY H. HERTS, 74, TRADER IN FAR EAST | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/police-in-athens-battle-rioters-papandrou-backers-rally-dispersed.html | POLICE IN ATHENS BATTLE RIOTERS; Papandreou Backers' Rally Dispersed -- 10 Are Hurt | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/company-seeking-insurance-stock-continental-would-redeem-or-retire.html | COMPANY SEEKING INSURANCE STOCK; Continental Would Redeem or Retire Some Shares | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/britain-to-reopen-1950-hanging-case.html | BRITAIN TO REOPEN 1950 HANGING CASE | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/matson-victor-in-finland.html | Matson Victor in Finland | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/rabbi-ezekiel-landau-77-i-i-of-immigrant-aid-serviced.html | [Rabbi Ezekiel Landau, 77, i I Of Immigrant Aid Serviced | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/illinois-skipper-leading.html | Illinois Skipper Leading | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-pianist-to-perform-at-birthplace-of-chopin.html | U.S. Pianist to Perform At Birthplace of Chopin | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/utrillos-widow-dies-in-paris-87-exwife-of-banker-guided-artist-for.html | UTRILLO'S WIDOW DIES IN PARIS, 87; Ex-Wife of Banker Guided Artist for 20 Years | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/lodge-arrives-in-vietnam-as-ky-begins-thai-trip.html | Lodge Arrives in Vietnam As Ky Begins Thai Trip | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/yankees-protest-disallowed.html | Yankees' Protest Disallowed | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/technology-vs-beauty.html | Technology vs. Beauty | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/6-killed-in-india-in-riot-over-food-police-fire-on-shop-looters.html | 6 KILLED IN INDIA IN RIOT OVER FOOD; Police Fire on Shop Looters -- Drought Crisis Grows | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/gail-sykes-reaches-semifinals-in-golf.html | GAIL SYKES REACHES SEMI-FINALS IN GOLF | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/advertising-mccall-names-new-president.html | Advertising McCall Names New President | True | By Walter Carlson | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/saigon-the-battle-of-chulai.html | Saigon: The Battle of Chulai | True | By James Reston | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/continental-oil-names-a-new-vice-president.html | Continental Oil Names A New Vice President | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/soviet-to-recall-prokofievs-birth-music-assailed-under-stalin-to-be.html | SOVIET TO RECALL PROKOFIEV'S BIRTH; Music Assailed Under Stalin to Be Played at Fete | True | By Theodore Shabad | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/storm-halts-200000-tourney-and-washes-out-67-by-archer.html | Storm Halts $200,000 Tourney  And Washes Out 67 by Archer | True | By Lincoln A. Werden | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/3-escapees-captured.html | 3 Escapees Captured | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/morgan-bank-warns-of-welfare-wave.html | MORGAN BANK WARNS OF 'WELFARE WAVE' | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/harry-e-radix-dies-sportsman-was-77.html | HARRY E. RADIX DIES; ] SPORTSMAN WAS 77 | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/james-lawler-to-marry-miss-sara-hintzetoday.html | James Lawler to Marry Miss Sara HintzeToday | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/hunger-strike-in-missouri.html | Hunger Strike in Missouri | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/new-vice-president-named-by-cerro-corp.html | New Vice President Named by Cerro Corp. | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/smith-erwin.html | Smith -- Erwin | True | Special to The Ne | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/senate-revises-bill-to-give-gis-10000-in-insurance.html | Senate Revises Bill to Give G.I.'s $10,000 in Insurance | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/urban-league-opens-500000-fund-drive.html | URBAN LEAGUE OPENS $500,000 FUND DRIVE | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/title-rifle-and-pistol-event-will-open-in-ohio-today.html | Title Rifle and Pistol Event Will Open in Ohio Today | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/davis-mushkin.html | Davis -- Mushkin | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/485629-due-us-for-stolen-cloth-uniform-maker-ordered-to-pay-for.html | $485,629 DUE U.S. FOR STOLEN CLOTH; Uniform Maker Ordered to Pay for Unused Wool | True | By Martin Tolchin | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/water-metering-sometime.html | Water Metering -- Sometime? | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/twins-turn-back-tigers-by-83-21-grant-gains-16th-triumph-pinchhit.html | TWINS TURN BACK TIGERS BY 8-3, 2-1; Grant Gains 16th Triumph -- Pinch-Hit Decides Finale | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/negroes-call-off-springfield-march.html | NEGROES CALL OFF SPRINGFIELD MARCH | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/3-us-copters-drive-off-craft-flying-over-berlin.html | 3 U.S. Copters Drive Off Craft Flying Over Berlin | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/dangers-in-special-research-abroad.html | Dangers in 'Special Research' Abroad | True | BENJAMIN S. ROSENTHAL Member of Congress Eighth District | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/lindsay-is-chided-on-10point-plan-william-buckley-says-it-is.html | LINDSAY IS CHIDED ON 10-POINT PLAN; William Buckley Says It Is Affront to Intelligence | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-loss-to-spain-worries-aussies-possible-financial-failure-of.html | U.S. LOSS TO SPAIN WORRIES AUSSIES; Possible Financial Failure of Challenge Round Cited | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/jelly-fish-sting-7-more-sharks-seen-in-sound.html | Jelly-fish Sting 7 More; Sharks Seen In Sound | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fords-demand-brushed-aside.html | Ford's Demand Brushed Aside | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/measuring-the-economy-gross-product-is-revised-upward-in-new.html | Measuring the Economy; Gross Product Is Revised Upward In New Statistics From Government GROSS PRODUCT REVISED UPWARD | True | By Edwin L. Dale Jr.special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/erie-merger-bid-urged-for-study-icc-is-asked-to-reopen-record-on.html | ERIE MERGER BID URGED FOR STUDY; I.C.C. Is Asked to Reopen Record on Negotiations ERIE MERGER BID URGED FOR STUDY | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-5-no-title.html | Article 5 — No Title | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/credit-squeeze-is-blamed.html | Credit Squeeze Is Blamed | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/galli-takes-boxing-crown.html | Galli Takes Boxing Crown | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/house-approves-foreign-aid-bill-measure-rushed-to-senate-where-vote.html | HOUSE APPROVES FOREIGN AID BILL; Measure Rushed to Senate Where Vote Is Postponed | True | By Felix Belair Jr.special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/adique-stops-yoshimoto.html | Adique Stops Yoshimoto | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mildred-feldman-bride-of-hugh-martin-baum.html | !Mildred Feldman Bride Of Hugh Martin Baum | True | S[ecial to Tile New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/186-jersey-city-detectives-go-into-uniform-on-monday.html | 186 Jersey City Detectives Go Into Uniform on Monday | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/diane-durland-betrothed.html | Diane Durland Betrothed | True | Special to The e'; York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/toastmasters-elect-chief.html | Toastmasters Elect Chief | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/music-end-of-an-american-festival-works-for-orchestra-given-at.html | Music: End of an American Festival; Works for Orchestra Given at Tanglewood Myrow's Fromm Fund Piece Is Introduced | True | By Harold C. Schonbergspecial to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/exconvict-tied-to-nassau-fight-republican-district-attorney-accused.html | EX-CONVICT TIED TO NASSAU FIGHT; Republican District Attorney Accused by Democrat | True | By Ronald Maioranaspecial to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/for-instance-can-she-pitch-for-mets-for-instance-can-she-pitch-for.html | For Instance, Can She Pitch for Mets?; For Instance, Can She Pitch for Mets? | True | By John Herbers | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/recession-is-ended-for-brazils-plants.html | Recession Is Ended for Brazil's Plants | True | By Juan de Onis | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-r-a-smith-has-son.html | Mrs. R. A. Smith Has Son | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/spain-captures-cup-tennis-41-as-ralston-of-us-beats-couder.html | Spain Captures Cup Tennis, 4-1, As Ralston of U.S. Beats Couder | True | By Fred Tupper | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/news-strike-ends-in-india.html | News Strike Ends in India | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/pravda-says-soviet-tv-needs-more-criticism.html | Pravda Says Soviet TV Needs More Criticism | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/white-teachers-ousted-in-dallas-negro-college-drops-13-of-22-for.html | WHITE TEACHERS OUSTED IN DALLAS; Negro College Drops 13 of 22 for 'Stirring Up Students' | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/top-cruise-trophy-is-taken-by-teapot.html | TOP CRUISE TROPHY IS TAKEN BY TEAPOT | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/debentures-sold-for-fuel-gas-co-195-million-issue-is-placed-by-the.html | DEBENTURES SOLD FOR FUEL GAS CO.; $19.5 Million Issue Is Placed by the Holding Company | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/dr-charles-knapp-orthodontist-dies.html | DR. CHARLES KNAPP, ORTHODONTIST, DIES | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/chicago-clergy-give-20000-to-slum-hit-by-riot-seek-to-establish.html | Chicago Clergy Give $20,000 to Slum Hit by Riot; Seek to Establish Leadership Core as Stabilizing Force in the Negro Community | True | By Donald Janson | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-marines-kill-600-guerrillas-in-2day-battle-52-vietcong-are.html | U.S. MARINES KILL 600 GUERRILLAS IN 2-DAY BATTLE; 52 Vietcong Are Captured in Largest Operation by Americans in Vietnam | True | By Neil Sheehan | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/corning-will-get-graduate-center-courses-to-be-taught-by-nearby.html | CORNING WILL GET GRADUATE CENTER; Courses to Be Taught by Nearby College Faculties | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/newley-to-return-tonight.html | Newley to Return Tonight | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/park-montgomery.html | Park — Montgomery | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/commodities-august-soybean-contract-fluctuates-but-closes-with-gain.html | Commodities: August Soybean Contract Fluctuates but Closes with Gain in Price; WEAKNESS SHOWN IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-will-press-for-tariff-cuts-meeting-sept-16-deadline-on-kennedy.html | U.S. WILL PRESS FOR TARIFF CUTS; Meeting Sept. 16 Deadline on Kennedy Round Despite German Market Crisis FARM GOODS STRESSED Aides in Washington Hopeful Negotiations Can Continue With Individual Nations U.S. WILL PRESS FOR TARIFF CUTS | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bay-of-fundys-high-tides-still-inspire-a-dream-longcontemplated-dam.html | Bay of Fundy's High Tides Still Inspire a Dream; Long-Contemplated Dam Is Sought by Canadian Town Official Says It Could Bring Area Thousands of Jobs | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/2-held-here-in-link-to-london-robbery.html | 2 HELD HERE IN LINK TO LONDON ROBBERY | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/joint-venture-set-for-plywood-units.html | JOINT VENTURE SET FOR PLYWOOD UNITS | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/queens-boys-club-to-gain.html | Queens Boys Club to Gain | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sharon-j-bennett-enaed-to-columbialaw-graduatei.html | Sharon J. Bennett Enaed To Columbia.Law Graduatel | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/eisenhower-backs-stand-on-vietnam-also-supports-us-decision-to-end.html | EISENHOWER BACKS STAND ON VIETNAM; Also Supports U.S. Decision to End U.N. Arrears Fight | True | By David S. Broder | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/house-votes-2-billion-bill.html | House Votes $2 Billion Bill | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/maurice-fischer-62-envoyi-of-isrnel-to-italy-since-60j.html | Maurice Fischer, 62, Envoy f Of Israel to Italy Since '60j | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/curry-sees-no-trouble.html | Curry Sees No Trouble | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fasting-gi-left-at-benning.html | Fasting G.I. Left at Benning | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/artists-live-and-dream-in-a-church.html | Artists Live (and Dream) in a Church | True | By Nan Ickeringillspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/the-campaign-gets-sourer.html | The Campaign Gets Sourer | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/cholera-scare-brings-curb-on-travel-in-soviet-asia.html | Cholera Scare Brings Curb On Travel in Soviet Asia | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/private-agency-formed-to-raise-us-sales-to-africa-new-group-spurs.html | Private Agency Formed to Raise U.S. Sales to Africa; NEW GROUP SPURS SALES TO AFRICA | True | By Brendan M. Jones | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/los-angeles-wins-in-15th-inning-85-tworan-homer-by-johnson-puts.html | LOS ANGELES WINS IN 15TH INNING, 8-5; Two-Run Homer by Johnson Puts Dodgers Back in National League Lead | True | By Leonard Koppettspecial to the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/griffith-is-beaten-by-fullmer-in-utah.html | GRIFFITH IS BEATEN BY FULLMER IN UTAH | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/goldberg-urged-to-reverse-proisraeli-policies-of-us.html | Goldberg Urged to Reverse Pro-Israeli Policies of U.S. | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/george-resigns-coaching-job.html | George Resigns Coaching Job | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/imbert-says-oas-is-delaying-peace.html | IMBERT SAYS O.A.S. IS DELAYING PEACE | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/coast-horse-28-takes-two-blues-eighty-eight-wins-jumper-time-classes.html | COAST HORSE, 28, TAKES TWO BLUES; Eighty-eight Wins Jumper, Time Classes in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/greek-scholarpolitician-elias-tsirimokos.html | Greek Scholar-Politician; Elias Tsirimokos | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/widow-of-oswald-and-new-husband-end-family-spat.html | Widow of Oswald And New Husband End Family Spat | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/an-industrial-park-for-brooklyn-nears-reality-with-new-layout.html | An Industrial Park for Brooklyn Nears Reality With New Lay-out | True | By Charles G. Bennett | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/foreign-affairs-what-the-slogans-really-mean.html | Foreign Affairs: What the Slogans Really Mean | True | By C.l. Sulzberger | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/ryan-calls-on-the-house-to-unseat-mississippians.html | Ryan Calls on the House To Unseat Mississippians | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/senate-confirms-celebrezze.html | Senate Confirms Celebrezze | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/late-weakness-depresses-prices-on-american-list.html | Late Weakness Depresses Prices On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/krebiozen-trial-postponed.html | Krebiozen Trial Postponed | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-man-called-thomas.html | A Man Called Thomas | True | By Orville Prescott | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/india-reports-death-of-39-infiltrators.html | INDIA REPORTS DEATH OF 39 INFILTRATORS | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/giants-to-be-headed-by-wellington-mara.html | Giants to Be Headed By Wellington Mara | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/silvia-arnold-married-to-laurence-a-madeo.html | Silvia Arnold Married To Laurence A. Madeo | True | Sec al to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/stranahanpalmieri-gain-in-stuhler-memorial-golf.html | Stranahan-Palmieri Gain In Stuhler Memorial Golf | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/airman-on-recovery-ship-hurt.html | Airman on Recovery Ship Hurt | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/commodities-index-registers-a-01-loss.html | COMMODITIES INDEX REGISTERS A 0.1 LOSS | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fuel-cells-vital-to-lunar-flights-but-handling-hydrogen-and-oxygen.html | FUEL CELLS VITAL TO LUNAR FLIGHTS; But Handling Hydrogen and Oxygen Poses Problems | | By Harold M. Schmeck Jr.special To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/finance-concern-to-skip-dividend-parent-company-of-atlantic-corp-to.html | FINANCE CONCERN TO SKIP DIVIDEND; Parent Company of Atlantic Corp. to Omit Payment | | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/tshombe-confers-in-brussels.html | Tshombe Confers in Brussels | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/marine-general-pleased.html | Marine General Pleased | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-c-1-cooder-sr.html | MRS. C. [?1. COODER SR. | | Special [r The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/advocate-of-legal-gambling-is-injured-in-car-blast.html | Advocate of Legal Gambling Is Injured in Car Blast | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-larr-wins-raven-class-sail-in-manhasset-bay-race-week.html | Mrs. Larr Wins Raven Class Sail in Manhasset Bay Race Week Competition; CRIBB IS SECOND, LEADS IN SERIES Five Skippers Triumph for Second Time - - 195 Craft Start Starting Line | | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/3-boys-held-in-polish-crash.html | 3 Boys Held in Polish Crash | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/oceanographic-grants-asked.html | Oceanographic Grants Asked | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/white-man-held-in-threat.html | White Man Held in Threat | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/iowa-guard-troops-sent-to-state-fair.html | IOWA GUARD TROOPS SENT TO STATE FAIR | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/two-steal-20000-in-chicago.html | Two Steal $20,000 in Chicago | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/copters-save-8-gis.html | Copters Save 8 G.I.'s | | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/emerson-beats-fitzgibbon-62-75-to-gain-semifinal-in-newport-tennis.html | Emerson Beats FitzGibbon, 6-2, 7-5, to Gain Semi-Final in Newport Tennis; TAYLOR DEFEATS SISKA, 2-6, 6-3, 8-6 | True | By Allison Danzig | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-plans-to-send-musicals-abroad.html | U.S. Plans to Send Musicals Abroad | | By Sam Zolotow | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/humphrey-urges-all-to-aid-negro-at-white-house-conference-he-sees.html | HUMPHREY URGES ALL TO AID NEGRO; At White House Conference, He Sees Economic Crisis | | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/merger-talks-are-halted.html | Merger Talks Are Halted | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/anne-kemp-fiancee-o-wayne-carley-r.html | Anne Kemp Fiancee Of Wayne Carley Jr. | | Special to The New York Timc; | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/shuttlesworth-is-granted-writ-against-parishioners.html | Shuttlesworth Is Granted Writ Against Parishioners | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/edson-darer-marries-miss-phyllis-iv-martin.html | Edson Darer Marries Miss Phyllis IVJ. Martin | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/banks-survey-ed-on-holding-unit-wille-writes-for-opinions-on-plea-by.html | BANKS SURVEYED ON HOLDING UNIT; Wille Writes for Opinions on Plea by Bankers Trust | | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/rushing-joins-tate-for-jazz-in-garden.html | RUSHING JOINS TATE FOR 'JAZZ IN GARDEN' | | THEODORE STRONGIN. | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bagcamp-paper-corp-follows-3-price-rise.html | Bag-Camp Paper Corp. Follows 3% Price Rise | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/import-duty-rise-sought-in-india-government-seeks-to-trim-200.html | IMPORT DUTY RISE SOUGHT IN INDIA; Government Seeks to Trim $200 Million Budget Gap | | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/retail-sales-in-us-show-5-advance.html | RETAIL SALES IN US SHOW 5% ADVANCE | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/defiance-industries-may-bid-for-whitin-whitin-machine-may-get-new.html | Defiance Industries May Bid for Whitin; WHITIN MACHINE MAY GET NEW BID | | By Richard Phalon | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/new-paramount-ruler-in-malaysia.html | New Paramount Ruler in Malaysia | | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/builder-of-boats-in-jersey-sticks-to-wood-sales-of-pacemaker-rise.html | Builder of Boats in Jersey Sticks to Wood; Sales of Pacemaker Rise Without Help of Fiber Glass | True | By Steve Cady | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sally-a-sroufe-airline-hostess-plans-marriage-ex-washington.html | Sally A. Sroufe, Airline Hostess, Plans Marriage; Ex Washington Student Is Engaged to Philip Cowell Webster | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/patronage-rule-to-shift-to-burns-new-democratic-chief-says-hell.html | PATRONAGE RULE TO SHIFT TO BURNS; New Democratic Chief Says He'll Clear Albany Jobs | True | By Richard L. Madden | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/trucking-volume-rose-44-in-week-us-carloadings-advanced-38-to-total.html | TRUCKING VOLUME ROSE 4.4% IN WEEK; U.S. Carloadings Advanced 3.8% to Total of 595,688 | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/gemini-5-delayed-until-tomorrow-heat-electrical-problems-lightning.html | GEMINI 5 DELAYED UNTIL TOMORROW; Heat, Electrical Problems, Lightning and Fire Put Off 8-Day Space Trip | True | By Evert Clark | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/editor-criticizes-press-court-role-backs-senate-bill-curbing-trial.html | EDITOR CRITICIZES PRESS COURT ROLE; Backs Senate Bill Curbing Trial News Coverage | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/guerrillas-pursued-in-peru.html | Guerrillas Pursued in Peru | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/news-of-realty-hotel-here-sold-the-henry-hudson-on-west-57th-taken.html | NEWS OF REALTY: HOTEL HERE SOLD; The Henry Hudson on West 57th Taken by Investor | True | By William Robbins | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/congo-rebels-kill-9-in-10man-patrol.html | CONGO REBELS KILL 9 IN 10-MAN PATROL | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/senate-approves-funds-to-extend-poverty-program-it-votes-61-to-29.html | SENATE APPROVES FUNDS TO EXTEND POVERTY PROGRAM; It Votes, 61 to 29, to Provide $1.65 Billion -- Backs Plan for Governors' Hearings SENATE APPROVES POVERTY PROGRAM | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/staten-island-ferry-runs-return-to-prestrike-pace.html | Staten Island Ferry Runs Return to Prestrike Pace | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/british-eat-less-beef.html | British Eat Less Beef | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-wa-sawyer82-widow-of-un-aide.html | MRS. W.A. SAWYER,82, WIDOW OF U.N. AIDE | True | Special '.o Tlv . | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/israelis-in-fight-over-bonn-envoy-hundreds-breach-barriers-and.html | ISRAELIS IN FIGHT OVER BONN ENVOY; Hundreds Breach Barriers and Battle With Police | True | By James Feronspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/rockville-takes-hoffhine-trophy-long-island-golfers-win-by-two.html | ROCKVILLE TAKES HOFFHINE TROPHY; Long Island Golfers Win by Two Strokes With 296 | True | By Ross Goodner | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-conti-married-to-king-brewster.html | Mrs. Conti Married To King Brewster | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/jane-stubenbord-engaged-to-wed-john-bowling-jr-graduate-0u-vassar.html | Jane Stubenbord Engaged to Wed John Bowling Jr.; Graduate 0u Vassar and an Ad Man Planning Autumn Nuptials | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/5-tiedup-liners-now-free-to-sail-engineers-ratify-new-pact-other.html | 5 TIED-UP LINERS NOW FREE TO SAIL; Engineers Ratify New Pact -- Other Vessels Remain Immobilized in Strike 5 Major Liners Freed for Sailing As Engineers Ratify Contract | True | By George Horne | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/city-aides-to-study-coast-rainmaking-city-aides-study-coast.html | City Aides to Study Coast Rainmaking CITY AIDES STUDY COAST RAINMAKER | True | By Ralph Blumenthal | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/suffolk-and-us-set-talks-on-a-jetport.html | SUFFOLK AND U.S. SET TALKS ON A JETPORT | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/picketing-pugilist-fights-with-signs-to-sign-for-fights.html | Picketing Pugilist Fights With Signs To Sign for Fights | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/palm-reward-2d-in-100000-race-runnerup-returns-2380-as-yonkers-bars.html | PALM REWARD 2D IN $100,000 RACE; Runner-Up Returns $23.80 as Yonkers Bars Race Time From Wagering | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/connecticut-crash-kills-two.html | Connecticut Crash Kills Two | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/ships-taken-from-reserve.html | Ships Taken From Reserve | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/new-pricetag-rule-challenged-in-suit.html | NEW PRICE-TAG RULE CHALLENGED IN SUIT | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-car-stirs-fear-in-johannesburg-2hour-watch-at-crusading-paper.html | A CAR STIRS FEAR IN JOHANNESBURG; 2-Hour Watch at Crusading Paper Disturbs Staff | True | By Joseph Lelyveld | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/air-france-sets-longest-hop.html | Air France Sets Longest Hop | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/city-is-graduating-213-job-trainees-with-new-futures.html | City Is Graduating 213 Job Trainees With New Futures | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/39-davis-mural-survives-removal.html | 39 Davis Mural Survives Removal | True | By Tania Long | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/13-sirens-fail-in-test-here.html | 13 Sirens Fail in Test Here | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/yankees-triumph-over-angels-31-stottlemyre-gains-no-15-as-boyer.html | YANKEES TRIUMPH OVER ANGELS, 3-1; Stottlemyre Gains No. 15 as Boyer Hits Homer in 7th | True | By Deane McGowen | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-pike-heresy-trial-is-called-doubtful.html | A PIKE HERESY TRIAL IS CALLED DOUBTFUL | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/the-alterations-room-where-fashions-become-todays-clothes.html | The Alterations Room: Where Fashions Become Today's Clothes | True | By Virginia Lee Warren | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/cards-score-54-as-4-errors-help-st-louis-gets-2-unearned-runs-brock.html | CARDS SCORE, 5-4, AS 4 ERRORS HELP; St. Louis Gets 2 Unearned Runs -- Brock Steals 49th Base for Club Record | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/farley-endorses-beames-ticket-he-says-talk-of-boss-rule-gets-a.html | FARLEY ENDORSES BEAME'S TICKET; He Says Talk of Boss Rule 'Gets a Little Bit Silly' | True | By Thomas P. Ronan | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/watervliet-gets-gun-order.html | Watervliet Gets Gun Order | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/soviet-tu114-flies-to-ghana.html | Soviet TU-114 Flies to Ghana | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sane-plans-a-rally-oct-16-on-vietnam.html | SANE PLANS A RALLY OCT. 16 ON VIETNAM | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/relations-with-moscow.html | Relations With Moscow | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/pound-circulation-fell-27844000-in-the-week.html | Pound Circulation Fell 27,844,000 in the Week | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/london-gold-price-shows-dip-british-pound-continues-firm.html | London Gold Price Shows Dip; British Pound Continues Firm | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/nonpolitical-police.html | Nonpolitical Police | True | RAYMOND HAGAN | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-christian-winteri.html | MRS. CHRISTIAN WINTERi | True | Special to The >;ew Yo Times [ | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/lone-star-steel-elects-two.html | Lone Star Steel Elects Two | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/american-combat-deaths-in-vietnam-war-put-at-561.html | American Combat Deaths In Vietnam War Put at 561 | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/allan-s-nelson-53-headed-i-texaco-marine-department.html | Allan S. Nelson, 53, Headed i Texaco Marine Department | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bonds-government-issues-finally-advance-after-3-weeks-of-modest.html | Bonds: Government Issues Finally Advance After 3 Weeks of Modest Declines; INVESTORS HELP BOLSTER PRICES. | True | By John H. Allan | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/sports-of-the-times-the-durable-one.html | Sports of The Times; The Durable One | True | By Arthur Daley | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mrs-ferris-meigs94-of-vassar-alumnae.html | MRS. FERRIS MEIGS,94, OF VASSAR ALUMNAE | True | Special to Te Nc,v York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/wars-of-liberation-moscow-challenges-contention-in-us-that-term-is.html | Wars of 'Liberation'; Moscow Challenges Contention in U.S. That Term Is a Mask for Aggression | True | By Peter Grosespecial to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/educational-tv-gets-esso-series-world-theater-reruns-due-in-october.html | EDUCATIONAL TV GETS ESSO SERIES; 'World Theater' Reruns Due in October in the East | True | By Val Adams | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/malrauxs-trip-found-puzzling-french-view-peking-visit-not-shared-of.html | MALRAUX'S TRIP FOUND PUZZLING; French View Peking Visit Not Shared of U. S. Aides | Special to The New York Times | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/greeks-tie-michigan-five.html | Greeks Tie Michigan Five | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/natural-gas-well-capped.html | Natural Gas Well Capped | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/calls-for-ouster-of-parker-mount-whites-in-los-angeles-join-attacks.html | CALLS FOR OUSTER OF PARKER MOUNT; Whites in Los Angeles Join Attacks on Police Chief | True | By Peter Bart | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/youngest-defendant-freed.html | Youngest Defendant Freed | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/17-auschwitz-aides-get-prison-terms-6-must-serve-life-17-of.html | 17 Auschwitz Aides Get Prison Terms; 6 Must Serve Life; 17 OF AUSCHWITZ GET PRISON TERMS | True | By Philip Shabecoff | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/works-bill-gains-in-senate.html | Works Bill Gains in Senate | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/speculation-abounds-on-aspects-of-hanover-accord-with-us-hanover.html | Speculation Abounds on Aspects Of Hanover Accord With U.S.; HANOVER ACCORD RAISES QUESTIONS | True | By Robert Frost | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/times-guild-unit-sets-strike-date-says-it-will-act-next-month.html | TIMES GUILD UNIT SETS STRIKE DATE; Says It Will Act Next Month Unless Pact Is Reached | True | By Martin Gansberg | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/house-group-approves-plan-for-high-speed-transit-test.html | House Group Approves Plan For High Speed Transit Test | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/naming-first-avenue-for-stevenson.html | Naming First Avenue for Stevenson | True | ROBERT F. WAGNER Jr. | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/air-express-group-fills-posts.html | Air Express Group Fills Posts | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/80000-stolen-in-quebec.html | $80,000 Stolen in Quebec | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mccone-heads-panel-of-8-to-study-riots-on-coast-leaders-in-region.html | McCone Heads Panel of 8 To Study Riots on Coast; Leaders in Region Named by Brown to Seek Causes and Avert Recurrence | True | By Wallace Turner | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/house-gop-beaten-on-school-aid-fund.html | HOUSE G.O.P. BEATEN ON SCHOOL AID FUND | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/smith-barney-joins-bostons-exchange.html | SMITH, BARNEY JOINS BOSTON'S EXCHANGE | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/reds-ace-fans-12-in-1-to-0-victory-walks-10-before-cardenass-homer.html | REDS' ACE FANS 12 IN 1-TO-0 VICTORY; Walks 10 Before Cardenas's Homer Wins Opener -- Cubs Take Second Game, 5-4 | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/young-actors-bow-in-british-hamlet.html | YOUNG ACTORS BOW IN BRITISH 'HAMLET' | Special to The New York TimesB.A. YOUNG. | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/mediator-in-steel-hopeful-of-barring-a-strike-on-sept-1.html | Mediator in Steel Hopeful of Barring A Strike on Sept. 1 | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/britain-releases-new-evidence-austerity-is-gripping-the-nation.html | Britain Releases New Evidence Austerity Is Gripping the Nation; AUSTERITY PERIOD LOOMS IN BRITAIN | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/st-joseph-lead-elects.html | St. Joseph Lead Elects | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/leigh-wolff.html | Leigh -- Wolff | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/shortage-eases-in-housing-here-but-not-enough-to-permit-removal-of.html | SHORTAGE EASES IN HOUSING HERE; But Not Enough to Permit Removal of Rent Control, Mrs. Gabel Declares VACANCY RATE IS 3.19% Agency Will Not Consider Ending Law Till Figure Rises at Least to 5% | True | By Samuel Kaplan | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/wheres-the-party-over-at-bergdorfs.html | Where's the Party? Over at Bergdorf's | True | By Marylin Bender | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/voice-recorders-in-jets-urged-at-once-to-tape-crash-clues.html | Voice Recorders in Jets Urged At Once to Tape Crash Clues | True | By Edward Hudson | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/500-convicts-hold-sitdown-protest-object-to-the-use-of-inmates-as.html | 500 CONVICTS HOLD SITDOWN PROTEST; Object to the Use of Inmates as Guards in Louisiana | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/nelson-wins-auto-race.html | Nelson Wins Auto Race | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/atlantic-class-sail-is-led-by-windsong.html | ATLANTIC CLASS SAIL IS LED BY WINDSONG | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/young-emperor-us-horse-triumphs-on-british-turf.html | Young Emperor, U.S. Horse, Triumphs on British Turf | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/johnson-asks-unified-support-in-meeting-at-state-department.html | Johnson Asks 'Unified Support' In Meeting at State Department | True | By John W. Finneyspecial to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/adenauer-assails-us-nuclear-plan.html | ADENAUER ASSAILS U.S. NUCLEAR PLAN | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/comsat-is-seeking-bids-on-antennas.html | COMSAT IS SEEKING BIDS ON ANTENNAS | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/pierre-deboyer-editor-in-frabigei-readers-digest-executive.html | PIERRE DEb?OYER, EDITOR IN FRAbiGEi, Reader's Digest Executive, Ex-Correspondent, Dies | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/koreans-storm-buddhist-office.html | Koreans Storm Buddhist Office | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/gerald-moore-pianist-retiring.html | Gerald Moore, Pianist, Retiring | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/irans-shah-pledges-prosperity.html | Iran's Shah Pledges Prosperity | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fires-set-on-coast-in-negro-districts.html | FIRES SET ON COAST IN NEGRO DISTRICTS | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/water-supplies-in-north-jersey-held-adequate-for-rest-of-year.html | Water Supplies in North Jersey Held Adequate for Rest of Year | True | By Ronald Sullivan | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/managing-the-worlds-money.html | Managing the World's Money | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/girl-15-is-second-to-die-in-bus-crash-in-catskills.html | Girl, 15, Is Second to Die In Bus Crash in Catskills | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/skelton-loses-contract-suit.html | Skelton Loses Contract Suit | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/james-j-mdermott-judge-in-chicago-70.html | JAMES J. M'DERMOTT, JUDGE IN CHICAGO, 70 | True | Special to The New York Time I | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/senate-committee-votes-extra-tocks-dam-funds.html | Senate Committee Votes Extra Tocks Dam Funds | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/house-farm-bill-rollcall.html | House Farm Bill Roll-Call | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/city-panel-backs-water-metering-in-all-buildings-universal-program.html | CITY PANEL BACKS WATER METERING IN ALL BUILDINGS; Universal Program to Be Urged in Report Mayor May Get Next Week ADOPTION IS UNCERTAIN Wagner Has Opposed Use of System, but Indicated He Might Change View PANEL FAVORS USE OF WATER METERS | True | By McCandlish Phillips | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/unity-in-unionism.html | Unity in Unionism | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/gi-turncoat-seeks-fare-home.html | G.I. Turncoat Seeks Fare Home | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/output-of-autos-declined-during-week-to-55862.html | Output of Autos Declined During Week to 55,862 | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/son-to-mrs-john-rogers.html | Son to Mrs. John Rogers | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/genesco-is-mapping-an-expansion-route-acquisitions-studied-in.html | Genesco Is Mapping an Expansion Route; Acquisitions Studied in Apparel Making and Store Chains Acquisitions Are Being Studied In Apparel Making by Genesco | True | By Isadore Barmash | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/soviet-accuses-johnson-of-policy-of-globalism.html | Soviet Accuses Johnson Of Policy of 'Globalism' | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fried-grasshoppers-on-lim-party-car-gets-frogs-legs-too.html | Fried Grasshoppers on LI.R.R.? Party Car Gets Frogs' Legs, Too | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/hotchkiss-giving-100-boys-a-hand-youths-to-spend-3-summers-trying.html | HOTCHKISS GIVING 100 BOYS A HAND; Youths to Spend 3 Summers Trying to Develop Their 'Hidden Potentials' | True | By John C. Devlinspecial To the New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/city-appoints-road-engineer.html | City Appoints Road Engineer | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/stock-prices-sink-in-selling-wave-report-on-british-economy-turns.html | STOCK PRICES SINK IN SELLING WAVE; Report on British Economy Turns Market Down -- Key Averages Drop VOLUME IS 5 MILLION Most Changes in the List Are Fractional -- Gold Shares Show Gains STOCK PRICES SINK IN SELLING WAVE | True | By Edward T. O'Toole | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-secret-buildup-laid-to-pentagon-house-told-that-merchant-fleet-is.html | A SECRET BUILD-UP LAID TO PENTAGON; House Told That Merchant Fleet Is Being Mobilized | True | By Edward A. Morrow | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-aide-warns-vietnam-critics-hints-dr-king-may-cause-a-red.html | U.S. AIDE WARNS VIETNAM CRITICS; Hints Dr. King May Cause a Red Miscalculation | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/okinawa-rioting-mars-sato-visit-japanese-leader-stays-at-us-base.html | OKINAWA RIOTING MARS SATO VISIT; Japanese Leader Stays at U.S. Base During Protest | True | By Emerson ChapinSpecial to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/loans-to-business-rise-80-million-weeks-gain-compares-with-15.html | LOANS TO BUSINESS RISE $80 MILLION; Week's Gain Compares With $15 Million Rise in 1964 | True | By Douglas W. Cray | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/dr-raymond-wearne-81-state-mental-health-official.html | Dr. Raymond Wearne, 81, State Mental Health Official | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/vfw-urges-us-to-stay-in-vietnam-till-war-is-won.html | V.F.W. Urges U.S. to Stay In Vietnam Till War Is Won | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/60-million-order-reported-by-delta-delta-reports-60-million-order.html | $60 Million Order Reported by Delta; Delta Reports $60 Million Order for Jets | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/phillies-3-in-12th-top-dodgers-63-wednesday-night.html | Phillies' 3 in 12th Top Dodgers, 6-3, Wednesday Night | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/lions-wreck-plane-in-africa.html | Lions Wreck Plane in Africa | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/demand-on-hospitals.html | Demand on Hospitals | True | ISAAC S. FRIEDMAN, PhD. | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/3yearold-pacer-loses-first-time-winning-streak-stopped-at-35-by.html | 3-YEAR-OLD PACER LOSES FIRST TIME; Winning Streak Stopped at 35 by Adios Vic in First Heat at Illinois Track | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/us-is-challenged.html | U.S. Is Challenged | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/a-sense-of-crisis-lacking-in-peking-china-builds-defenses-but.html | A SENSE OF CRISIS LACKING IN PEKING; China Builds Defenses, but Qualifies Its Threats | True | 1965, The Globe and Mail | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/8-lines-win-curb-on-union-official.html | 8 LINES WIN CURB ON UNION OFFICIAL; Court Orders Restraint on Filing of Complaints | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/bowery-project-aide-named.html | Bowery Project Aide Named | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/profit-dip-shown-by-harvester-co-internationals-earnings-fall.html | PROFIT DIP SHOWN BY HARVESTER CO.; International's Earnings Fall Despite Record Volume -- Labor Costs Cited COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/outsiders-said-to-hear-queens-talk-on-phone.html | Outsiders Said to Hear Queen's Talk on Phone | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/eisenhower-host-to-gop-donors-200-big-contributors-hear-encouraging.html | EISENHOWER HOST TO G.O.P. DONORS; 200 Big Contributors Hear Encouraging Cup Report | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/johnson-bids-aides-keep-eye-on-costs.html | JOHNSON BIDS AIDES KEEP EYE ON COSTS | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/fire-island-park-may-be-extended-interior-department-backs-pike.html | FIRE ISLAND PARK MAY BE EXTENDED; Interior Department Backs Pike Measure to Add 611-Acre L.I. Estate | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/singapore-nearing-accord-on-revival-of-malaysia-trade.html | Singapore Nearing Accord On Revival Of Malaysia Trade | True | Special to The New York Times | 1993-06-29 | RE0000627919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/clothing-workers-extend-pact-a-year.html | CLOTHING WORKERS EXTEND PACT A YEAR | True | | 1993-06-29 | RE0000627919 | B00000207062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/head-of-printers-pleads-for-unity-urges-trades-to-cooperate-in.html | HEAD OF PRINTERS PLEADS FOR UNITY; Urges Trades to Cooperate in Bargaining and Striking | True | Special to The New York Times | 1993-06-29 | RE0000207919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/group-conferring-in-panama-on-plans-for-new-canal.html | Group Conferring in Panama On Plans for New Canal | True | Special to The New York Times | 1993-06-29 | RE0000207919 | B00000207062 | | | |
| 1965-08-20 | 1965-08-20 | https://www.nytimes.com/1965/08/20/archives/1966-plymouth-stresses-restyling-and-affluence-new-chrysler-and.html | 1966 Plymouth Stresses Restyling and Affluence; New Chrysler and Imperial Models Also Introduced at Finale of Two-Day Show | True | By Walter Rugaber | 1993-06-29 | RE0000207919 | B00000207062 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/truman-gets-briefing-on-un-from-goldberg.html | Truman Gets Briefing On U.N. From Goldberg | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dr-martin-b-dworks-46-des-head-of-c-ommunity-collegehere-president.html | Dr. Martin B. Dworks, 46, Des; Head of C ommunity CollegeHere; President of 2-Year Institition in Manhattan Since '64m Lost Race to Lindsay | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/cullen-holds-orioles-to-3-hits-as-yankees-win-on-homer-10.html | Cullen Holds Orioles to 3 Hits As Yankees Win on Homer, 1-0 | True | By Deane McGowen | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/senators-set-back-indians-in-9th-32.html | SENATORS SET BACK INDIANS IN 9TH, 3-2 | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/back-to-reality-in-the-congo.html | Back to Reality in the Congo | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/spaceage-theater-to-try-broadway.html | Space-Age Theater to Try Broadway | True | By Peter Bart | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/thruway-toll-booth-robbed.html | Thruway Toll Booth Robbed | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/democrats-to-name-clerk-as-secretary-of-senate.html | Democrats to Name Clerk As Secretary of Senate | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sales-and-profit-records-set-by-kermcgee-oil-industries.html | Sales and Profit Records Set By Kerr-McGee Oil Industries | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/johnson-mission-woos-latins-by-aiding-progress.html | Johnson Mission Woos Latins by Aiding Progress | True | By Richard Eder | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/miss-kusner-of-us-victor-in-allengland-horse-show.html | Miss Kusner of U.S. Victor In All-England Horse Show | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/legion-convention-hears-plea-against-arms-law.html | Legion Convention Hears Plea Against Arms Law | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/fair-calendar-aug-21-1965.html | Fair Calendar Aug. 21, 1965 | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/reinspection-brings-a-tenement-inquiry.html | REINSPECTION BRINGS A TENEMENT INQUIRY | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/australis-victor-at-jersey-show-anakonda-also-scores-in-monmouth.html | AUSTRALIS VICTOR AT JERSEY SHOW; Anakonda Also Scores in Monmouth Competition | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/senate-delays-kennedy-film.html | Senate Delays Kennedy Film | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-florence-appleton-wed-to-n-b-durfee-jr.html | Mrs. Florence Appleton Wed to N. B. Durfee Jr. | True | Specil to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/maritime-administration-head-is-praised-by-seafarers-union.html | Maritime Administration Head Is Praised by Seafarers Union | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/newest-giant-and-dodger-stars-hard-to-tell-without-scorecard.html | Newest Giant and Dodger Stars Hard to Tell Without Scorecard | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rain-and-rainmaking.html | Rain and Rainmaking | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hudson-proposed-as-a-key-source-of-citys-water-board-asks-mayor-to.html | HUDSON PROPOSED AS A KEY SOURCE OF CITY'S WATER; Board Asks Mayor to Seek Study of River Plan With Upstate Communities Study of Hudson River Is Urged As Source of City Water Supply | True | By McCandlish Phillips | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bache-co-sets-secondary-deal-jersey-standard-shares-to-be-offered.html | BACHE & CO. SETS SECONDARY DEAL; Jersey Standard Shares to Be Offered in Week | True | By Robert Frost | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/liner-held-here-by-docker-pickets-pier-workers-refuse-to-let-a.html | LINER HELD HERE BY DOCKER PICKETS; Pier Workers Refuse to Let a Grace Vessel Leave After Engineers' Agreement LINER HELD HERE BY DOCKER PICKETS | | By George Horne | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/boys-admit-damaging-school.html | Boys Admit Damaging School | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/miss-anthony-gains-girls-tennis-final.html | MISS ANTHONY GAINS GIRLS TENNIS FINAL | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-9-no-title.html | Article 9 — No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/toll-of-pakistanis-put-at-357-by-india.html | TOLL OF PAKISTANIS PUT AT 357 BY INDIA | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/children-safe-plane-crashes.html | Children Safe, Plane Crashes | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/15000-leftists-riot-as-greece-installs-a-new-government-15000-in.html | 15,000 Leftists Riot As Greece Installs A New Government; 15,000 IN ATHENS RIOT OVER REGIME | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/37-dead-in-andes-slide.html | 37 Dead in Andes Slide | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/argentina-backed-for-council.html | Argentina Backed for Council | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/upersonic-director-to-leave-air-agency.html | UPERSONIC DIRECTOR TO LEAVE AIR AGENCY | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/industry-growth-is-urged-by-itu-printers-deny-attrition-is-answer.html | INDUSTRY GROWTH IS URGED BY I.T.U.; Printers Deny Attrition Is Answer to Automation | True | By Damon Stetson | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-8-no-title.html | Article 8 — No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/colts-beat-lions-in-exhibition-233-hill-scores-2-touchdowns-to-pace.html | COLTS BEAT LIONS IN EXHIBITION, 23-3; Hill Scores 2 Touchdowns to Pace Victors' Attack | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/auto-fumes-enter-airconditioning-kill-2-in-li-home.html | Auto Fumes Enter Air-Conditioning, Kill 2 in L.I. Home | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/crime-panel-director-james-vorenberg.html | Crime Panel Director; James Vorenberg | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nasser-will-leave-today.html | Nasser Will Leave Today | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/columbus-circle-thermometer-is-dropping-for-the-last-time-columbus.html | Columbus Circle Thermometer Is Dropping for the Last Time; Columbus Circle Thermometer Is Dropping for the Last Time | True | By Ralph Blumenthal | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/10-firemen-overcome-fighting-park-avenue-blaze.html | 10 Firemen Overcome Fighting Park Avenue Blaze | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bank-merger-bill-opposed-by-hart.html | BANK MERGER BILL OPPOSED BY HART | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/glickwrathke.html | GlickwRathke | True | Special to The New York Time | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/common-market-fights-us-tactic-bid-to-speed-kennedy-round-is.html | COMMON MARKET FIGHTS U.S. TACTIC; Bid to Speed Kennedy Round Is Prevented by France | True | By Edward Cowan | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/end-papers-twentyone-years-by-randolph-s-churchill-illustrated-152.html | End Papers; TWENTY-ONE YEARS. By Randolph S. Churchill. Illustrated. 152 pages. Houghton Mifflin. $5. | | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/interfaith-session-plans-united-action.html | INTERFAITH SESSION PLANS UNITED ACTION | True | Dispatch of The Times. London | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/stevens-and-davis-pace-rifle-shooting.html | STEVENS AND DAVIS PACE RIFLE SHOOTING | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-5-no-title.html | Article 5 — No Title | True | Dispatch of The Times, London | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/united-nuclear-corp-adds-vice-president.html | United Nuclear Corp. Adds Vice President | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/somber-lull-in-tokyo-20th-anniversary-of-surrender-to-us-mutes.html | Somber Lull in Tokyo; 20th Anniversary of Surrender to U.S. Mutes Commercialism, Then Feeds It | True | By Robert Trumbull | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/british-soccer-begins-today.html | British Soccer Begins Today | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dubois-j-gillette-lawyer-state-court-official-was-70.html | DuBois J. Gillette, Lawyer, State Court Official, Was 70 | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dr-king-calls-johnson.html | Dr. King Calls Johnson | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/state-panel-asks-wateruse-study-resources-group-calls-for-master.html | STATE PANEL ASKS WATER-USE STUDY; Resources Group Calls for Master Development Plan | True | By Douglas Robinson | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/2-more-are-sought-in-mafia-crackdown.html | 2 MORE ARE SOUGHT IN MAFIA CRACKDOWN | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bonniers-adds-fashions.html | Bonniers Adds Fashions | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/canadian-exports-gain-orders-for-durable-goods-gain-personal-income.html | Canadian Exports Gain; Orders for Durable Goods Gain; Personal Income Rose in July | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rahman-leaves-for-sabah.html | Rahman Leaves for Sabah | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/johnson-stresses-attack-on-crime-says-problem-will-be-given.html | JOHNSON STRESSES ATTACK ON CRIME; Says Problem Will Be Given Priority by White House | True | By John W. Finneyspecial to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sato-drops-visit-to-okinawa-bases-but-says-early-reversion-to-japan.html | SATO DROPS VISIT TO OKINAWA BASES; But Says Early Reversion to Japan Is Out of Question | True | By Emerson Chapinspecial to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nassau-proposes-new-lirr-hubs-plan-urged-by-state-aimed-at-easing.html | NASSAU PROPOSES NEW L.I.R.R. HUBS; Plan, Urged by State, Aimed at Easing Road Congestion Along East-West Routes | True | By Ronald Maioranaspecial to the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-smelting-sets-plans-for-merger.html | U.S. SMELTING SETS PLANS FOR MERGER | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/white-sox-down-athletics-3-to-1-chicago-wins-7th-straight-on.html | WHITE SOX DOWN ATHLETICS, 3 TO 1; Chicago Wins 7th Straight on Skowron's 2-Run Homer | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/usjapanese-talks-on-airlines-adjourn.html | U.S-JAPANESE TALKS ON AIRLINES ADJOURN | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/stolle-smith-gain-semifinals-in-newport-invitation-tennis.html | Stolle, Smith Gain Semi-Finals In Newport Invitation Tennis | True | By Allison Danzig | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dalai-lama-calls-for-help-for-tibet-through-the-un.html | Dalai Lama Calls for Help For Tibet Through the U.N. | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/british-foresee-peace-in-yemen-coming-nasserfaisal-talk-viewed-as.html | BRITISH FORESEE PEACE IN YEMEN; Coming Nasser-Faisal Talk Viewed as Hopeful Sign | True | By Dana Adams Schmidt | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/easton-calls-aau-greedy-seeks-to-punish-athletes.html | Easton Calls A.A.U. Greedy, Seeks to Punish Athletes | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/ohio-governors-pay-to-rise.html | Ohio Governor's Pay to Rise | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/stephens-resigns-his-post-as-trainer-for-cain-hoy.html | Stephens Resigns His Post As Trainer for Cain Hoy | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-studying-jukebox-company-in-li-dispute-official-tells-of-the.html | U.S. Studying Jukebox Company in L.I. Dispute; Official Tells of the Inquiry After Having Denied It | True | By Martin Tolchin | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/student-fined-for-pep-pills.html | Student Fined for Pep Pills | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bid-to-halt-special-meeting-rejected-by-state-court.html | Bid to Halt Special Meeting Rejected by State Court | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/cubs-lose-7-to-4-then-beat-astros.html | CUBS LOSE, 7 TO 4, THEN BEAT ASTROS | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/more-mail-trips.html | More Mail Trips | True | PHILIP LEPPER Regional Operations Director New York and Puerto Rico Region, National Association of Letter Carriers | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/question-period-in-congress-on-foreign-policy-is-urged.html | Question Period in Congress On Foreign Policy Is Urged | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/ill-turner-hodgdon-jr-to-wed-virginia-wolfe.html | ill. Turner Hodgdon Jr. To Wed Virginia Wolfe | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bridge-even-look-at-partners-hand-can-leave-doubt-in-bidding.html | Bridge: Even Look at Partner's Hand Can Leave Doubt in Bidding | True | By Alan Truscott | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/state-antibias-laws.html | State Anti-Bias Laws | True | ROBERT BRAUCHER | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/staten-island-ferry-lists-roundtheclock-schedules.html | Staten Island Ferry Lists Round-the-Clock Schedules | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/poor-in-brooklyn-taste-new-power-weekold-antipoverty-unit-prepares.html | POOR IN BROOKLYN TASTE NEW POWER; Week-Old Antipoverty Unit Prepares to Press City For Public Services | True | By Fred Powledge | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/man-freed-in-rape-case-as-victim-bars-testimony.html | Man Freed in Rape Case As Victim Bars Testimony | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hungarian-plan-unofficial-onechild-families.html | Hungarian Plan (Unofficial): One-Child Families | True | By David Halberstam | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/goldwater-to-make-speech-next-month-back-injury-better.html | Goldwater to Make Speech Next Month; Back Injury Better | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/white-house-hopes-for-pact-approval.html | WHITE HOUSE HOPES FOR PACT APPROVAL | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hoosiers-ending-broadway-tour-75-in-indiana-u-group-have-lived-a.html | HOOSIERS ENDING BROADWAY TOUR; 75 in Indiana U. Group Have Lived a Week of Theater | True | By Richard F. Shepard | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/youth-killed-in-truck-crash.html | Youth Killed in Truck Crash | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/earnings-increased-by-nationwide-corp.html | EARNINGS INCREASED BY NATIONWIDE CORP. | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/for-integration-of-negro-teachers.html | For Integration of Negro Teachers | True | JACK GREENBERG Director-Counsel N.A.A.C.P. Legal Defense and Educational Fund, Inc | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-petroleum-inventories-seen-above-y-earago-level.html | U.S. Petroleum Inventories Seen Above Year-ago Level | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/loan-aids-mexican-farmers.html | Loan Aids Mexican Farmers | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/the-word-for-corporations-in-tennessee-is-build-the-word-in.html | The Word for Corporations in Tennessee Is 'Build'; The Word in Tennessee Is Build As Industry Expansion Widens | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/auto-stars-drill-at-watkins-glen-drivers-complete-tests-for-races.html | AUTO STARS DRILL AT WATKINS GLEN; Drivers Complete Tests for Races Over Weekend | True | By Frank M. Blunk | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/union-official-indicted.html | Union Official Indicted | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/cairo-editor-says-israel-plans-to-test-nuclear-device-soon.html | Cairo Editor Says Israel Plans To Test Nuclear Device Soon | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-again-tops-britain-in-lipton-cup-rerace.html | U.S. Again Tops Britain In Lipton Cup Re-Race | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/home-to-remain-in-politics.html | Home to Remain in Politics | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/vice-president-named-by-warner-bros-unit.html | Vice President Named By Warner Bros. Unit | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/generals-ashes-strewn.html | General's Ashes Strewn | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/fete-in-edinburgh-opens-tomorrow-3week-program-includes-artists-of.html | FETE IN EDINBURGH OPENS TOMORROW; 3-Week Program Includes Artists of 16 Countries | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sugar-nations-hit-us-quota-plans.html | SUGAR NATIONS HIT U.S. QUOTA PLANS | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/president-to-distribute-cheaper-type-of-pens.html | President to Distribute Cheaper Type of Pens | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/i-japanese-liner-to-cruisell.html | I Japanese Liner to Cruisell | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/jellyfish-scare-felt-in-westport-bathers-shun-beaches-but-pests.html | JELLYFISH SCARE FELT IN WESTPORT; Bathers Shun Beaches, But Pests Leave the Area | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/strong-entry-in-yonkers-pace-cancels-show-betting-tonight.html | Strong Entry in Yonkers Pace Cancels Show Betting Tonight | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/grey-agency-plans-offering-rumrill-to-merge-with-hoyt-offering.html | Grey Agency Plans Offering Rumrill to Merge With Hoyt; OFFERING SLATED BY GREY AGENCY | True | By Hugh D. Menzies | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-is-represented-at-fair-in-turkey.html | U.S. IS REPRESENTED AT FAIR IN TURKEY | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/tigers-turn-back-red-sox-20-32-mclain-with-3hitter-and-wickersham.html | TIGERS TURN BACK RED SOX, 2-0, 3-2; McLain, With 3-Hitter, and Wickersham Triumph | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mild-rally-staged-in-late-turnover-on-american-list.html | Mild Rally Staged In Late Turnover On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/president-joins-tribute-to-aiken-tells-how-rayburn-shifted-on-1960.html | PRESIDENT JOINS TRIBUTE TO AIKEN; Tells How Rayburn Shifted on 1960 Vice-Presidency | True | By E.w. Kenworthyspecial To The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/professor-at-wisconsin-u-named-aide-to-gardner.html | Professor at Wisconsin U. Named Aide to Gardner | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bonds-government-issues-make-new-advances-as-reserve-enters-the.html | Bonds: Government Issues Make New Advances as Reserve Enters the Market; BUT PRICE RISES LOSE MOMENTUM Dealers Hold the Purpose Was to Supply the System, Not Support Bonds | True | By John H. Allan | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/genesco-unit-chief-gets-klopman-post-aide-at-genesco-joining.html | Genesco Unit Chief Gets Klopman Post; AIDE AT GENESCO JOINING KLOPMAN | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/quebec-is-probing-bankruptcy-rings-revenue-department-studies-data.html | QUEBEC IS PROBING BANKRUPTCY RINGS; Revenue Department Studies Data on Phony Concerns | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/churches-weigh-vietnam-position-discuss-aid-to-refugees-and-moral.html | CHURCHES WEIGH VIETNAM POSITION; Discuss Aid to Refugees and Moral issues of War | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/index-of-commodity-prices-shows-a-01-loss-at-1050.html | Index of Commodity Prices Shows a 0.1 Loss at 105.0 | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/gibson-of-cards-beats-mets-81-3-score-in-first-5-in-5th-losers-make.html | GIBSON OF CARDS BEATS METS, 8-1; 3 Score in First, 5 in 5th -- Losers Make 4 Errors | True | By Joseph Durso | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/blind-brook-loses-in-polo.html | Blind Brook Loses in Polo | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/prochina-dominican-reds-call-for-yankee-expulsion.html | Pro-China Dominican Reds Call for 'Yankee' Expulsion | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/london-stocks-continue-to-move-downward-in-wake-of-gloomy-economic.html | London Stocks Continue to Move Downward in Wake of Gloomy  Economic News; HESITANCY CITED IN PRICE DECLINE | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/white-seminarian-slain-in-alabama-deputy-is-charged-rights-worker.html | WHITE SEMINARIAN SLAIN IN ALABAMA; DEPUTY IS CHARGED; Rights Worker Is Cut Down by Shotgun Blast at Store -- Priest With Him Hurt PRESIDENT IS INFORMED Victims Shot While Walking With Negro Girls After All Were Freed From Jail White Seminarian Is Slain in Alabama | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/gronroos-balsis-cue-victors.html | Gronroos, Balsis Cue Victors | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/goodmanl.esch.html | GoodmanL.esch | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sylvia-farmer-john-hultkrans-are-wed-here-bride-escorted-by-her.html | Sylvia Farmer, John Hultkrans Are' Wed Here; Bride Escorted by Her ₫- Father in 'Ceremony .'; -at Riverside Church | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/storm-near-hartford-described-as-tornado.html | Storm Near Hartford Described as Tornado | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/france-to-act-for-cambodia.html | France to Act for Cambodia | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/quota-for-monetary-fund-increased-by-el-salvador.html | Quota for Monetary Fund Increased by El Salvador | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/a-funeral-jolts-bogota-politics-officials-attendance-brings-charge.html | A FUNERAL JOLTS BOGOTA POLITICS; Official's Attendance Brings Charge of Criminal Ties | True | By H.j. Maidenbergspecial To The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/coast-police-find-masses-of-loot-300-guns-among-riot-items.html | COAST POLICE FIND MASSES OF LOOT; 300 Guns Among Riot Items Recovered -- Dr. King Gets Johnson Pledge of Aid | True | By Wallace Turner | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/soviet-calls-for-popular-front-with-nonreds-against-us.html | Soviet Calls for 'Popular Front' With Non-Reds Against U.S. | True | By Peter Grose | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/springfield-mayor-accused-as-truce-with-state-falters.html | Springfield Mayor Accused as Truce With State Falters | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/miss-helen-hawkins-is-prospective-bride.html | Miss Helen Hawkins Is Prospective Bride | True | Special to The New York Times . | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hail-to-all-is-rated-at-75-in-87350-travers-stakes-at-saratoga-today-13-HORSES-in-87350-travers-stakes-at-saratoga.html | Hail to All Is Rated at 7-5 in $87,350 Travers Stakes at Saratoga Today; 13 HORSES NAMED FOR 1 1/4-MILE RACE Cornish Prince Is Second Choice -- Face The Facts Triumphs in Sprint | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/body-found-in-maine-woods.html | Body Found in Maine Woods | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/p-w-bouchard-becomes-fiance-of-miss-decker-boston-law-graduate-and.html | P. W. Bouchard Becomes Fiance Of Miss Decker; Boston Law Graduate and Vassar Alumna to Marry Oct. 2 | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/-for-the-special-kind-of-person-who-appreciates-kookiness.html | ' For the Special Kind of Person Who Appreciates Kookiness . . .'; Semi-Antique Enjoys Boom In Oak Shops | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/airline-may-extend-fog-dispersal-plan.html | AIRLINE MAY EXTEND FOG DISPERSAL PLAN | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nlrb-accuses-li-candymaker-charges-unfair-assistance-to-employes.html | N.L.R.B. ACCUSES L.I. CANDYMAKER; Charges Unfair Assistance to Employes' Union | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/lansdale-choice-stirs-washington-methods-of-new-lodge-aide.html | LANSDALE CHOICE STIRS WASHINGTON; Methods of New Lodge Aide Considered Unorthodox | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/orders-advance-for-hard-goods-commerce-agency-reports-rise-of-5-in.html | ORDERS ADVANCE FOR HARD GOODS; Commerce Agency Reports Rise of 5% in July After Two Sluggish Months | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/forged-petitions-are-laid-to-gray-lawyers-challenge-harlem-aides.html | FORGED PETITIONS ARE LAID TO GRAY; Lawyers Challenge Harlem Aide's Right to Be on Ballot | True | By Robert E. Tomasson | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/korean-students-resume-protest-on-japanese-pact.html | Korean Students Resume Protest on Japanese Pact | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/best-cooks-in-alaska-the-hospitable-norse.html | Best Cooks in Alaska: The Hospitable Norse | True | By Craig Claiborne | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/vmusic-notes.html | vMUSIC NOTES | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nohitter-by-maloney-brings-2d-1000-raise.html | No-Hitter by Maloney Brings 2d $1,000 Raise | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/copyright-revisions-backed-at-hearing.html | COPYRIGHT REVISIONS BACKED AT HEARING | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/r-ev-albert-mccartney-8-7-dies-presbyterian-cleric-in-capital.html | R ev. Albert McCartney, 8 7, Dies; Presbyterian Cleric in Capital | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/johncke-wins-sail-title.html | Johncke Wins Sail Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/topics-more-population-fallout.html | Topics: More Population Fallout | True | ROBERT A. BARZILAY | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/on-the-wing-and-on-the-make.html | On the Wing and On the Make | True | By Charles Poore | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/twindouble-winner-is-accused-of-paying-second-man-to-collect.html | Twin-Double Winner Is Accused Of Paying Second Man to Collect | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/zone-rule-barring-negros-home-plan.html | ZONE RULE BARRING NEGRO'S HOME PLAN | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/angels-victors-over-twins-31-sanford-wins-league-debut-as-adock.html | ANGELS VICTORS, OVER TWINS, 3-1; Sanford Wins League Debut as Adcock, Pearson Star | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-lists-16-deaths-in-vietnam-fighting.html | U.S. LISTS 16 DEATHS IN VIETNAM FIGHTING | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/vikings-down-eagles.html | Vikings Down Eagles | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/i-national-can-expanding-i.html | I National Can Expanding i | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/3-staff-men-sent.html | 3 Staff Men Sent | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/new-device-smells-airliner-sabotage.html | NEW DEVICE 'SMELLS' AIRLINER SABOTAGE | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/london-times-takes-exception-to-calling-a-woman-judge-mr-your.html | London Times Takes Exception To Calling a Woman Judge 'Mr.'; 'Your Lordship' Is Also Silly, Paper Says, Asking Shift in High Court's Custom | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/johnson-rebukes-rioters-as-destroyers-of-rights-johnson-rebukes.html | Johnson Rebukes Rioters As Destroyers of Rights; JOHNSON REBUKES RIOTERS ON COAST | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/29-soviet-scientists-and-artists-protest-los-angeles-riots.html | 29 Soviet Scientists And Artists Protest Los Angeles Riots | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/kantor-is-leading-atlantic-class-sail.html | KANTOR IS LEADING ATLANTIC CLASS SAIL | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/project-for-hudson.html | Project for Hudson | True | LOUIS V. MILLS Iember Advisory Council of the Hudson River Valley Commission Middletomm | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/ousted-instructors-quit-dallas-college.html | OUSTED INSTRUCTORS QUIT DALLAS COLLEGE | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/pledge-on-ethics-proposed-in-race-chairman-of-citys-board-urges.html | PLEDGE ON ETHICS PROPOSED IN RACE; Chairman of City's Board Urges Statements by All | True | By Will Lissner | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-scientists-to-be-guests-of-russians-in-antarctica.html | U.S. Scientists to Be Guests Of Russians in Antarctica, | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/ship-traffic-data-new-york-volume-is-put-at-219-for-first-half.html | SHIP TRAFFIC DATA; New York Volume Is Put at 21.9% for First Half | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sidelights-comsat-is-sedate-after-ruling.html | Sidelights; Comsat Is Sedate After Ruling | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/veterans-back-vietnam-stand.html | Veterans Back Vietnam Stand | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-6-no-title-mathews-homer-in-eighth-decides-braves-gain-7th.html | Article 6 -- No Title; MATHEWS HOMER IN EIGHTH DECIDES Braves Gain 7th Victory in 8 Games -- Blasingame Wins No. 15 With Six-Hitter | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/iowa-state-fair-under-way-with-guardsmen-on-duty.html | Iowa State Fair Under way With Guardsmen on Duty | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/erie-to-seek-an-end-to-commuter-runs.html | ERIE TO SEEK AN END TO COMMUTER RUNS | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/paying-the-farm-bill.html | Paying the Farm Bill | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/former-ku-klux-klan-head-held-in-theft-of-explosives.html | Former Ku Klux Klan Head Held in Theft of Explosives | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/soviet-to-help-turkey-build-9-plants-and-irrigation-dam.html | Soviet to Help Turkey Build 9 Plants and Irrigation Dam | True | Dispatch of The Times. London | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/isolation-of-island-off-canada-will-end-with-link-to-mainland.html | Isolation of Island Off Canada Will End With Link to Mainland; Prince Edward Traffic Route to New Brunswick Expected to Aid Sales of Potatoes | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/south-africa-finance-chief-acts-to-cut-gold-outflow.html | South Africa Finance Chief Acts to Cut Gold Outflow | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/traffic-fines.html | Traffic Fines | True | LEWIS G. BERNSTEIN | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/excerpts-from-the-slain-seminarians-essay.html | Excerpts From the Slain Seminarian's Essay | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/price-rise-on-acid-joined-by-du-pont-but-110ton-rate-cuts-extent.html | PRICE RISE ON ACID JOINED BY DU PONT; But $1.10-a-Ton Rate Cuts Extent of the Increase | True | By William M. Freeman | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/fundraising-spurt-urged-to-rescue-un-fundraising-call-urged-to-aid.html | Fund-Raising Spurt Urged to Rescue U.N.; FUND-RAISING CALL URGED TO AID U.N. | True | By Kathleen Teltsch | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/souchak-shoots-68-to-take-stroke-lead-over-six-players-in-200000.html | Souchak Shoots 68 to Take Stroke Lead Over Six Players in $200,000 Open; PALMER CARDS 69 IN CARLING EVENT | True | By Linclon A. Werden | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/wilkens-signs-with-hawks.html | Wilkens Signs With Hawks | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/outsiders-wary-of-rebelville-in-santo-domingo-armed-zone-though.html | Outsiders Wary of 'Rebelville' in Santo Domingo; Armed Zone, Though Sealed Off, Is Eyed Nervously as Mediators Seek Accord | True | By Paul Hofmannspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/commodities-wheat-rallies-on-report-that-soviet-might-need-further.html | Commodities: Wheat Rallies on Report That Soviet Might Need Further Supplies; DEAL MOSCOW IN FRANCE SEEN Soybeans Move Up Sharply as Contract Expires and Shorts Seek Cover | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/stocks-register-a-slight-decline-dowjones-average-falls-187-points.html | STOCKS REGISTER A SLIGHT DECLINE; Dow-Jones Average Falls 1.87 Points as 562 Issues Drop and 486 Advance | True | By Edward T. O'Toole | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-may-quit-pact-on-air-liability-finds-limits-for-passenger-deaths.html | U.S. MAY QUIT PACT ON AIR LIABILITY; Finds Limits for Passenger Deaths and Injuries Low | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/loans-set-up-in-brazil.html | Loans Set Up In Brazil | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/oil-chief-to-visit-russia.html | Oil Chief to Visit Russia | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-sees-vietcong-facing-a-decision-on-course-of-war-marines-victory.html | U.S. SEES VIETCONG FACING A DECISION ON COURSE OF WAR; Marines' Victory at Chulai Believed to Pose Choice of Escalation or Talks | True | By Max Frankel | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/and-now-the-issues-with-3-weeks-to-go-the-candidates-for-mayor-are.html | And Now, the Issues; With 3 Weeks to Go, the Candidates for Mayor Are Taking Up Positions | True | By Richard L. Madden | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/birth-rate-continued-to-decline-in-june.html | Birth Rate Continued To Decline in June | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/i-benson-armstrong-brig-s-jr-weds-pamela-blaikie-hines.html | I Benson Armstrong Brig, s Jr. Weds Pamela Blaikie Hines! | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-parker-is-remarriea.html | Mrs. Parker Is Remarriea' | True | Special to The New York Times I | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/methodist-faction-to-fight-a-merger-with-anglicans.html | Methodist Faction to Fight A Merger with Anglicans | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/presidents-speech-on-danger-of-rioting.html | President's Speech on Danger of Rioting | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-williamson-pell.html | MRS. WILLIAMSON PELL | True | Special to The New York Time | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/british-pound-drops-slightly-canadian-dollar-also-declines.html | British Pound Drops Slightly; Canadian Dollar Also Declines | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/draft-dodger-met-by-fbi-on-request.html | DRAFT DODGER MET BY F.B.I. ON REQUEST | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/curb-on-crime-news-assailed-at-hearing.html | CURB ON CRIME NEWS ASSAILED AT HEARING | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/pardon-called-routine.html | Pardon Called Routine | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/596000-refugees-in-vietnam.html | 596,000 Refugees in Vietnam | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/waiter-lister-jr-weds-marion-hess.html | Waiter Lister Jr. Weds Marion Hess | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rainmaking-test-has-failed-so-far-coast-district-wonders-why-citys.html | RAINMAKING TEST HAS FAILED SO FAR; Coast District Wonders Why City's Looking It Over | True | By Homer Bigart | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/joan-issman-married.html | Joan Sissman Married | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/argentina-arrests-650-before-inquiry.html | ARGENTINA ARRESTS 650 BEFORE INQUIRY | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/sunshine-president-resigns-his-posts.html | Sunshine President Resigns His Posts | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/two-food-chains-disclose-earnings.html | TWO FOOD CHAINS DISCLOSE EARNINGS | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/music-philharmonic-on-staten-island-seiji-ozawa-conducts-a-varied.html | Music: Philharmonic on Staten Island; Seiji Ozawa Conducts a Varied Program | True | By Richard D. Freed | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/ama-recruits-doctors-to-work-with-vietnamese.html | A.M.A. Recruits Doctors To Work With Vietnamese | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/folley-to-fight-foster.html | Folley to Fight Foster | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/auto-output-sets-modelyear-mark.html | AUTO OUTPUT SETS MODEL-YEAR MARK | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/destroyers-of-a-free-america.html | Destroyers of a Free America' | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/2000-see-dave-clark-five.html | 2,000 See Dave Clark Five | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/celebrities-to-aid-new-city-appeal-on-saving-water.html | Celebrities to Aid New City Appeal On Saving Water | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/vladimir-isdebsky-artist-and-sculptor-dies-at-8.html | Vladimir Isdebsky, Artist And Sculptor, Dies at 8¦ | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/walker-i-wallace-worthington-adc.html | WALKER I. WALLACE, WORTHINGTON A1DE | True | Special to The New York Time | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/a-catholic-senator-for-population-bill.html | A CATHOLIC SENATOR FOR POPULATION BILL | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/reds-defeat-phils-32.html | Reds Defeat Phils, 3-2 | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/22-dead-in-morocco-flood.html | 22 Dead in Morocco Flood | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/genoa-curbs-water-use.html | Genoa Curbs Water Use | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/herbert-wilson.html | HERBERT WILSON | True | Special to The ;ev,, York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/7-danube-nations-quarrel-over-cost-of-project.html | 7 Danube Nations Quarrel Over Cost of Project | True | By David Binder | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/walker-lesser.html | Walker -- Lesser | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/black-says-asian-bank-will-be-operating-next-year.html | Black Says Asian Bank Will Be Operating Next Year | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/drought-endangers-bees-as-nectar-flowers-wither.html | Drought Endangers Bees As Nectar Flowers Wither | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/schneider-gains-third-victory-in-manhasset-bay-race-week.html | Schneider Gains Third Victory in Manhasset Bay Race Week Competition; METEOR SKIPPER STILL UNDEFEATED | True | By John Rendel | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/hurtubise-leaves-hospital.html | Hurtubise Leaves Hospital | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/shaw-wins-5-to-1-for-7th-straight-gains-14th-victory-of-season-mays.html | SHAW WINS, 5 TO 1, FOR 7TH STRAIGHT; Gains 14th Victory of Season -- Mays Clouts 36th Homer and Hart Gets 3 Hits | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/space-docking-system-patented-drone-unit-connects-two-vehicles-by.html | Space Docking System Patented; Drone Unit Connects Two Vehicles by Use of Magnet New Method Allows Passage of Men Between Craft Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nielsen-howland.html | Nielsen -- Howland | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/trial-of-ss-guards-at-auschwitz-ends.html | TRIAL OF SS GUARDS AT AUSCHWITZ ENDS | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-shifts-taiwan-command.html | U.S. Shifts Taiwan Command | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/art-replaces-pound-as-brokers-sponsor-exhibit-in-london-london.html | Art Replaces Pound As Brokers Sponsor Exhibit in London; LONDON BROKERS SHOW PAINTINGS | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/bartlett-is-reelected-head-of-state-penal-code-group.html | Bartlett Is Re-Elected Head Of State Penal Code Group | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/336-million-aid-for-alaska.html | $336 Million Aid for Alaska | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/gemini-5-is-ready-for-flight-today-all-technical-problems-are.html | GEMINI 5 IS READY FOR FLIGHT TODAY; All Technical Problems Are Reported Ironed Out | True | By Evert Clark | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/storing-reserve-water.html | Storing Reserve Water | True | MILTON E. WESCHLER | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/ford-to-import-english-lotus.html | Ford to Import English Lotus | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/nancy-t-corge-is-future-bride-of-rg-callahan-graduate-of-trinity-in.html | Nancy T. Corge Is Future Bride of R.G. Callahan; Graduate of Trinity in Capital to Be Wed to Maryland Student | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/big-board-levies-two-10000-fines-husbandwife-partners-of-kemper-co.html | BIG BOARD LEVIES TWO $10,000 FINES; Husband-Wife Partners of Kemper & Co. Censured BIG BOARD LEVIES TWO $10,000 FINES | | | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dunkirk-steamer-saved-by-britons-old-ship-that-rescued-7000-to-be.html | DUNKIRK STEAMER SAVED BY BRITONS; Old Ship That Rescued 7,000 to be Used as Restaurant | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/assault-charges-dismissed-at-trial-of-beckwiths-son.html | Assault Charges Dismissed At Trial of Beckwith's Son | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/burnette-and-klass-capture-proamateur-golf-with-a-64.html | Burnette and Klass Capture Pro-Amateur Golf With a 64 | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/2-marines-get-hard-labor-for-attempt-to-raid-hanoi.html | 2 Marines Get Hard Labor For Attempt to Raid Hanoi | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/marshall-takes-505-sail-title-toronto-yachtsman-second-in-north.html | MARSHALL TAKES 5-0-5 SAIL TITLE; Toronto Yachtsman Second in North American Series | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dividend-raised-by-shipbuilder-50cent-payment-declared-quarterly.html | DIVIDEND RAISED BY SHIPBUILDER; 50-Cent Payment Declared -- Quarterly Basis Voted | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/2-major-battles-over-in-vietnam-451-vietcong-bodies-found-near.html | 2 MAJOR BATTLES OVER IN VIETNAM; 451 Vietcong Bodies Found Near Chulai -- Toll May Go to 1,000, Official Says | True | By Charles Mohr | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/caudle-very-happy.html | Caudle 'Very Happy' | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-expresses-doubt.html | U.S. Expresses Doubt | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/17-jailed-at-allendale-sc-for-a-protest-at-courthouse.html | 17 Jailed at Allendale, S.C. For a Protest at Courthouse | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/price-given-carver-award.html | Price Given Carver Award | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/brazilian-students-on-strike.html | Brazilian Students on Strike | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/last-65-car-for-ford.html | Last '65 Car for Ford | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rye-drive-pressed-against-li-bridge.html | RYE DRIVE PRESSED AGAINST L.I. BRIDGE | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/senators-release-duren.html | Senators Release Duren | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/reception-is-set-today-for-paris-ball-aides.html | Reception Is Set Today For Paris Ball Aides | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/southern-nitrogen-co-buying-cottonoil-stock.html | Southern Nitrogen Co. Buying Cotton-Oil Stock | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/kruse-protects-its-name.html | Kruse Protects Its Name | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dockers-clinic-promotes-aide.html | Dockers' Clinic Promotes Aide | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/spellman-to-attend-debut-of-15-in-rye.html | Spellman to Attend, Debut of 15 in Rye | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/preston-j-cash.html | PRESTON J. CASH | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/desexing-the-job-market.html | De-Sexing the Job Market | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/wisconsin-to-honor-la-ifql_lettu-today.html | WISCONSIN TO HONOR / LA iFQL_LETTu TODAY | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/friendly-assails-gemini-coverage-cbs-news-chief-terms-networks.html | FRIENDLY ASSAILS GEMINI COVERAGE; C.B.S. News Chief Terms Networks Irresponsible | True | By Val Adams | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/jersey-plant-shut-in-drought-crisis-700-are-laid-off-drought-closes.html | Jersey Plant Shut In Drought Crisis; 700 Are Laid Off; DROUGHT CLOSES JERSEY FACTORY | True | By Ronald Sullivan | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-five-downs-czechs-89-to-52-crowd-of-50000-at-opening-ceremony-in.html | U.S. FIVE DOWNS CZECHS, 89 TO 52; Crowd of 50,000 at Opening Ceremony in Budapest | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/vfw-elects-commander.html | V.F.W. Elects Commander | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/british-aircraft-industry.html | British Aircraft Industry | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/dirksen-makes-point-by-dancing-in-senate.html | Dirksen Makes Point By Dancing in Senate | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mohawk-president-honored.html | Mohawk President Honored | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-aids-jersey-farmers.html | U.S. Aids Jersey Farmers | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/3-opera-troupes-due-at-music-academy.html | 3 OPERA TROUPES DUE AT MUSIC ACADEMY | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/misuse-of-our-flag.html | Misuse of Our Flag | True | LAWRENCE PHELPS TOWER | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/huarte-to-start-at-quarterback-when-jets-oppose-bills-today.html | Huarte to Start at Quarterback When Jets Oppose Bills Today | True | Namath Will Play 2d Half in Exhibition at Rutgers as Taliaferro Rests | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/screvane-backed-by-reform-group-new-committee-is-headed-by-adams.html | SCREVANE BACKED BY REFORM GROUP; New Committee Is Headed by Adams and Engel | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/world-mark-set-by-patty-caretto-us-girl-timed-in-18511-for-1650yard.html | WORLD MARK SET BY PATTY CARETTO; U.S. Girl Timed in 18:51.1 for 1,650-Yard Free-Style | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rate-inquiry-speeded.html | Rate Inquiry Speeded | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/3-east-africans-end-kenya-talks-issues-still-divide-nyerere-obote.html | 3 EAST AFRICANS END KENYA TALKS; Issues Still Divide Nyerere, Obote and Kenyatta | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/wounded-us-colonel-wants-2d-vietnam-tour.html | Wounded U.S. Colonel Wants 2d Vietnam Tour | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/talks-began-to-end-dispute-on-hospitals-hiring-policies.html | Talks Began to End Dispute On Hospital's Hiring Policies | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rise-in-musicmaking-noted.html | Rise in Music-Making Noted | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/lydia-allen-fiancee-of-osep-f-eely-zd-.html | [Lydia Allen Fiancee Of Josep F eely Zd [ | True | Specialto The ew York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/child-to-mrs-minkowitz.html | Child to Mrs. Minkowitz | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/rails-win-ruling-in-piggyback-bid-decision-of-icc-backing-an-appeal.html | RAILS WIN RULING IN PIGGYBACK BID; Decision of I.C.C. Backing an Appeal by Truckers Reversed by Court | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/time-for-a-knockout.html | Time for a Knockout | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/west-and-south-are-widening-share-of-us-personal-income-west.html | West and South Are Widening Share of U.S. Personal Income; WEST BROADENING SHARE OF INCOME | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/udall-is-cautious-over-water-gain-warns-the-forecast-points-to.html | UDALL IS CAUTIOUS OVER WATER GAIN; Warns the Forecast Points to Worse Month Ahead | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/guevara-termed-slain-in-dominican-rebellion.html | Guevara Termed Slain In Dominican Rebellion | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/minister-dies-after-fast.html | Minister Dies After Fast | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/job-corps-youths-riot-in-kentucky-hundreds-in-food-protest-at-camp.html | JOB CORPS YOUTHS RIOT IN KENTUCKY; Hundreds in Food Protest at Camp — 10 Injured | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/pondfield-of-pimlico-to-resign.html | Pondfield of Pimlico to Resign | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/pan-american-asks-250-package-trip.html | PAN AMERICAN ASKS $250 PACKAGE TRIP | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/brazil-organizes-minerals-search-25-million-program-is-tied-to.html | BRAZIL ORGANIZES MINERALS SEARCH; $25 Million Program Is Tied to Private Development | True | By Juan de Onisspecial To the New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/berlin-court-holds-up-sending-child-to-east.html | Berlin Court Holds Up Sending Child to East | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/norways-foreign-minister-urges-pause-in-us-raids.html | Norway's Foreign Minister Urges Pause in U.S. Raids | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-cox-scores-in-golf.html | Mrs. Cox Scores in Golf | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mother-told-of-death.html | Mother Told of Death | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/shriver-losing-6-key-poverty-aide.html | Shriver Losing 6 Key Poverty Aide | True | By Joseph A. Loftus | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/klan-lawyer-killed-in-traffic-crash.html | Klan Lawyer Killed in Traffic Crash | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/mrs-dorothy-w-fitting-bride-of-lewis-roebuck.html | Mrs. Dorothy W. Fitting Bride of Lewis Roebuck | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/son-to-the-a-f-gwins.html | Son to the A. F. Gwins | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/louisiana-convicts-end-sitdown-strike.html | LOUISIANA CONVICTS END SITDOWN STRIKE | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/compliance-date-set-for-schools-federal-aid-is-at-stake-deadline-is.html | COMPLIANCE DATE SET FOR SCHOOLS; Federal Aid Is at Stake -- Deadline Is Aug 31 | True | Special to The New York Times | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/us-steels-bridge-unit-names-vice-president.html | U.S. Steel's Bridge Unit Names Vice President | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-21 | 1965-08-21 | https://www.nytimes.com/1965/08/21/archives/4-companies-get-contracts.html | 4 Companies Get Contracts | True | | 1993-06-29 | RE0000627927 | B00000209667 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/peruvian-forces-continue-sweep-against-terrorists.html | Peruvian Forces Continue Sweep Against Terrorists | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/donald-keyes-weds-nancy-r-winslow.html | Donald Keyes Weds Nancy R. Winslow | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nasser-departs-for-saudi-talks-he-and-faisal-again-seeking-end-of.html | NASSER DEPARTS FOR SAUDI TALKS; He and Faisal Again Seeking End of Yemeni Civil War | True | By Hedrick Smith | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/monterrey-beats-el-campo-for-little-league-title-50.html | Monterrey Beats El Campo For Little League Title, 5-0 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/caring-for-the-poor-social-securitys-medical-provisions-could-help.html | Caring for the Poor; Social Security's Medical Provisions Could Help Solve Poverty Problems | True | By Howard A. Rusk, M.d. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/schissler-leads-in-bowling.html | Schissler Leads in Bowling | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/till-the-brooks-run-dry.html | Till the Brooks Run Dry | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/our-war-aims-were-wrong.html | Our War Aims Were Wrong; Our War Aims Were Wrong | True | By Louis J. Halle | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/polling-the-abomb-scientist.html | POLLING THE A-BOMB SCIENTIST | True | WILLIAM C. DAVIDON, Chairman, Physics Department, Haverford College | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/religion-churchmen-on-riots.html | Religion: Churchmen on Riots | True | By John Cogley | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vahe-petrosian-weds-i-maude-denny-voegeli.html | Vahe Petrosian Weds i Maude Denny Voegeli! | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/indian-factory-blast-kills-10.html | Indian Factory Blast Kills 10 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/coroners-told-airport-insurance-may-encourage-plane-blasts.html | Coroners Told Airport Insurance May Encourage Plane Blasts | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/political-attack-on-cahn-resumed-new-charges-made-on-li-prosecutors.html | POLITICAL ATTACK ON CAHN RESUMED; New Charges Made On L.I. Prosecutor's Dealings | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/students-needs.html | Students' Needs | True | PETER FREYD | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/reviving-the-glories-of-versailles.html | REVIVING THE GLORIES OF VERSAILLES | True | By Alan Tillier | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-gold-production-declined-during-1964.html | U.S. Gold Production Declined During 1964 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mckeon-given-state-post-by-democratic-leaders.html | McKeon Given State Post By Democratic Leaders | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/richmond-tobacco-loses-job-lead-to-chemical-industry.html | RICHMOND; Tobacco Loses Job Lead to Chemical Industry | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-french-algerian-oil-pact-termed-not-too-revolutionary-sahara-oil.html | New French-Algerian Oil Pact Termed Not Too 'Revolutionary'; SAHARA OIL PACT IS BEING STUDIED | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bright-economy-fails-to-aid-bonds-reverse-outlook-is-linked-to.html | BRIGHT ECONOMY FAILS TO AID BONDS; Reverse Outlook Is Linked to Higher Loan Demand | True | By John H. Allan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/meat-institute-meeting-set.html | Meat Institute Meeting Set | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pr-vote-system-sought-for-city-roosevelt-committee-urges-referendum.html | P.R. VOTE SYSTEM SOUGHT FOR CITY; Roosevelt Committee Urges Referendum on Issue | True | by Charles G. Bennett | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/soviet-solutions-for-employment-schooling.html | Soviet Solutions for Employment, Schooling | True | VLADIMIR SHUBKIN Head, Sociological Group Economic-Mathematical Research Laboratory Novosibirsk University | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/oilers-land-attack-routs-patriots-276.html | OILERS' LAND ATTACK ROUTS PATRIOTS, 27-6 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/wood-field-and-stream-snappers-give-fisherman-opportunity-for.html | Wood, Field and Stream; Snappers Give Fisherman Opportunity for Improvisation and Relaxation | True | By Oscar Godboutspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/stevenson-honored-on-coast.html | Stevenson Honored on Coast | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-biggest-tournament-ever.html | The Biggest Tournament Ever | True | BY Alan Truscott | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/maritime-strike-cuts-hiring-of-pier-workers.html | Maritime Strike Cuts Hiring of Pier Workers | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/115-are-arrested-in-seoul-in-antijapanese-protest.html | 115 Are Arrested in Seoul In Anti-Japanese Protest | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/excerpts-from-screvanes-14point-position-paper-on-methods-of.html | Excerpts From Screvane's 14-Point Position Paper on Methods of Combating Crime in City | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/son-to-mrs-e-r-bucklin.html | Son to Mrs. E. R. Bucklin | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/storms-shut-andean-railroad.html | Storms Shut Andean Railroad | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/50-marine-dead-indicated.html | 50 Marine Dead Indicated | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-andrea-bogan-4-prospective-bride.html | Miss Andrea Bogan ,4 Prospective Bride | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/high-gise.html | High gise | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-nuclear-power-facility-is-planned-near-rochester.html | New Nuclear Power Facility Is Planned Near Rochester | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/teachers-strike-is-termed-likely-union-and-board-reported-far-apart.html | TEACHERS' STRIKE IS TERMED LIKELY; Union and Board Reported Far Apart on Contract | True | By Leonard Buder | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/droughty-lawns-need-fall-repair.html | Droughty Lawns Need Fall Repair | True | By John F. Corman | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marines-express-respect-for-foe-victorious-they-voice-awe-at.html | MARINES EXPRESS RESPECT FOR FOE; Victorious, They Voice Awe at Guerrillas' Stamina | True | By Neil Sheehan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/knit-wit.html | Knit Wit | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-sylvia-a-morton-wed-to-ralph-baldwin.html | Mrs. Sylvia A. Morton Wed to Ralph Baldwin | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bornholm-isle-a-pearl-in-the-baltic.html | BORNHOLM ISLE A PEARL IN THE BALTIC | True | By Irvin M. Horowitz | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/foreign-affairs-us-and-latins.html | Foreign Affairs. U.S. and Latins | True | By Richard Edersspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-the-sane-asylum-ward-7-an-autobiographical-novel-by-valeriy.html | In the Sane Asylum; WARD 7. An Autobiographical Novel. By Valeriy Tarsis. Translated from the Russian by Katya Brown. 159 pp. New York: E.P. Dutton & Co. $3.50. | True | By Harrison E. Salisbury | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/reds-detain-3-us-soldiers-wandering-into-east-berlin.html | Reds Detain 3 U.S. Soldiers Wandering Into East Berlin | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-week-in-finance-economic-boom-continues-despite-uncertainties.html | The Week in Finance; Economic Boom Continues Despite Uncertainties on Vietnam and Steel | True | By Thomas E. Mullaney | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-burns-wins-cottontail-race-madison-victor-in-lightning-class.html | MISS BURNS WINS COTTONTAIL RACE; Madison Victor in Lightning Class Off West Babylon | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/robinson-wright-becomes-fiance-of-nancy-svehla-57-williams-graduate.html | Robinson Wright Becomes Fiance Of Nancy Svehla; ' 57 Williams Graduate to Wed Russell Sage Alumna in Spring | True | Spe-lal to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/still-more-brandenburgs.html | Still More 'Brandenburgs' | True | By Richard D. Freed | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/america-league-has-new-passers-young-quarterbacks-to-aim-for-key.html | AMERICA LEAGUE HAS NEW PASSERS; Young Quarterbacks to Aim for Key Jobs Among Pros AMERICAN LEAGUE HAS NEW PASSERS | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/good-groundcovers.html | Good Groundcovers | True | By Betty Ajay | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/personality-new-policy-maker-at-revere-company-president-has-taken.html | Personality: New Policy Maker at Revere; Company President Has Taken Over as Chairman | True | By Robert A. Wright | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/josephine-lenfestey-i-will-marry-_-dec-28.html | IJosephine Lenfestey I Willi Marry . . _ Dec. 28 | True | t | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/52-indian-reds-fast-in-jail.html | 52 Indian Reds Fast in Jail | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2180-shot-wins-pace-at-yonkers-chapel-chief-beats-2to5-fly-fly-bird.html | $21.80 SHOT WINS PACE AT YONKERS; Chapel Chief Beats 2-to-5 Fly Fly Bird in Feature | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/congressmen-visit-city-to-get-views-on-hunts-point-market.html | Congressmen Visit City to Get Views on Hunts Point Market | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kathryn-lehman-to-be-the-bride-of-joh__n?ui___sman-graduates-of.html | Kathryn Lehman To Be the Bride , Of Joh__n? ui___sman; ?Graduates of Dalton and Loomis Schools Plan September Nuptials | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/crash-kills-democrats-son.html | Crash Kills Democrat's Son | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/afghan-takes-top-honors-at-finger-lakes-feature.html | Afghan Takes Top Honors At Finger Lakes Fixture | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/william-lvckenzie-jr-weds-brigitte-rudolph.html | William lV[cKenzie Jr. Weds Brigitte Rudolph | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/thant-projects-big-1966-outlay-un-chief-in-annual-report-asks-for.html | THANT PROJECTS BIG 1966 OUTLAY; U.N. Chief, in Annual Report, Asks for $98 Million | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negroes-criticize-gains-in-alabama-leaders-in-birmingham-say.html | NEGROES CRITICIZE GAINS IN ALABAMA; Leaders in Birmingham Say Progress Is Too Slow | True | By Homer Bigart | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/project-head-start-plans-a-yearround-operation.html | Project Head Start Plans A Year-Round Operation | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/gall-hermes-married-to-edward-b-martin.html | Gall Hermes Married To Edward B. Martin | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-connell-fiancee-of-michael-murphy.html | Miss Connell Fiancee Of Michael Murphy | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/medicare-boycott-urged-in-maryland.html | MEDICARE BOYCOTT URGED IN MARYLAND | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/carol-cober-is-married-i.html | Carol Cober Is Married i | True | Special to The New York Times ! | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/killing-of-trotsky-recalled.html | Killing of Trotsky Recalled | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/1965-substitution-rule-brings-a-new-look-to-intercollegiate.html | 1965 Substitution Rule Brings a New Look to Intercollegiate Football; CLOCK NO FACTOR WITH NEW CHANGE Coaches Can Alternate Units Freely Without Resorting to Deliberate Penalties | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/martha-lewis-engaged-to-john-herold-pieper.html | Martha Lewis Engaged To John Herold Pieper | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/daughter-to-mrs-lehman.html | Daughter to Mrs. Lehman | True | SpeciAl to Tho Ntw York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/public-storage-now-being-used-by-more-large-us-companies-public.html | Public Storage Now Being Used By More Large U.S. Companies; PUBLIC STORAGE MAKES ADVANCES | True | By Leonard Sloane | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/moss-vale-and-take-over-triumph-at-randall-park.html | Moss Vale and Take Over Triumph at Randall Park | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cross-burned.html | Cross Burned | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/1500-athletes-ready-to-open-maccabiah-games-tomorrow.html | 1,500 Athletes Ready to Open Maccabiah Games Tomorrow | True | By Moshe Brilliantspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-adventures-of-davy-west-by-matthew-james-illustrated-by-nancy.html | THE ADVENTURES OF DAVY WEST. By Matthew James. Illustrated by Nancy Grossman. 154 pp. New York: Doubleday & Co. $2.95. For Ages 9 to 12. | True | BENJAMIN CAPPS. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/covered-wagons-roll-again-in-north-carolina.html | COVERED WAGONS ROLL AGAIN IN NORTH CAROLINA | True | By Charles Layng | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/battle-is-on-against-a-dread-crippler.html | Battle Is On Against a Dread Crippler | True | By John A. Osmundsen | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/transport-news-fleet-expanding-american-mail-will-award-contracts.html | TRANSPORT NEWS: FLEET EXPANDING; American Mail Will Award Contracts for 3 Ships | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/los-angeles-regains-first-on-parker-homer-in-11th-dodgers-turn-back.html | Los Angeles Regains First On Parker Homer in 11th; Dodgers Turn Back Giants, 6-4, On Home Run by Parker in 11th | True | By Leonard Koppett | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/son-to-mrs-c-s-mercein.html | Son to Mrs. C. S. Mercein | True | Special to THE NEW YORK TIMES | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brockway-whitlock.html | Brockway -- Whitlock | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-alvarez-married-to-dr-maurice-oshea.html | Mrs. Alvarez Married To Dr. Maurice O'Shea | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-few-overboard-comments-about-cartoons.html | A Few Overboard Comments About Cartoons | True | By John Canaday | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/defense-department-lists-16-killed-in-vietnam-action.html | Defense Department Lists 16 Killed in Vietnam Action | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/staten-island-gains-final-in-american-legion-baseball.html | Staten Island Gains Final In American Legion Baseball. | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/william-dudley-and-julia-bartel-wed-in-bay-state-graduates-o.html | William Dudley And Julia Bartel Wed in Bay State; Graduates of Goucher and Williams. Marry -- 4 Attend Bride | True | Special to T˙e Ne˛v York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/emerson-and-stolle-gain-final-in-newport-tennis-emerson-and-stolle.html | Emerson and Stolle Gain Final in Newport Tennis; Emerson and Stolle Reach Final With Victories at Newport Net | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tennis-honors-go-to-former-stars-mneill-mrs-addie-among-5-installed.html | TENNIS HONORS GO TO FORMER STARS; M'Neill, Mrs. Addie Among 5 Installed in Hall of Fame | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/colombia-shows-a-drop-in-output-nations-largest-producer-cites.html | COLOMBIA SHOWS A DROP IN OUTPUT; Nation's Largest Producer Cites Operating Problems | True | By H.j. Maidenberg | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/regime-tightens-athens-security-but-premier-bars-martial-law-in.html | REGIME TIGHTENS ATHENS SECURITY; But Premier Bars Martial Law in Wake of Riots | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/professor-weds-delmadennehy-vassar-graduate-garrett-l-vander-veer.html | Professor Weds DelmaDennehy, Vassar Graduate; Garrett L. Vander Veer, Philosophy Teacher at College, Takes Bride | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/blame-the-cold-war-our-depleted-society-by-seymour-melman-366-pp.html | Blame The Cold War; OUR DEPLETED SOCIETY. By Seymour Melman. 366 pp. New York: Holt, Rinehart & Winston. $5.95. The Cold War | True | By David M. Potter | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/physician-will-marry-i-jenoz-manhetei.html | Physician Will Marry I Je˙?noZ:Manhetel | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brazils-voters-awaiting-ruling-regime-presses-courts-to-bar-2-chief.html | BRAZIL'S VOTERS AWAITING RULING; Regime Presses Courts to Bar 2 Chief Candidates | True | By Juan de Onis | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/14-singers-to-join-city-opera-in-fall.html | 14 SINGERS TO JOIN CITY OPERA IN FALL | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cold-shoulder.html | Cold Shoulder | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/redskins-turn-back-cardinals-137-as-izo-passes-for-winning.html | Redskins Turn Back Cardinals, 13-7, as Izo Passes for Winning Touchdown; MITCHELL SCORES ON 42-YARD TOSS Harris's Long Punt Returns Set Up Field Goal and Deciding Touchdown | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/latin-birth-rate-stirs-rising-concern.html | Latin Birth Rate Stirs Rising Concern | True | By H.j. Maidenbergspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/silverless-quarters-to-go-into-production-tomorrow.html | Silverless Quarters to Go Into Production Tomorrow | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/burma-is-forming-an-antirebel-force.html | BURMA IS FORMING AN ANTIREBEL FORCE | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nova-scotia-gets-universitys-aid-st-francis-xavier-presses-social.html | NOVA SCOTIA GETS UNIVERSITY'S AID; St. Francis Xavier Presses Social Betterment Work | True | By Jay Walz | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/trials-at-sea-set-for-2-hydrofoils-plainview-and-victoria-get.html | TRIALS AT SEA SET FOR 2 HYDROFOILS; Plainview and Victoria Get Finishing Touches | True | By John P. Callahan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/radner-nuptials-for-linda-paul-10-attend-bride-design-school-alumna.html | Radner Nuptials For Linda Paul; 10 Attend Bride; Design School Alumna and Richard Olney 3d Are Married i ................ | True | S˙ecial to The 2ew York Time. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/race-week-boats-lose-sailing-day-for-lack-of-wind.html | Race Week Boats Lose Sailing Day For Lack of Wind | True | By John Rendelspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/riots-have-political-impact-in-california.html | Riots Have Political Impact In California | True | By Lawrence E. Davies | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/child-to-mrssteinbrink.html | Child to Mrs.'Steinbrink | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/coats-and-suits-in-good-demand-production-is-geared-to-fall-and.html | COATS AND SUITS IN GOOD DEMAND; Production Is Geared to Fall and Winter Garments | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/williamedwards-and-miss-collins-married-on-l-i-bowdoinalumnasweds.html | WilliamEdwards And Miss Collins Married on L. I.; BowdoinAlumnasWeds Debutante of 1959 at Garden City Church | True | Special to The .*%iew York T'rn | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/friends-and-enemies-oppenheimer-the-story-of-a-friend-shy-by-haalnm.html | Friends and Enemies; OPPENHEIMER. The Story of a Friend* shy. By Haalnm Chevdie; 219 pp. New York?; George' Braziller. SS. | True | By Sidney Hook | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/advertising-another-day-in-the-nut-world-leavitt-is-injecting-humor.html | Advertising Another Day in the Nut World; Leavitt Is Injecting Humor and Color Into the Field | True | By Walter Carlson | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hungarys-women-proud-of-beauty-they-keep-sense-of-style-even.html | HUNGARY'S WOMEN PROUD OF BEAUTY; They Keep Sense of Style Even Working in Factories | True | By David Halberstam | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/i-juan-de-pareja-by-elizabeth-boron-dc-trevino-180-pp-new-york.html | I, JUAN de PAREJA. By Elizabeth Boron dc Trevino. 180 pp. New York: Farrar, Straus & Girouz. $3.25. For Ages 12 to 16. | True | ANN PETRY. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/9-jersey-ans-hurt-in-busauto-crash.html | 9 JERSEY ANS HURT IN BUS-AUTO CRASH | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vietnamese-asked-for-strike.html | Vietnamese Asked for Strike | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-mother-and-grandmother.html | A Mother and Grandmother | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-vargish-bride-oi-ames-redeker.html | Miss Vargish Bride Oi James Redeker | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/over-the-mountain-again.html | Over the Mountain, Again | True | By Paul Gardner | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/lieut-j-m-pastore-jr-weds-patricia-obrien.html | Lieut. J. M. Pastore Jr. Weds Patricia O'Brien | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-marion-luethi-i-professors-_-fancee.html | Miss Marion Luethi i Professor's _Fancee | True | Special to The New York Times [ | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jean-a-metzendorf-married-to-wayne-dumont-in-easton.html | Jean A. Metzendorf Married To Wayne Dumont in Easton | True | Special to Thl New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hearing-color-smelling-music-touching-a-scent-hearing-color.html | Hearing Color, Smelling Music, Touching a Scent; Hearing Color, Touching a Scent | True | By Leonard Wallace Robinson | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cleaning-up-lake-eric.html | Cleaning Up Lake Eric | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-copter-over-chulai-generals-review-battle-marine-commander.html | In Copter Over Chulai, Generals Review Battle; Marine Commander Explains How the Trap Was Sprung on Dug-In Vietcong | True | By James Restonspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-evers-has-child.html | Mrs. Evers Has Child | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/winner-take-nothing.html | Winner Take Nothing. | True | By Richd C. Neuweiler | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/raintrenched.html | Rain-trenched | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sara-caries-johns-71-dies-painter-and-fashion-artist.html | Sara Caries Johns, 71, Dies; Painter and Fashion Artist', | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-singsing-means-fun-in-new-guinea-tribes-come-from-far-off-for.html | A SING-SING MEANS FUN IN NEW GUINEA; Tribes Come From Far Off for Massive Get-Together | True | By Tilman Durdin | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/disputes-growing-over-reforms.html | Disputes Growing Over Reforms | True | By Fred M. Hechinger | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/motorcycle-sales-showing-some-zip-motorcycle-sales-showing-some-zip.html | Motorcycle Sales Showing Some Zip; Motorcycle Sales Showing Some Zip | True | By Richard Rutter | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/record-sales-for-this-year-predicted-by-pinkertons.html | Record Sales for This Year Predicted by Pinkerton's | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/polish-libermanism.html | Polish 'Libermanism' | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/villanova-bridal-for-anne-dolier-and-anarchitect-60-debutante-is.html | Villanova Bridal For Anne d'Olier And an:Architect; ' 60 Debutante Is Wed to John W. IVullen 3d, Graduate of Rice | True | Special to The New York Tlmeg | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/churchill-crown-due-soon.html | Churchill Crown Due Soon | True | By Herbert C. Bardes | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-mcclintock-and-law-student-married-in-south-debutante-o-61.html | Miss McClintock And Law Student Married in South; Debutante of '61 Bride of Samuel Payne 5th in Alexandria, Va. | True | Special to *rh, New York Timel | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/gemini-5.html | Gemini 5 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/foyt-takes-100mile-race-snider-is-2d-and-andretti-3d.html | Foyt Takes 100-Mile Race, Snider Is 2d and Andretti 3d | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/suzanne-steeger-is-married-to-john-h-hall-wesleyan-65.html | Suzanne Steeger IS Married To John H. Hall, Wesleyan '65 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-merchants-point-of-view-2-bills-would-affect-profit-picture-of.html | The Merchant's Point of View; 2 Bills Would Affect Profit Picture of U.S. Retailing Minimum Wage and Benefit Proposals Under Study | | By Isadore Barmash | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kansas-city-small-cities-show-strong-potential-for-growth.html | KANSAS CITY; Small Cities Show Strong Potential For Growth | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/weiss-of-us-is-given-role-at-maccabiah-games.html | Weiss of U.S. Is Given Role at Maccabiah Games | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dallas-fashion-house-opens-a-milliondollar-building.html | DALLAS; Fashion House Opens a Million-Dollar Building | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jersey-town-adopts-plan-to-save-colonial-homes.html | Jersey Town Adopts Plan To Save Colonial Homes | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/erhard-vs-brandt.html | Erhard Vs. Brandt | True | By Thomas J. Hamiltonspecial to the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-balet-is-bride-oi-gregory-good-jr.html | Mary Balet Is Bride Oi Gregory Good jr. | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/grenade-hurled-at-americans.html | Grenade Hurled at Americans | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/un-told-of-cholera-in-soviet.html | U.N. Told of Cholera in Soviet | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/thinking-mans-mezzo.html | Thinking Man's Mezzo | True | By Theodore Strongin | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-moses-is-wed-to-daniel-phillips.html | Miss Moses Is Wed To Daniel Phillips | True | Special to The New York Times i | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/troops-pull-out-of-los-angeles-all-but-1000-in-guard-leave-negro.html | TROOPS PULL OUT OF LOS ANGELES; All But 1,000 in Guard Leave -- Negro Area Is Quiet | True | By Gladwin Hill | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-events-to-help-clinics-treating-cystic-fibrosis-westchester-group.html | 2 Events to Help Clinics Treating Cystic Fibrosis; Westchester Group to Sponsor an Art Tour and Film Party | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bryankrass.html | BryanKrass | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/charger-late-spurt-sinks-broncos-216.html | CHARGER LATE SPURT SINKS BRONCOS, 21-6 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/elaine-hirsch-betrothed.html | Elaine Hirsch Betrothed | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/faltering-fuel-cells-a-key-to-flight-faltering-fuel-cells-a-key-to.html | Faltering Fuel Cells a Key to Flight; Faltering Fuel Cells a Key to Flight | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/thurgood-marshall-takes-a-new-tushtush-job-thurgood-marshall-takes.html | Thurgood Marshall Takes A New 'Tush-Tush' Job; Thurgood Marshall Takes a New 'Tush-Tush' Job | True | By Sidney E. Zion | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/guard-on-alert-at-springfield-mayor-also-gets-state-police-aid-in.html | GUARD ON ALERT AT SPRINGFIELD; Mayor Also Gets State Police Aid in Rights Rally Today | True | By John H. Fentonspecial to the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/muriel-harris-wed-to-arthur-l-bacon.html | Muriel Harris Wed To Arthur L. Bacon | True | Special to The New York Time | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ammunition-plants-to-reopen.html | Ammunition Plants to Reopen | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negro-leaders-task.html | Negro Leaders' Task | True | A. PHILIP RANDOLPH International President Brotherhood of Sleeping Car Porters | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/theodore-b-wiehe-jr-marries-sarah-noble.html | Theodore B. Wiehe Jr. Marries Sarah Noble | True | pecial to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/browns-game-put-off.html | Browns' Game Put Off | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/flowering-legs.html | Flowering Legs | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/large-replacement-market-is-noted-for-cloth-coats.html | Large Replacement Market Is Noted for Cloth Coats | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/patti-dorrance-will-be-married-to-james-brecht-vassar-senior.html | Patti Dorrance Will Be Married To James Brecht; Vassar Senior Fiancee of Physician in Navy -- January Nuptials , | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-boys-injured-in-leap-from-burning-apartment.html | 2 Boys Injured in Leap From Burning Apartment | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/linda-h-boerner-bride-of-richard-chandler.html | Linda H. Boerner Bride Of Richard Chandler | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/westchester-traffic-becomes-hot-political-issue.html | Westchester Traffic Becomes Hot Political Issue | True | By Merrill Folsom | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/klans-influence-in-indiana-denied-investigators-doubt-group-will.html | KLAN'S INFLUENCE IN INDIANA DENIED; Investigators Doubt Group Will Stage Resurgence | True | By Donald Janson | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/5-are-attendants-of-julia-baltazzi-at-herwedding-she-is-bride-ou.html | 5 Are Attendants Of Julia Baltazzi At HerWedding; She Is Bride ou Irving LaValle, Prouessor at ' Tulane, in Newport | True | Special to The New York Time | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dressed-in-fur.html | Dressed in Fur | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/koslowsolomon.html | KoslowSolomon | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/judith-kimmerle-bride-of-robert-a-lester-jr.html | Judith Kimmerle Bride Of Robert A. Lester Jr. | True | peC | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/james-gertz-fiance-of-melinda-gilman.html | James Gertz Fiance Of Melinda Gilman | True | Special to The New York Times ' | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/chulai-the-politicians-and-the-marines.html | Chulai: The Politicians and the Marines | True | By James Reston | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/report-due-on-jersey-highway.html | Report Due on Jersey Highway | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/white-sow-take-8th-straight-76-chicago-beats-as-on-weiss-2out.html | WHITE SOX TAKE 8TH STRAIGHT, 7-6; Chicago Beats A's on Weiss's 2-Out Single in 11th | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/conrads-father-delighted.html | Conrad's Father 'Delighted' | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/monkeyshines.html | Monkeyshines | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/economic-growth-cuts-list-of-poor-number-of-those-in-poverty-drops.html | ECONOMIC GROWTH CUTS LIST OF POOR; Number of Those in Poverty Drops Significantly | True | By Joseph A. LoftusSpecial to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/banking-industry-hit-by-bad-news-securities-field-also-hurt-by.html | BANKING INDUSTRY HIT BY BAD NEWS; Securities Field Also Hurt by Antitrust Blow -- Others Eye Moves LEGISLATION IS SCORED Katzenbach Denounces Bill That Would Legalize 6 Bank Mergers Antitrust Blows Hit Banking and Securities Fields | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nancy-judson-married-i.html | Nancy Judson Married i | True | Special [o The New York Times [ | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-ann-simonds-rewed.html | Mrs. Ann Simonds Rewed | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-valerie-oconnor-i-bride-o-robert-sutter.html | Miss Valerie O'Connor i Bride o{ Robert Sutter | True | Special to The New York Tlmc | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuclear-ship-savannah-goes-to-charter-concern.html | Nuclear Ship Savannah Goes to Charter Concern | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pros-intensify-fight-for-prestige-and-tv-receipts-prosperous-pros.html | Pros Intensify Fight for Prestige and TV Receipts; Prosperous Pros Still at War And Peace Seems Far Away | True | By William N. Wallace | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/defects-in-mice-induced-by-drug-humanequivalent-dosage-produces.html | DEFECTS IN MICE INDUCED BY DRUG; Human-Equivalent Dosage Produces Cleft Palate | True | By John A. Osmundsen | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/joan-a-daltons-nuptials.html | Joan A. Dalton's Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dominican-peace-still-elusive.html | Dominican Peace Still Elusive | True | By Paul P. Kennedy | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/6-are-attendants-of-miss-wilson-atbridal-upstate-61-debutante-is.html | 6 Are Attendants [ Of Miss Wilson AtBridal Upstate; ' 61 Debutante Is Wed te Christian G. Kling in Rochester Church | True | Special to Tie New York rme | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/belted-low.html | Belted Low | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tension-in-space.html | Tension in Space | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/guzman-now-runs-guevara-ministry-havana-confirms.html | Guzman Now Runs Guevara Ministry, Havana Confirms | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/soviet-plans-use-of-atomic-power-chain-of-reactors-slated-for.html | SOVIET PLANS USE OF ATOMIC POWER; Chain of Reactors Slated for Western Russia | True | By Harry Schwartz | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/baker-street-dash.html | Baker Street Dash | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-buding-is-easy-victor-in-swiss-tennis-semifinal.html | Miss Buding Is Easy Victor In Swiss Tennis Semi-Final | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/worldly-knit.html | Worldly knit | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/robert-powell-72-taught-met-singers.html | ROBERT POWELL, 72, TAUGHT MET SINGERS | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/britain-may-snag-industry-merger-inquiry-on-autosteel-link-is-first.html | BRITAIN MAY SNAG INDUSTRY MERGER; Inquiry on Auto-Steel Link Is First Under New Law | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ministry-fund-for-negroes-gets-gift-of-10000-in-stock.html | Ministry Fund for Negroes Gets Gift of $10,000 in Stock | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuptials-for-alice-steiner.html | Nuptials for Alice Steiner. | True | Special to The Ne? York Time | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/amateurs-paced-by-wettlaufer-boutell-3-strokes-behind-in-eastern.html | AMATEURS PACED BY WETTLAUFER; Boutell 3 Strokes Behind in Eastern Golf With 211 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/addicts-improve-with-methadone-heroin-craving-is-blocked-22-new.html | ADDICTS IMPROVE WITH METHADONE; Heroin Craving Is Blocked -22 New Yorkers in Test | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/steel-talks-continue.html | Steel Talks Continue | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/national-affairs-new-policy-on-the-farm.html | National Affairs: New Policy on the Farm | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/riot-aftermath.html | Riot Aftermath | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/old-hat-overtakes-swoonalong-in-stretch-to-win-78700-matron-at.html | Old Hat Overtakes Swoonalong in Stretch to Win $78,700 Matron at Chicago; FAVORITE VICTOR IN DRIVING FINISH | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-shirtcoat.html | The Shirt-Coat | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/music-is-diamonds-best-friend.html | Music Is Diamond's Best Friend | True | By Richard D. Freed | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fireside-tent.html | Fireside Tent | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/steinkraus-rides-snowbound-to-jumper-crown-in-jersey.html | Steinkraus Rides Snowbound To Jumper Crown in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/turbo-jet-ii-triumphs.html | Turbo Jet II Triumphs | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/reds-set-back-phils-in-11-innings-21-as-nuxhall-gains-his-10th.html | Reds Set Back Phils in 11 Innings, 2-1, as Nuxhall Gains His 10th Victory; EDWARDS DOUBLE STARTS UPRISING | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/world-airways-reports-coasttohonolulu-record.html | World Airways Reports Coast-to-Honolulu Record | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/eichmanns-son-released.html | Eichmann's Son Released | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hearn-pilots-hydro-to-title-in-inboard-championships.html | Hearn Pilots Hydro to Title In Inboard Championships | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/clinic-has-50-success-with-addicts.html | Clinic Has 50% Success With Addicts | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nj-gas-station-robbed-again.html | N.J. Gas Station Robbed Again | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/crash-kills-sailor-in-jersey.html | Crash Kills Sailor in Jersey | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brubaker-wins-casting-test.html | Brubaker Wins Casting Test | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/abby-harrison-fiancee-of-dr-michael-wolk.html | Abby Harrison Fiancee Of Dr. Michael Wolk | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/opinion-at-home-and-abroad.html | Opinion; At Home and Abroad | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/burnell-smith.html | Burnell -- Smith | True | Special to "Ie New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/packers-triumph-over-bears-3114-packers-triumph-over-bears-3114.html | Packers Triumph Over Bears, 31-14; PACKERS TRIUMPH OVER BEARS, 31-14 | True | By United Press International | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/canadians-talk-of-fall-election-pearson-expected-to-study-sentiment.html | CANADIANS TALK OF FALL ELECTION; Pearson Expected to Study Sentiment on Trip West | True | By John M. Lee | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-creed-ahead-by-2-shots-on-138.html | MISS CREED AHEAD BY 2 SHOTS ON 138 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kurdish-aide-to-quit-beirut-says-lebanon-expelled-him.html | Kurdish Aide to Quit Beirut; Says Lebanon Expelled Him | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/president-vetoes-a-bill-on-bases-calls-move-to-curb-military.html | PRESIDENT VETOES A BILL ON BASES; Calls Move to Curb Military Closings 'Repugnant' | True | By Robert B. Semple Jr. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/eureka-calif-again-wins-in-us-baseball-tourney.html | Eureka (Calif.) Again Wins In U.S. Baseball Tourney | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/chicago-citys-big-banks-expand-services-abroad.html | CHICAGO; City's Big Banks Expand Services Abroad | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/rose-lambert.html | Rose -- Lambert | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-harmony-ind-made-national-historic-landmark.html | New Harmony, Ind., Made National Historic Landmark | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fashion-flips.html | Fashion Flips | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/toy-poodle-best-at-talbot-show-in-a-dandee-captures-top-prize.html | TOY POODLE BEST AT TALBOT SHOW; I'm A Dandee Captures Top Prize Second Year in Row | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/middlebury-awards-graduate-degrees.html | MIDDLEBURY AWARDS GRADUATE DEGREES | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/andrew-c-imbrie-90-dies-a-retired-textile-executive.html | Andrew C. Imbrie, 90, Dies; A Retired Textile Executive | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/teacher-interns.html | Teacher 'Interns' | True | ROBERT H. TERTE | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/farm-rules-eased-in-drought.html | Farm Rules Eased in Drought | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/airline-official-promoted.html | Airline Official Promoted | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hyattsville-nine-in-final.html | Hyattsville Nine in Final | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/harringtondallas.html | HarringtonDallas | True | Sclal to The New York Tlmam | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/no-end-in-sight-in-ship-strike-engineers-sign-but-2-unions-defy-us.html | No End in Sight in Ship Strike; Engineers Sign, but 2 Unions Defy U.S. Mediation Effort | True | By George Horne | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/time-out.html | Time Out | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/diana-paris-bride-of-jonathan-breslav.html | Diana Paris Bride Of Jonathan Breslav | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sales-of-iron-ore-rise-in-venezuela.html | SALES OF IRON ORE RISE IN VENEZUELA | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/92086-french-in-algeria.html | 92,086 French in Algeria | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vietcong-ambush-army-unit.html | Vietcong Ambush Army Unit | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/recruiting-negro-law-students.html | Recruiting Negro Law Students | True | By Fred P. Grahamspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/frecerick-roe-of-chicago-financial-adviser-was-60.html | Frecerick Roe of Chicago; Financial Adviser Was 60 | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sneeze-captures-2-jumper-events-susan-bauer-gains-honors-at.html | SNEEZE CAPTURES 2 JUMPER EVENTS; Susan Bauer Gains Honors at Fairfield Show | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fischer-set-to-play-by-wire-to-cuba.html | FISCHER SET TO PLAY BY WIRE TO CUBA | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-tankers-made-of-forebodies-and-stem-sections-of-4-ships.html | 2 Tankers Made of Forebodies And Stem Sections of 4 Ships | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-allstar-nine-defeats-new-york-sandlot-team-93.html | U.S. All-Star Nine Defeats New York Sandlot Team, 9-3 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jersey-shepherd-is-named.html | Jersey Shepherd Is Named | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/student-editors-will-ask-for-right-to-visit-cuba.html | Student Editors Will Ask For Right to Visit Cuba | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/imbert-convenes-provincial-aides-oas-unit-urged-to-speed-dominican.html | IMBERT CONVENES PROVINCIAL AIDES; O.A.S. Unit Urged to Speed Dominican Settlement | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/joan-baez-faces-tax-lien.html | Joan Baez Faces Tax Lien | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/english-league-tests-new-rule-13-substitutes-are-used-in-opening.html | ENGLISH LEAGUE TESTS NEW RULE; 13 Substitutes Are Used in Opening Soccer Games | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/judith-arnow-betrothed.html | Judith Arnow Betrothed | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bleckinger-wins-in-canada.html | Bleckinger Wins in Canada | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/clemson-graduates-first-negro-since-77.html | Clemson Graduates First Negro Since '77 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/unlisted-stocks-rise-then-dip-on-worry-over-british-economy.html | Unlisted Stocks Rise, Then Dip On Worry Over British Economy | True | By Alexander R. Hammer | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ginterbaxter.html | GinterBaxter | True | SpecIsl to TIle Hew York Timu | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kashmir-clashes-peril-observers-45-un-aides-do-a-widely.html | KASHMIR CLASHES PERIL OBSERVERS; 45 U.N. Aides Do a Widely Misunderstood Job | True | By Jacques Nevard | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/toy-shipments-rose-176-for-first-half.html | Toy Shipments Rose 17.6% for First Half | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-new-flap.html | The New Flap | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/musical-anne-of-green-gables-catches-charlottetowns-fancy.html | Musical 'Anne' of Green Gables Catches Charlottetown's Fancy | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN T. MCCARTY | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/high-energy-rays-trapped-by-soviet-proton-1-sends-first-data-on.html | HIGH ENERGY RAYS TRAPPED BY SOVIET; Proton 1 Sends First Data on Such Space Radiation | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fair-on-sept-11-in-locust-valley-to-assist-churds-projects-of-st.html | Fair on Sept. 11 In Locust Valley To Assist Church; Projects of St. John's of Lattingtown to Gain From Annual Event | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/for-a-natural-finish.html | For A Natural Finish | True | By Bernard Gladstone | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/catherine-heckler-is-wed.html | Catherine Heckler Is Wed | True | S'lecial to Tie New York. Tim | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/winged-victory-bird-fancier-succeeds-in-bringing-scarlet-ibis-to.html | WINGED VICTORY; Bird Fancier Succeeds in Bringing Scarlet Ibis to Miami Rookery | True | By John Durant | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mexico-city-finds-reaching-the-water-under-it-a-problem.html | Mexico City Finds Reaching the Water Under It a Problem | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bonn-said-to-buy-release-of-reds-political-captive.html | Bonn Said to Buy Release Of Reds' Political Captive | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/youth-in-churchill-car-fined.html | Youth in Churchill Car Fined | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/making-it-their-own.html | Making It Their Own | True | By Rita Reif | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/rains-dampens-iowa-fair.html | Rains Dampens Iowa Fair | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/elizabeth-willets-bulkley-is-married-sweet-briar-alumna-is-bride-of.html | Elizabeth Willets Bulkley Is Married; Sweet Briar Alumna Is Bride of James PetersBradley2d | True | Special to Tb4 New York Tllmu | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/philadelphia-bank-less-than-a-year-old-growing-fast.html | PHILADELPHIA; Bank, Less Than a Year Old, Growing Fast | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kathleen-b-b-roome-a-prospective-bride.html | !Kathleen B. B. Broome A Prospective Bride | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marcia-coleman-wed-in-hartford-to-john-cooper-manhattanville-alumna.html | Marcia Coleman Wed in Hartford To John Cooper; Manhattanville Alumna Is Bride of Harvard Teaching Fellow | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/goldbergs-way-quiet-persuasion-skills-of-his-labor-and-law.html | GOLDBERG'S WAY; QUIET PERSUASION; Skills of His Labor and Law Experience Used at U.N. | True | By Kathleen Teltsch | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/belgians-seeking-to-avert-protest-march-at-ostend.html | Belgians Seeking to Avert Protest March at Ostend | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/university-campus-in-kyoto-has-american-flavor.html | University Campus in Kyoto Has American Flavor | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-thinks-missilesite-raids-have-hit-russians.html | U.S. Thinks Missile-Site Raids Have Hit Russians | True | By Max Frankel | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-planes-fire-on-400-guerrillas-fleeing-at-chulai-pilots-estimate.html | U.S. PLANES FIRE ON 400 GUERRILLAS FLEEING AT CHULAI; Pilots Estimate Raid Death Toll at 55 as Red Forces Leave Scene of Battle | True | By Charles Mohr | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/city-will-improve-four-local-parks-rehabilitation-at-mt-morris-to.html | CITY WILL IMPROVE FOUR LOCAL PARKS; Rehabilitation at Mt. Morris to Cost $1.79 Million | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/eisenhowers-visit-track.html | Eisenhowers Visit Track | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-slaves-tale-by-erik-christian-haagard-illustrated-by-leo-and.html | A SLAVES TALE. By Erik Christian Haagard. Illustrated by Leo and Diane Dillon. 217 pp. Boston: Hougton Mifflin Company. $3. For Ages 11 to 16. | | KENNETH W. COSTIN. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/most-nittany-lions-homebred.html | Most Nittany Lions Homebred | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/german-gets-life-as-a-spy-in-cairo-wife-sentenced-to-3-years.html | GERMAN GETS LIFE AS A SPY IN CAIRO; Wife Sentenced to 3 Years -- Businessman Acquitted | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/victor-pays-460-favorite-scores-by-5-lengths-pass-the-word-is.html | VICTOR PAYS $4.60; Favorite Scores by 5 Lengths -- Pass the Word Is Second | True | By Joe Nichols | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/un-again-will-get-peking-entry-issue.html | U.N. AGAIN WILL GET PEKING ENTRY ISSUE | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/reynolds-appeals-on-shipment.html | Reynolds Appeals on Shipment | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/rockefeller-backs-johnson-on-vietnam.html | ROCKEFELLER BACKS JOHNSON ON VIETNAM | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-torso.html | The torso | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-compleat-bore-squares-progress-by-wilfrid-sheed-309-pp-new-york.html | The Compleat Bore; SQUARE'S PROGRESS. By Wilfrid Sheed. 309 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Richard P. Brickner | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/man-seized-on-capitol-roof.html | Man Seized on Capitol Roof | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/twin-double-pays-17092.html | Twin Double Pays $17,092 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/empire-state-rally-a-200mile-event-set-here-saturday.html | Empire State Rally, A 200-Mile Event, Set Here Saturday | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/viking-spirit-winner.html | Viking Spirit Winner | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-clark-five-aides-arrested-in-jersey.html | 2 CLARK FIVE AIDES ARRESTED IN JERSEY | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/shuttlesworth-is-facing-ouster-cincinnati-church-moves-against.html | SHUTTLESWORTH IS FACING OUSTER; Cincinnati Church Moves Against Rights Leader | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/studied-casuals-for-students-casuals-cont.html | Studied Casuals' For Students; Casuals' (Cont.) | True | By John M. Willig | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/philadelphia-man-elected-by-catholic-war-veterans.html | Philadelphia Man Elected By Catholic War Veterans | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/screvane-offers-anticrime-plan-asks-5000-more-police-and.html | SCREVANE OFFERS ANTICRIME PLAN; Asks 5,000 More Police and Coordination of Efforts -- Mayor Joins Campaign | True | By Richard L. Madden | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuptials-for-gail-casolaro.html | Nuptials for Gail Casolaro. | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-world-above-by-clifford-b-hicks-illustrated-by-richard-potts.html | THE WORLD ABOVE. By Clifford B. Hicks. Illustrated by Richard Potts. 153 pp. New York: Holt, Rinehart & Winston. $3.50. For Ages 9 to 12. | | PAUL WALKER. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/legal-sales-hurt-the-moonshiners-counties-in-north-carolina-voting.html | LEGAL SALES HURT THE MOONSHINERS; Counties in North Carolina Voting for State Stores | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/putup-jobs.html | Put-Up Jobs | True | By Craig Claiborne | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tigercats-triumph-271.html | Tiger-Cats Triumph, 27-1 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/france-sets-passenger-mark.html | France Sets Passenger Mark | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-emergence-of-senator-kennedy-d-mass-the-emergence-of-ted.html | The Emergence Of Senator Kennedy (D., Mass.); The Emergence of Ted Kennedy | True | By William V. Shannon | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/lightning-rods-guard-trees.html | Lightning Rods Guard Trees | True | By Harry W. Dengler | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/harris-triumphs-in-210-class-sail-wins-by-3-minutes-in-fleet-of-58.html | HARRIS TRIUMPHS IN 210 CLASS SAIL; Wins By 3 Minutes in Fleet of 58 at Manchester | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/shapiro-rootberg.html | Shapiro -- Rootberg | True | Special to The New York Time | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tva-chief-urges-water-management.html | T.V.A. CHIEF URGES WATER MANAGEMENT | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/wiliiam-hart-fiance-o-bonnie-mercer.html | William Hart Fiance Of Bonnie J. Mercer | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/colleges-open-drills-this-week-profit-comes-later-colleges-to-open.html | Colleges Open Drills This Week -- Profit Comes Later; Colleges to Open Drills This Week | True | By Joseph M. Sheehan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/karmazinmatlofsky.html | KarmazinMatlofsky | True | Special to The Ne' York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/american-export-to-sell-last-aces-exeter-and-excalibur-to-go-to.html | AMERICAN EXPORT TO SELL LAST ACES; Exeter and Excalibur to Go to Liberian Registry | | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-sheila-porter-is-married-to-biddle-w-worthington-jr.html | Miss Sheila Porter Is Married To Biddle W. Worthington Jr. | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/from-a-candy-box-a-tardy-and-unpleasant-surprise.html | From a Candy Box, a Tardy and Unpleasant Surprise | True | By Ada Louise Huxtable | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-susan-wigglesworth-married-to-samuel-g-curtisi.html | Miss Susan Wigglesworth Married to Samuel G. Curtisl | True | Special to The .ew York Time | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sweater-girl.html | Sweater Girl | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-ca-jepson-jr.html | MRS. C.A. JEPSON, JR. | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/502-dogs-entered-in-3d-annual-show-held-by-elmira-club.html | 502 Dogs Entered In 3d Annual Show Held by Elmira Club | True | By Walter R. Fletcher | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/youth-killed-in-war-game.html | Youth Killed in 'War Game' | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/james-d-shouse-radio-and-tv-aide-retired-chairman-of-crosley.html | JAMES D. SHOUSE, RADIO AND TV AIDE; Retired Chairman of Crosley Corporation, 62, Dead | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-said-to-bar-a-japan-air-link-great-circle-world-route-is-opposed.html | U.S. SAID TO BAR A JAPAN AIR LINK; ' Great Circle' World Route Is Opposed at Talks | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/spain-ousts-3-professors-for-role-in-february-riots.html | Spain Ousts 3 Professors For Role in February Riots | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dilley-and-dick-roth-us-take-gold-medals-in-world-games-at-budapest.html | Dilley and Dick Roth, U.S., Take Gold Medals in World Games at Budapest; INDIANA SWIMMER SETS MEET MARK | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sports-of-the-times-a-man-with-problems.html | Sports of The Times; A Man With Problems | True | By Arthur Daley | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/boumediene-role-seems-uncertain-new-algerian-president-is-avoiding.html | BOUMEDIENE ROLE SEEMS UNCERTAIN; New Algerian President Is Avoiding the Limelight | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-m-leonard-is-attended-by-7-at-herwedding-manhattanville-alumna.html | Mary M. Leonard Is Attended by 7 At HerWedding; Manhattanville Alumna Is Married to Robert, Joseph Fitzpatrick | True | Special to The N4w York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-business-taconite-boom-beginning-to-shape-up-in-minnesota-mining.html | U.S. Business: Taconite Boom Beginning to Shape Up in Minnesota Mining Area; New Activity Is Noted for Iron Range | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-shift-by-hanoi-on-talks-is-seen-briton-says-us-withdrawal-is-not.html | A SHIFT BY HANOI ON TALKS IS SEEN; Briton Says U.S. Withdrawal Is Not Held Key to Parley | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nasa-names-research-aide.html | NASA Names Research Aide | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/housing-aid-loss-a-victory-for-lee-salt-lake-city-mayor-had-opposed.html | HOUSING AID LOSS A VICTORY FOR LEE; Salt Lake City Mayor Had Opposed Urban Renewal | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/congressmen-as-educators.html | CONGRESSMEN AS EDUCATORS | True | BENJAMIN S. ROSENTHAL, Member of Congress | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marcia-g-meldram-married-in-suburbs.html | Marcia G. Meldram Married in Suburbs | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/astronauts-wives-are-pleased-at-decision-to-continue-flight.html | Astronauts' Wives Are Pleased At Decision to Continue Flight | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/shastri-warns-pakistan-faces-attack-if-aggression-goes-on-indian.html | Shastri Warns Pakistan Faces Attack if 'Aggression' Goes On; Indian Holds War is Closer Than at Any Time Since the 2 Nations Were Created | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/land-of-the-purple-sage-to-the-true-westerner-sagebrush-is-a-thing.html | LAND OF THE PURPLE SAGE; To the True Westerner, Sagebrush Is a Thing of Beauty -- Dwarf Shrub Grows Everywhere in the Arid States | True | By Virginia Buchanan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/center-studying-bars-to-reading-physical-defects-corrected-in.html | CENTER STUDYING BARS TO READING; Physical Defects Corrected in Backward Children | True | By Will Lissner | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/slain-seminarian-remembered-as-an-honor-student-at-vmi.html | Slain Seminarian Remembered As an Honor Student at V.M.I. | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/splinters-vying-for-gop-funds-contributors-are-urged-to-put.html | SPLINTERS VYING FOR G.O.P. FUNDS; Contributors Are Urged to Put National Party First | True | By David Broderspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/payments-problem-remains-serious-despite-gains.html | Payments Problem Remains Serious Despite Gains | True | By Eileen Shanahan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/il-i-nurses-to-gain-sept-51.html | iL. I. Nurses to Gain Sept. 51 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cruising-revival-pleasure-boating-makes-a-comeback-in-the-area.html | CRUISING REVIVAL; Pleasure Boating Makes a Comeback In the Area Around Vancouver | True | By Ronald Wild | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tea-sales-drive-is-pushed-in-us-instant-type-raises-share-of-the.html | TEA SALES DRIVE IS PUSHED IN U.S.; Instant Type Raises Share of the Market to 19% | True | By Hugh D. Menzies | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/changes-in-major-college-football-commands-force-realignment-of.html | Changes in Major College Football Commands Force Realignment of Staffs; INDIANA TURNING TO PONT OF YALE | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/floods-in-2-brazil-states-leave-thousands-homeless.html | Floods in 2 Brazil States Leave Thousands Homeless | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/west-is-eying-buying-by-chinese-economists-watch-buying-by-chinese.html | West Is Eying Buying by Chinese; Economists Watch Buying by Chinese | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/school-color-bar-ended-by-diocese-all-parochial-classes-in.html | SCHOOL COLOR BAR ENDED BY DIOCESE; All Parochial Classes in Mississippi Integrated | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marilyn-s-greenberg-married-to-alan-landis.html | Marilyn S. Greenberg Married to Alan Landis | True | S | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/torture-in-war.html | Torture in War | True | JAMES J. BAUSCH | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-the-49th-state-new-life-has-come-to-all-of-alaska-especially-to.html | IN THE 49TH STATE; New Life Has Come to All of Alaska, Especially to the Arctic Region | True | By Anthony Polsky | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/scarsdale-pointer-wins.html | Scarsdale Pointer Wins | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/boston-transportation-center-plan-is-taking-shape.html | BOSTON; Transportation Center Plan Is Taking Shape | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jane-thompson-is-wed-to-rob-eert-d-1madd-jr.html | jane Thompson Is Wed To rob eert D. 1Madd Jr. | True | Sedai to The A'ew York 'j'trees I | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/croton-putting-its-youngsters-on-right-course-hudson-community.html | Croton Putting Its Youngsters on Right Course; Hudson Community Sailing Program Is Big Success | True | By Steve Cadyspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/beame-charges-city-hall-delays-on-key-problems-controller-says.html | BEAME CHARGES CITY HALL DELAYS ON KEY PROBLEMS; Controller Says Indecision Has Cost 'Untold Dollars' - Lists Five Examples HE OUTLINES PROGRAM Says Mayor Must Seek Out Issues and Act 'Before They Become Crises' BEAME CHARGES CITY HALL DELAYS | True | By Thomas P. Ronan | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/indians-harvest-sugar-beets.html | Indians Harvest Sugar Beets | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/living-dolls-and-literature.html | Living Dolls' And Literature | True | By Allen Hughes | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/snoring-wakens-interest-of-science.html | Snoring Wakens Interest of Science | True | J.A.O. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-largest-park-in-america-katmai-at-beginning-of-aleutians-has-15.html | THE LARGEST PARK IN AMERICA; Katmai, at Beginning of Aleutians, Has 15 Active Volcanoes | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/recovery-crewman-dies.html | Recovery Crewman Dies | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/law-free-press-and-fair-trial.html | Law: Free Press and Fair Trial | True | By Cabell Phillips | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pickmandoyle.html | PickmanDoyle | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kashmir-roils-india.html | Kashmir Roils India | True | By J. Anthony Lukasspecial to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuptials-on-dec-21-for-aiice-l-richter.html | Nuptials on Dec. 21 For Alice L. Richter | True | Special to The New York Tim3 ! | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ralph-daniel-marries-margaret-a-hamilton.html | Ralph Daniel Marries Margaret A. Hamilton | True | Special to The New York Ttmc | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/gemini-orbited-but-a-power-loss-makes-8day-mission-uncertain-2.html | GEMINI ORBITED BUT A POWER LOSS MAKES 8-DAY MISSION UNCERTAIN; 2 ASTRONAUTS STRIVE TO CONTINUE; NASA IS HOPEFUL But Plans Are Ready for Landing Today if Believed Wise Gemini 5 Orbited but a Power Loss Threatens Duration of Planned 8-Day Mission LIFTOFF PERFECT AT CAPE KENNEDY But Trouble Develops During Early Orbits in Supply of Oxygen to Fuel Cells | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/davis-schwartzman.html | Davis -- Schwartzman | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/battle-of-chulai.html | Battle of Chulai | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-mccues-nuptials.html | Mary McCue's Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/text-of-beames-statement-attacking-the-city-administration-and.html | Text of Beame's Statement Attacking the City Administration and Outlining His Program | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/colleges-ignore-school-changes.html | Colleges Ignore School Changes | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/olson-again-wins-atlantic-class-sailing-championship-lastrace-surge.html | Olson Again Wins Atlantic Class Sailing Championship; LAST-RACE SURGE PROVES DECISIVE | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/chinese-ridicule-us-arms-power-recall-defeat-of-japanese-as-example.html | CHINESE RIDICULE U.S. ARMS' POWER; Recall Defeat of Japanese as Example of Prowess | True | 1965 The Globe and Mail | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marine-engineer-heads-automation-company.html | Marine Engineer Heads Automation Company | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/foreign-affairs-de-gaulle-mao-and-russia.html | Foreign Affairs: De Gaulle, Mao and Russia | True | By C.l. Sulzberger | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/900-school-plans-in-rights-backlog-us-officials-say-local-districts.html | 900 SCHOOL PLANS IN RIGHTS BACKLOG; U.S. Officials Say Local Districts Filed Late | True | By John Herbers | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/impact-of-party-growing-in-japan-komeito-holds-balance-in-antius.html | IMPACT OF PARTY GROWING IN JAPAN; Komeito Holds Balance in Anti-U.S. Vote in Tokyo | True | By Robert Trumbull | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/30s-revisited.html | 30's Revisited | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/drawing-for-seat-of-honor-at-un-won-by-ethiopian.html | Drawing for Seat of Honor At U.N. Won by Ethiopian | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/china-reports-downing-plane.html | China Reports Downing Plane | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brazil-jesuit-says-church-wont-accept-contraception.html | Brazil Jesuit Says Church Won't Accept Contraception | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/paris-students-in-summer-jobs-but-only-10-per-cent-have-adopted-us.html | PARIS STUDENTS IN SUMMER JOBS; But Only 10 Per Cent Have Adopted U.S. Custom | True | By Peter Braestrupspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sukarno-cementing-ties-to-communist-world.html | Sukarno Cementing Ties to Communist World | True | By Seymour Topping | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/many-hibakushas.html | MANY HIBAKUSHAS | True | RICHARD ZIRNITE | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/f-james-curley-marnes-miss-mary-ann-jensen.html | . F James Curley Marnes ! Miss Mary Ann Jensen | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-to-aid-3-african-ports-on-stevedoring-operations.html | U.S. to Aid 3 African Ports On Stevedoring Operations | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/chileans-reducing-beef-importation.html | CHILEANS REDUCING BEEF IMPORTATION | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/witnesses-start-rally-here-today-more-than-50000-members-of-sect.html | WITNESSES START RALLY HERE TODAY; More Than 50,000 Members of Sect Expected to Attend | True | By M.s. Handler | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vincent-milton-smith-weds-miss-lindgren.html | Vincent Milton Smith Weds Miss Lindgren | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/three-tied-at-139-ferrec-campbell-and-souchak-runnersup-in-carling.html | THREE TIED AT 139; Ferrec, Campbell and Souchak Runners-Up in Carling Open | True | By Lincoln A. Werden | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/susan-leslie-robins-i-affianced-t____o-l__awy.er.html | .Susan Leslie Robins I Affianced t_____o L__awyer[ | True | Special to The New York Times [ | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/3-in-westport-are-running-for-post-of-first-selectman.html | 3 in Westport Are Running For Post of First Selectman | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-defector-wins-praise-in-soviet-ipatieff-chemist-who-fled-to-us.html | A DEFECTOR WINS PRAISE IN SOVIET; Ipatieff, Chemist Who Fled to U.S., Now Called Patriot | True | By Harry Schwartz | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/smallpox-diagnosis-changed.html | Smallpox Diagnosis Changed | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/with-the-people-of-the-bear-the-mallot-01aries-8-robert-n6fhan-174.html | With the People of the Bear; THE MALLOT 01ARIES. 8./ Robert N6fhan. 174 pp. New Ya: Alfred A. Knopf. $3.9s. | True | By Virgilia Peterson | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bridal-for-diane-b-lewis.html | Bridal for Diane B. Lewis | True | Special to The New York Tlmu | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/louisville-steamboat-is-the-belle-of-the-ohio.html | LOUISVILLE STEAMBOAT IS THE BELLE OF THE OHIO | True | By Larry Simonberg | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/latins-planning-business-school-nicaragua-institute-will-be.html | LATINS PLANNING BUSINESS SCHOOL; Nicaragua Institute Will Be Patterned After Harvard | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/erveleno-wins-in-billiards.html | Erveleno Wins in Billiards | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cool-on-a-hot-curl.html | Cool on a 'Hot Curl' | True | By J.p. Deagan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/libel-suit-for-250000-is-filed-by-harry-bridges.html | Libel Suit for $250,000 Is Filed by Harry Bridges | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-lapido-betrothed-to-ronald-schlossberg.html | Miss Lapido Betrothed To Ronald Schlossberg | True | Special to The New York Tnes | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/red-go-win-1310.html | Red Go, Win, 13-10 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/langmcintyre.html | LangMcIntyre | True | Special to The New York Time! | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/yankoriole-game-rained-out-in-third.html | YANK-ORIOLE GAME RAINED OUT IN THIRD | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/senators-home-run-defeats-indians-42.html | SENATORS' HOME RUN DEFEATS INDIANS, 4-2 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mulligan-reaches-net-final.html | Mulligan Reaches Net Final | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/broadway-awaits-a-king.html | Broadway Awaits a King | True | By Richard F. Shepard | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/corso-committee-to-study-addiction.html | CORSO COMMITTEE TO STUDY ADDICTION | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/philip-meranus-to-wed-dianne-toby-rosborne.html | Philip Meranus to Wed Dianne Toby Rosborne | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/arlene-sudol-married-to-thomas-s-levine.html | Arlene Sudol Married To Thomas S. Levine | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/on-broadway-spring-is-here-on-broadway-spring-is-here.html | On Broadway, Spring Is Here; On Broadway, Spring is Here | True | By Lewis Funke | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/selling-of-gold-by-soviet-likely-sales-to-pay-for-renewed-wheat.html | SELLING OF GOLD BY SOVIET LIKELY; Sales to Pay for Renewed Wheat Purchases Seen | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sacknoff-is-victor.html | Sacknoff Is Victor | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/28-of-americans-expected-to-enroll-for-school-in-fall.html | 28% of Americans Expected to Enroll For School in Fall | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-slow-to-build-red-bloc-trade-gains-are-made-but-effort-faces.html | U.S. SLOW TO BUILD RED BLOC TRADE; Gains Are Made, but Effort Faces Many Obstacles | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/south-african-seizes-passport-of-editor-in-jail-controversy.html | South African Seizes Passport of Editor In Jail Controversy | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cavein-kills-connecticut-man.html | Cave-in Kills Connecticut Man | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-nipped-fur.html | The Nipped Fur | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/strobe-flash-sets-self.html | Strobe Flash Sets Self | True | By Jacob Deschin | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/launching-observed-on-tv-by-president.html | Launching Observed On TV by President | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dorothy-woods-and-a-physician-wed-in-virginia-alumna-of-sweet-briar.html | Dorothy Woods And a Physician Wed in Virginia; Alumna of Sweet Briar Bride of Alexander C. McLeod of Nashville | True | Special to The Ntw York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brooklyn-cricketers-triumph.html | Brooklyn Cricketers Triumph | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/joan-melville-wed-to-w-corcoran.html | Joan Melville Wed To J. W. Corcoran | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/argentine-regime-likely-to-survive-censure-move.html | Argentine Regime Likely to Survive Censure Move | True | By Henry Raymont | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/whats-so-special-about-ithaca-whats-so-special-about-ithaca.html | What's So Special About Ithaca?; What's So Special About Ithaca? | True | By Alan Schneider | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/operation-with-style.html | Operation With Style | True | By Raymond Ericson | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dorothy-k-henry-planning-ma_-rriage.html | Dorothy K. 'Henry Planning Ma_rriage | True | Special to The New York Tims I | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/harry-w-pascoe.html | HARRY W. PASCOE | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sabah-is-warned-against-seceding-malay-sian-prime-minister-says.html | SABAH IS WARNED AGAINST SECEDING; Malay-sian Prime Minister Says State Couldn't Last | True | By Seth S. Kingspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/petty-regulation-fought-in-soviet-pravda-details-instances-to-show.html | PETTY REGULATION FOUGHT IN SOVIET; Pravda Details Instances to Show Need for Reforms | True | By Theodore Shabadspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/william-f-nickel.html | WILLIAM F. NICKEL | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-praise-of-a-man-of-peace-the-legacy-of-nehru-a-memorial-tribute.html | In Praise of a Man of Peace; THE LEGACY OF NEHRU. A Memorial Tribute. Edited by K. Natwar-Singh. 128 pp. New York: The John Day Company. $3.50. | True | By Louis Fischer | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/swing-low.html | Swing Low | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/audrey-korsak-married.html | Audrey Korsak Married | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/rebuilt-packers-given-top-rating-held-likely-to-face-cards-in-nfl.html | REBUILT PACKERS GIVEN TOP RATING; Held Likely to Face Cards in N.F.L. Title Game REBUILT PACKERS GIVEN TOP RATING | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-sound-of-stevenson.html | The Sound of Stevenson | True | By Thomas Lask | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ryan-reports-major-leak-of-water-in-central-park-ryan-cites-leak-in.html | Ryan Reports Major Leak Of Water in Central Park; RYAN CITES LEAK IN WATER SYSTEM | True | By Douglas Robinson | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/legendary-role-of-latin-lands-has-now-become-marginal-one.html | Legendary Role of Latin Lands Has Now Become Marginal One | True | By Juan de Onis | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sato-returns-to-tokyo.html | Sato Returns to Tokyo | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/antinarcotics-unit-popular.html | Anti-Narcotics Unit Popular | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-lowdown.html | The Low-Down | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vote-aides-sign-19178-negroes-after-10-days-of-drive-in-south.html | Vote Aides Sign 19,178 Negroes After 10 Days of Drive in South | True | By Nan Robertson | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/italian-is-facing-jail-for-stealing-a-kiss.html | Italian Is Facing Jail For Stealing a Kiss | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/exaide-of-nazis-executed.html | Ex-Aide of Nazis Executed | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/carpenter-misses-shot.html | Carpenter Misses Shot | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dear-john.html | DEAR JOHN' | True | ANONYMOUS | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negroes-and-the-law.html | Negroes and the Law | True | STUYVESANT WAINWRIGHT II | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-rye-grass.html | New Rye Grass | True | By Ronald Maiorana | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/elaine-mier-fiancee-of-sidney-b-glaser.html | Elaine Mier Fiancee Of Sidney B. Glaser | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-stieglitz-tribute.html | A Stieglitz Tribute | True | S.P. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/strapped-in.html | Strapped In | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/networks-rouse-sports-fans-ire-gemini-replaces-tv-games-and.html | NETWORKS ROUSE SPORTS FANS IRE; Gemini Replaces TV Games and Thousands Object | True | By Jack Gould | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/observer-taking-the-rail-cure.html | Observer: Taking the Rail Cure | True | By Russell Baker | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/parlato-speziale.html | Parlato -- Speziale | True | Special to The Nevt York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ousted-teachers-score-rigid-rules-head-of-negro-college-calls-13.html | OUSTED TEACHERS SCORE RIGID RULES; Head of Negro College Calls 13 Dismissals Justified | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/syra-scratch-boat-for-heckscher-race.html | SYRA SCRATCH BOAT FOR HECKSCHER RACE | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-spirit-of-65.html | The Spirit Of '65 | True | By Patricia Peterson | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/open-jumper-title-won-by-sure-thing.html | OPEN JUMPER TITLE WON BY SURE THING | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/conrads-mother-excited.html | Conrad's Mother Excited | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hard-shell-soft-center-notes-from-a-sea-diary-hemingway-all-the-way.html | Hard Shell, Soft Center; NOTES FROM A SEA DIARY: Hemingway All the Way. By Nelson Algren. 2S4 pp. New Ymlk: G. P. Putnam's Sons. 4.9S. | True | By Arno Karlen | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/for-statefederal-partnership.html | For State-Federal Partnership | True | ENDICOTT PEABODY Former Governor of Massachusetts, 1963-64 | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fisher-of-mets-beats-cards-62-pitches-an-8-hitter-purkey-chased-in.html | FISHER OF METS BEATS CARDS, 6-2; Pitches an 8-Hitter -- Purkey Chased in 3-Run First | True | By Joseph Durso | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/lodges-return-poses-questions-in-saigon.html | Lodge's Return Poses Questions in Saigon | True | By Charles Mohr | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/barbara-lipman-wedto-graduate-of-princeton-61-douglass-alumna-bride.html | Barbara Lipman Wedto Graduate Of Princeton, '61; Douglass Alumna Bride of Peter Georgescum Five: Attend Her | True | Special to Thl New York Tlms | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/two-irish-drivers-killed-in-separate-crashes-in-race.html | Two Irish Drivers Killed In Separate Crashes in Race | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bagnall-malham-win-rifle-matches.html | BAGNALL, MALHAM WIN RIFLE MATCHES | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/buckled-up.html | Buckled Up | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brown-is-victor-in-sports-car-race-glen-trophy-won-by-long-islander.html | Brown Is Victor in Sports Car Race; GLEN TROPHY WON BY LONG ISLANDER | True | By Frank M. Blunk | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/margo-giuespie-will-be-married-to-john-s-bliss-alumna-of-pine-manor.html | Margo GiUespie Will Be Married To John S, Bliss; Alumna of Pine Manor Is Betrothed to Son of Connecticut Senator | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-warmth-a-beauty-a-joy-italy-a-journey-through-time-by-john-a-crow.html | A Warmth, a Beauty, a Joy; ITALY: A Journey Through Time. By John A. Crow. 404 pp. New York and Evanston: Harper & Row. $5.95. Warmth | True | By Carlo Beuf | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/i-medical-student-fiance-of-susan-abramowitz.html | i Medical Student Fiance Of Susan Abramowitz | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/snapdragons.html | Snapdragons | True | By Elizabeth Turner | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/workman-is-electrocuted.html | Workman Is Electrocuted | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/aeanderstroh.html | A!eanderStroh | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-soldiers-near-paris-deplore-cost-and-quality-of-housing.html | U.S. Soldiers Near Paris Deplore Cost and Quality of Housing | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-experts-here-study-desalting-start-talks-with-engineers-of-city.html | U.S. EXPERTS HERE STUDY DESALTING; Start Talks With Engineers of City on Water Problem | True | By McCandlish Phillips | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-lot-of-an-african-miner-a-low-pay-scale-for-long-days-man.html | The Lot of an African Miner: A Low Pay Scale for Long Days; Man Starting Work Draws 48 Cents for 8 to 10 Hours Underground | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-good-gray-grant.html | The Good Gray Grant | True | By Eugene Archer | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/what-attracts-more-people-than-the-beatles-beethoven.html | What Attracts More People Than the Beatles? Beethoven! | True | By Harold C. Schonberg | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ankle-wrappings.html | Ankle Wrappings | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/newport-parties-will-honor-girls-of-doric-cotillion-weekend-of-sept.html | Newport Parties Will Honor Girls Of Doric Cotillion; Weekend of Sept. 10 to Include Town Tour for 6 Debutantes | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/held-up.html | Held Up | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mars-n-420-wins-pace-at-freehold.html | MARS N., $4.20, WINS PACE AT FREEHOLD | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/youth-job-drive-goes-over-goal-880000-have-summer-work-johnson.html | YOUTH JOB DRIVE GOES OVER GOAL; 880,000 Have Summer Work -- Johnson Hails Success | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/us-seeking-details.html | U.S. Seeking Details | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/appearance-of-linen-given-by-new-synthetic-fabric.html | Appearance of Linen Given By New Synthetic Fabric | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-kok-sets-mark.html | Miss Kok Sets Mark | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-nation.html | THE NATION | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/girl-killed-as-ohio-pipeline-of-propane-gas-explodes.html | Girl Killed as Ohio Pipeline Of Propane Gas Explodes | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/richard-b-urkley-is-the-fiance-of-missjo-ann-prat-of-tulane.html | Richard B urkley Is the Fiance Of MissJo Ann Prat of Tulane! | True | S | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/americans-meet-russian-people-visiting-group-successful-in-holding.html | AMERICANS MEET RUSRAN PEOPLE; Visiting Group Successful in Holding Discussions | True | By Peter Grosespecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bronx-legislator-aids-in-2-suspects-capture.html | Bronx Legislator Aids In 2 Suspects' Capture | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bean-balls.html | Bean Balls | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/union-county-set-to-begin-hearings-on-assessments.html | Union County Set to Begin Hearings on Assessments | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/juneau-vast-alaska-timberland-to-be-up-for-bidding.html | JUNEAU; Vast Alaska Timberland to Be Up for Bidding | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/karen-beagle-affianced-i.html | Karen Beagle Affianced I | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brewing-ethnic-ads.html | Brewing Ethnic Ads | True | By Eric Pace | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/two-divers-fail-to-find-jet-wreckage-at-chicago.html | Two Divers Fail to Find Jet Wreckage at Chicago | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/panama-cancels-pact.html | Panama Cancels Pact | True | By David Lidman | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ohio-police-confiscate-guns-in-roadblock-at-klan-rally.html | Ohio Police Confiscate Guns In Roadblock at Klan Rally | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/richard-j-donovan.html | RICHARD J. DONOVAN | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-general-counsel-named-for-civil-rights-commission.html | New General Counsel Named For Civil Rights Commission | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/rivalry-to-be-resumed.html | Rivalry to Be Resumed | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bishop-pike-under-attack.html | Bishop Pike Under Attack | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/coast-nuptials-for-miss-cutler-allan-hoover-jr-graduate-of-berkeley.html | Coast Nuptials For Miss Cutler, Allan Hoover Jr.; Graduate of Berkeley Is Married to Grandson of Late President | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/1-sarah-campbell-engaged-to-wed-graduate-of-yale-junior-league.html | 1 Sarah Campbell Engaged to Wed Graduate of Yale; Junior League Member in Dallas Fiancee of Stephen Philbin 2d | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/youth-killed-aiding-driver.html | Youth Killed Aiding Driver | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/draft-of-rumanian-charter-is-approved-by-parliament.html | Draft of Rumanian Charter Is Approved by Parliament | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/dr-meyer-nimkoff-61-dies-of-gunshot-wound-in-head.html | Dr. Meyer Nimkoff, 61, Dies Of Gunshot Wound in Head | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/vietcongs-soviet-envoy-stirs-protocol-dispute.html | Vietcong's Soviet Envoy Stirs Protocol Dispute | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-inez-noble-and-david-black-wed-in-maryland-bride-is-attended.html | Miss Inez Noble And David Black Wed in Maryland; Bride Is Attended by Eight at St. Mark's Church in Easton | True | Special to The Hew York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/3d-in-row-for-roberts.html | 3d in Row for Roberts | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-sykes-takes-junior-golf-final.html | MISS SYKES TAKES JUNIOR GOLF FINAL | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/trade-stamps-stir-new-debate-setbacks-in-industry-pose-questions-on.html | Trade Stamps Stir New Debate; Setbacks in Industry Pose Questions on Value vs. Costs Setbacks for Trading Stamps Stir Debate on Value vs. Costs | True | By William M. Freeman | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-pipe-dream-come-true.html | A Pipe Dream Come True | True | By Susan Sheinbaum | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/little-rascal-by-sterling-north-illustrated-by-carl-burger-79-pp.html | LITTLE RASCAL. By Sterling North. Illustrated by Carl Burger. 79 pp. New York: E.P. Dutton & Co. $3.50. For Ages 5 to 9. | True | GEORGE A. WOODS. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/a-more-stately-sophia.html | A More Stately Sophia | True | By Stephen Watts.london. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brazil-opens-bridge-across-parana-river.html | Brazil Opens Bridge Across Parana River | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mariner-fails-in-effort-to-photograph-space.html | Mariner Fails in Effort To Photograph Space | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/first-woolco-store-to-open-in-the-metropolitan-area.html | First Woolco Store to Open In the Metropolitan Area | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/growing-up-the-hard-way-manchild-in-the-promised-land-by-claude.html | GROWING UP THE HARD WAY; MANCHILD IN THE PROMISED LAND. By Claude Brown. 415 pp. New York: The Macmillan Company. $5.95. Growing Up | True | By Romulus Linney | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/spotlight-fairchild-camera-draws-interest.html | Spotlight; Fairchild Camera Draws Interest | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/governor-cautions-drivers.html | Governor Cautions Drivers | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/teamsters-lose-jersey-bid.html | Teamsters Lose Jersey Bid | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/izvestia-calls-us-reckless.html | Izvestia Calls U.S. Reckless | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jane-paddon-bride-of-garth-m-rosell.html | Jane Paddon Bride Of Garth M. Rosell | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/meanwhile-in-gemini-italy-.html | Meanwhile, in Gemini, Italy . . . | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mrs-swergold-has-son.html | Mrs. Swergold Has Son | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/east-germans-get-new-family-law-it-raises-status-of-women-most.html | EAST GERMANS GET NEW FAMILY LAW; It Raises Status of Women -- Most Wives Work | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/brigid-mclaughlin-fiancee.html | Brigid McLaughlin Fiancee] | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/rutgers-names-acting-dean.html | Rutgers Names Acting Dean | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/tempest-on-tea-break-blows-over-in-britain.html | Tempest on Tea Break Blows Over in Britain | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mr-smith-draws-the-line-in-africa-mr-smith-draws-the-line-in-africa.html | Mr. Smith Draws the Line In Africa; Mr. Smith Draws the Line in Africa | True | By Joseph Lelyveldsalisbury. | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/3-men-are-killed-in-crash-of-light-plane-in-jersey.html | 3 Men Are Killed in Crash of Light Plane in Jersey | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/negro-voting-new-force-in-the-south.html | Negro Voting New Force in the South | True | By Tom Wicker | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/democrats-face-rift-in-wisconsin-lucey-and-carley-seeking.html | DEMOCRATS FACE RIFT IN WISCONSIN; Lucey and Carley Seeking Governorship Nomination | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/milwaukee-group-applies-for-new-team-in-1966.html | Milwaukee Group Applies For New Team in 1966 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/american-legion-to-picket-showing-of-vietcong-film.html | American Legion to Picket Showing of Vietcong Film | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jet-passes-fail-bills-win-3014-huarte-completes-2-of-11-namath-also.html | JET PASSES FAIL; BILLS WIN, 30-14; Huarte Completes 2 of 11 -- Namath Also Ineffective, but Shows More Poise | True | By Frank Litsky | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jean-daulnays-have-child.html | Jean d'Aulnays Have Child | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/coal-mining-slated-to-start-in-zambia.html | COAL MINING SLATED TO START IN ZAMBIA | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/wheres-charley.html | Where's Charley? | True | By Val Adams | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miller-brookhart.html | Miller -- Brookhart | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/what-is-this-thing-called-love.html | What Is This Thing Called Love? | True | By Bosley Crowther | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fourth-down-and-one-to-go-on-notre-dame-sellouts.html | Fourth Down and One to Go On Notre Dame Sellouts | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/section-of-rocket-recovered-by-navy.html | SECTION OF ROCKET RECOVERED BY NAVY | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/aid-delay-vexes-schools-in-south-plans-to-comply-with-rights-act.html | AID DELAY VEXES SCHOOLS IN SOUTH; Plans to Comply With Rights Act Await U.S. Approval | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/jane-bartkowicz-defeats-miss-anthony-63-63-to-win-us-girls-tennis.html | Jane Bartkowicz Defeats Miss Anthony, 6-3, 6-3, to Win U.S. Girls' Tennis; MATCH REQUIRES ONLY 43 MINUTES Michigan Star, Seeded No. 2, and Miss Ziegenfuss Win Doubles Title | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/two-bandits-in-boston-steal-canceled-checks.html | Two Bandits in Boston Steal Canceled Checks | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/t-carol-ratner-betrothed-ito-allan-barry-ofstein.html | t Carol Ratner Betrothed iTo Allan Barry Ofstein | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/nuptials-in-june-for-joan-gaver-finch-student-junior-is-the-fiancee.html | Nuptials in June For Joan Gaver, Finch Student; Junior Is the Fiancee of Melvyn D. Yessenow, Rutgers Graduate | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/boy-credited-with-rescue-of-his-family-from-li-fire.html | Boy Credited With Rescue Of His Family From L.I. Fire | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ryukyuans-hail-sato-and-japan-premier-moved-by-welcome-on-2-isles.html | RYUKYUANS HAIL SATO AND JAPAN; Premier Moved by Welcome on 2 Isles at End of Tour | True | By Emerson Chapin | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/6-are-attendants-at-miss-ahlgren-at-her-marriage-she-is-bride-of.html | 6 Are Attendants Of Miss Ahlgren At Her Marriage; She Is Bride of Eric D. i Francis -- Both Study for Ph.D.'s at Yale | True | pedal to Tile Nev York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/daughter-to-mrs-blumin-.html | Daughter to Mrs. Blumin [ | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/experts-laud-kelleys-sweep-of-12-hunter-events-at-sussex.html | Experts Laud Kelley's Sweep Of 12 Hunter Events at Sussex | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/concession-is-reported.html | Concession' Is Reported | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/predictedlog-race-captured-by-kalil.html | PREDICTED-LOG RACE CAPTURED BY KALIL | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hoffmanpreisel.html | HoffmanPreisel | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fur-for-sport.html | Fur for Sport | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/smithsons-birth-to-be-observed-scholars-to-meet-in-tribute-to.html | SMITHSON'S BIRTH TO BE OBSERVED; Scholars to Meet in Tribute to Founder of Institution | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/miss-moffitt-gains-essex-final-64-62.html | MISS MOFFITT GAINS ESSEX FINAL, 6-4, 6-2 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ann-marie-blades-married-in-jersey-to-dennis-p-lynch.html | Ann Marie Blades Married In Jersey to Dennis P. Lynch | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/the-world.html | THE WORLD | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/lurie-takes-senior-final-in-us-public-parks-tennis.html | Lurie Takes Senior Final In U.S. Public Parks Tennis | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/output-is-up-but-costs-mount-south-african-gold-industry-with-its.html | Output Is Up, but Costs Mount; South African Gold Industry, With Its Profits Down, Is Hoping for a Price Rise OUTPUT IS RISING, BUT COSTS MOUNT Some Mines Are Operating at a Loss and Others Are Barely Breaking Even | True | By Joseph Lelyveldspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/warlance-is-victor.html | Warlance Is Victor | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/world-mark-set-by-miss-olcese-14yearold-swimmer-does-440-medley-in.html | WORLD MARK SET BY MISS OLCESE; 14-Year-Old Swimmer Does 440 Medley in 5:25.1 | True | By United Press International | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/authors-query.html | Author's Query | True | HASKELL M. MONROE JR | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/hanoi-says-economy-gains-despite-us-air-strikes.html | Hanoi Says Economy Gains Despite U.S. Air Strikes | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ranks-dwindling-for-preferreds-us-steel-is-latest-to-plan-elimination-of-issue.html | RANKS DWINDLING FOR PREFERREDS; U.S. Steel Is Latest to Plan Elimination of Issue RANKS DWINDLING FOR PREFERREDS | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/agents-find-narcotics-suspect-missing-19-months-in-his-home.html | Agents Find Narcotics Suspect, Missing 19 Months, in His Home | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/youths-dig-for-3dcentury-paris.html | Youths Dig for 3d-Century Paris | True | By Henry Kamm | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/wider-syriaeast-german-tie.html | Wider Syria-East German Tie | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/marilyn-bosley-to-be-the-bride-of-alfred-hicks-1962-cornell.html | Marilyn Bosley 'To Be the Bride Of Alfred Hicks; 1962 Cornell Graduates Engaged — Nuptials on Dec. 28 in Rochester | True | Special to The New York Times . | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/koufaxs-pitching-adds-up-to-100000.html | Koufax's Pitching Adds Up to $100,000 | True | By Bill Beckerspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-reentry-missiles-fired.html | 2 Re-Entry Missiles Fired | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/machining-group-starts-an-industrywide-survey.html | Machining Group Starts An Industrywide Survey | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/search-for-plane-halted.html | Search for Plane Halted | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/phoenixville-nine-wins-10.html | Phoenixville Nine Wins, 1-0 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/windsor-locks-triple-play-ends-little-league-game.html | Windsor Locks' Triple Play Ends Little League Game | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/princess-margaret-is-35.html | Princess Margaret Is 35 | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/pirates-triumph-over-braves-30-friend-pitches-fivehitter-mazeroski.html | PIRATES TRIUMPH OVER BRAVES, 3-0; Friend Pitches Five-Hitter — Mazeroski Scores 2 Runs, One on Steal | True | By United Press International | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/carol-saperstein-fiancee-i.html | Carol Saperstein Fiancee I | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/2-chile-professors-barred-by-el-salvador-as-agitators.html | 2 Chile Professors Barred By El Salvador as Agitators | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/new-cargoes-charge-set.html | New Cargoes Charge Set | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/high-alabama-aide-lays-death-to-klan-assails-police-head-high.html | High Alabama Aide Lays Death to Klan, Assails Police Head; High Alabama Aide Lays Slaying of White Rights Workers to the Klan | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/fresh-look-at-aid.html | Fresh Look at Aid | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mary-diehehm-married-to-archibald-foster-jr.html | Mary Diehehm Married To Archibald Foster Jr. | True | Scial to The New York TIm | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/katharine-jacobs-becomes-a-bride.html | Katharine Jacobs Becomes a Bride | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/5-are-attendants-of-marjorie-dick-at-her-marriage-tobecoburn.html | 5 Are Attendants Of Marjorie Dick At Her Marriage; Tobe-Coburn Graduate and George Cooper 4th Are Wed in Jersey | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/walter-bockstahler-dies-freight-specialist-was-76.html | Walter Bockstahler Dies; Freight Specialist Was 76 | True | Special to The New YoFk Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/ben-casey-at-the-ball-park-ben-casey-at-the-ball-park.html | Ben Casey at the Ball Park; Ben Casey at the Ball Park | True | By Jack Murphy | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/cutting-wins-cycling-race.html | Cutting Wins Cycling Race | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/wood-burke.html | Wood – Burke | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/job-corps-reports-extortion-of-trainees-at-site-of-rioting.html | Job Corps Reports Extortion Of Trainees at Site of Rioting | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/li-fair-to-open-at-track-friday-offerings-will-range-from-rock-n.html | L.I. FAIR TO OPEN AT TRACK FRIDAY; Offerings Will Range From Rock 'n' Roll to Sewing | True | By Ronald Maioranaspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/kin-of-delgado-ask-lisbon-to-permit-return-of-body.html | Kin of Delgado Ask Lisbon To Permit Return of Body | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/utah-all-steamed-up-over-a-threshing-bee.html | UTAH ALL STEAMED UP OVER A THRESHING BEE | True | By Jack Goodman | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/mexico-carrying-school-to-parks-tables-and-blackboards-set-up-under.html | MEXICO CARRYING SCHOOL TO PARKS; Tables and Blackboards Set Up Under the Trees | True | By Henry Ginigerspecial To the New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/amvets-to-honor-bunche.html | AMVETS to Honor Bunche | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/recovery-plans-shift-to-atlantic-ships-and-planes-deploying.html | RECOVERY PLANS SHIFT TO ATLANTIC; Ships and Planes Deploying Southwest of Bermuda | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/authors-query-96715956.html | Author's Query | True | RAYMOND H. ROBINSON | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/bronx-hospital-names-aide.html | Bronx Hospital Names Aide | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/emery-nelson.html | Emery – Nelson | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/-its-deductible-is-big-steels-reason-for-shift.html | ' It's Deductible' Is Big Steel's Reason for Shift | True | By Robert E. Bedingfield | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/light-breeze-dies-stranding-15-yachts-in-yra-regatta.html | Light Breeze Dies, Stranding 15 Yachts in Y.R.A. Regatta | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/edmonds-egan-lead-blue-jay-trials-21-of-40-sailors-advance-to-final.html | Edmonds, Egan Lead Blue Jay Trials; 21 OF 40 SAILORS ADVANCE TO FINAL Compete in 2 Divisions of National Event -- Second Race Cut to 2 Miles | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/philip-la-follette-buried-in-madison.html | PHILIP LA FOLLETTE BURIED IN MADISON | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/sick-sick-sick-the-ethics-of-psychoanalysis-the-theory-and-method.html | Sick, Sick, Sick?; THE ETHICS OF PSYCHOANALYSIS: The Theory and Method of Autonomous Psychotherapy. By Thomas S. Szasz. 226 pp. New York: Basic Books. $5.50. MADNESS AND CIVILIZATION: A History of Insanity in the Age of Reason. By Michel Foucault. Translated by Richard Howard from the French, "Histoire de la Folie." 299 pp. New York: Pantheon Books $5.95 | True | By Edgar Z. Friedenberg | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/city-walker.html | City Walker | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/benko-lombardy-share-title.html | Benko, Lombardy Share Title | True | By Al Horowitz | 1993-06-29 | RE0000627924 | B00000207067 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/i-gutwirth-rubenstein-.html | I Gutwirth -- Rubenstein ! | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/5000-at-gallacher-funeral.html | 5,000 at Gallacher Funeral | True | Special to The New York Times | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/golden-69-takes-title-in-trapshoot.html | GOLDEN, 69, TAKES TITLE IN TRAPSHOOT | True | | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/grasses-for-home-turf.html | Grasses for Home Turf | True | By J.m. Duich | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-22 | 1965-08-22 | https://www.nytimes.com/1965/08/22/archives/speaking-of-books-writers-of-the-thirties-the-thirties.html | SPEAKING OF BOOKS; Writers of the Thirties; The Thirties | True | By Harvey Swados | 1993-06-29 | RE0000627924 | B00000207067 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ore-output-up-in-venezuela.html | Ore Output Up in Venezuela | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/crane-triumphs-at-billiards.html | Crane Triumphs at Billiards | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/judith-sherman-married.html | Judith Sherman Married | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ohio-klan-rally-ends.html | Ohio Klan Rally Ends | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/germans-taking-time-for-leisure-labor-shortage-is-leading-to.html | GERMANS TAKING TIME FOR LEISURE; Labor Shortage Is Leading to Employ Independence GERMANS TAKING TIME FOR LEISURE | True | By Philip ShabecoffSpecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/bridge-second-sight-a-rare-quality-among-the-opposing-bidders.html | Bridge: Second Sight A Rare Quality Among the Opposing Bidders | True | By Alan Truscott | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/theodoru-rome-50-of-schocken-books.html | THEODORu ROME, 50, OF SCHOCKEN BOOKS | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/abc-and-mgm-close-21film-deal.html | A.B.C. and M-G-M Close 21-Film Deal | True | By Jack Gould | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/pirates-triumph-over-braves-54-winning-run-forced-home-in-11th-on.html | PIRATES TRIUMPH OVER BRAVES, 5-4; Winning Run Forced Home in 11th on Walk to Virdon | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/hopes-rise-that-gemini-5-will-achieve-objectives.html | Hopes Rise That Gemini 5 Will Achieve Objectives | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/antipoverty-aid-faces-cutbacks-the-appropriation-may-not-match-the.html | ANTIPOVERTY AID FACES CUTBACKS; The Appropriation May Not Match the Authorization | True | By Joseph A. Loftusspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/pope-stresses-need-to-end-civil-strife.html | POPE STRESSES NEED TO END CIVIL STRIFE | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/gov-volpes-mother-dies.html | Gov. Volpe's Mother Dies | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sweepers-beat-caps-127.html | Sweepers Beat Caps, 12-7 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sasebo-protest-set-over-us-atom-ship.html | SASEBO PROTEST SET OVER U.S. ATOM SHIP | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sister-florence-scott.html | SISTER FLORENCE SCOTT | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/li-car-collision-kills-two.html | L.I. Car Collision Kills Two | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cliburn-applauded-at-li-music-fete.html | CLIBURN APPLAUDED AT L.I. MUSIC FETE | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/many-schools-set-to-forgo-us-aid-refusal-in-south-to-produce-rights.html | MANY SCHOOLS SET TO FORGO U.S. AID; Refusal in South to Produce Rights Plan May Be Costly | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/chess-pawn-bridgehead-is-followed-by-an-invasion-led-by-rooks.html | Chess: Pawn Bridgehead Is Followed By an Invasion Led by Rooks | True | By Al Horowitz | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/caution-develops-in-steel-market-car-makers-rising-orders-signal.html | CAUTION DEVELOPS IN STEEL MARKET; Car Makers' Rising Orders Signal New Thinking on Working Off Inventory | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/apparel-men-help-merchants-sort-goods-order-and-reorder-apparel.html | Apparel Men Help Merchants Sort Goods, Order and Reorder; APPAREL TRADES HELP MERCHANTS | True | By Isadore Barmash | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/serenity-of-lisbon-hides-wide-impact-of-strife-in-africa-lisbons.html | Serenity of Lisbon Hides Wide Impact Of Strife in Africa; LISBON'S SERENITY CLOAKS CONFLICT | True | By Tad Szulc | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/coast-sky-diver-killed.html | Coast Sky Diver Killed | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/two-promoted-by-marschalk-co.html | Two Promoted by Marschalk Co. | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/flood-blocks-bmt-lines-as-brooklyn-main-breaks-bmt-lines-in.html | Flood Blocks BMT Lines As Brooklyn Main Breaks; BMT Lines in Brooklyn Are Flooded as Water Main Breaks | True | By John Sibley | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/charles-frankel-will-be-rusk-aide-charles-frankel-will-be-rusk-aide.html | CHARLES FRANKEL WILL BE RUSK AIDE; CHARLES FRANKEL WILL BE RUSK AIDE | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/job-rate-goes-up-in-8-major-areas.html | JOB RATE GOES UP IN 8 MAJOR AREAS | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/4-ship-lines-plan-container-fleet-foreign-companies-unite-to-offer.html | 4 SHIP LINES PLAN CONTAINER FLEET; Foreign Companies Unite to Offer Service by 1967 | True | By Werner Bamberger | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/chen-y-i-visits-burma.html | Chen Yi Visits Burma | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mary-deutsch-wed-to-thomas-edsall.html | Mary Deutsch Wed To Thomas Edsall | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/steel-pact-set-in-nigeria.html | Steel Pact Set in Nigeria | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/lovelllewis.html | LovellLewis | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/miss-creed-on-top-in-golf-with-208.html | MISS CREED ON TOP IN GOLF WITH 208 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/steel-union-board-called-for-briefing.html | STEEL UNION BOARD CALLED FOR BRIEFING | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/shell-chemical-names-two.html | Shell Chemical Names Two | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/kathy-kusner-is-winner-of-allengland-riding-test.html | Kathy Kusner Is Winner Of All-England Riding Test | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/boy-held-in-newburg-killing.html | Boy Held in Newburg Killing | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/discovery-of-dresden-art-cache-in-1945-is-recalled-by-russian.html | Discovery of Dresden Art Cache In 1945 Is Recalled by Russian | True | By Peter Grose | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/egan-wins-title-in-blue-jay-sail-schoolboy-has-a-first-and-a-third.html | EGAN WINS TITLE IN BLUE JAY SAIL; Schoolboy Has a First and a Third in Final Series | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/leroy-gordon-cooper-jr.html | Leroy Gordon Cooper Jr. | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/brenda-nusblatt-wed.html | Brenda Nusblatt Wed | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sports-of-the-times-the-first-boy-wonder.html | Sports of The Times; The First Boy Wonder | True | By Arthur Daley | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/us-force-clears-route-to-kontum-aid-gets-through-paratroopers.html | U.S. FORCE CLEARS ROUTE TO KONTUM; AID GETS THROUGH; Paratroopers Escort First Road Convoy in 5 Weeks -Ky Asks Asian Alliance U.S. FORCE CLEARS ROUTE TO KONTUM U.S. Fighter Planes Return From a Strike Against the Vietcong | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/copter-down-in-laos.html | Copter Down in Laos | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/tractor-crushes-boy-to-death.html | Tractor Crushes Boy to Death | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/catholics-hold-theater-talks.html | Catholics Hold Theater Talks | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/higdon-wins-25kilometer-run-time-is-third-fastest-for-event.html | Higdon Wins 25-Kilometer Run; Time Is Third Fastest for Event | True | By George de Gregorio | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/brookville-squad-is-43-polo-victor.html | BROOKVILLE SQUAD IS 4-3 POLO VICTOR | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/edward-h-goodwin.html | EDWARD H. GOODWIN | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/heads-trial-lawyers-group.html | Heads Trial Lawyers' Group | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/elliott-roosevelt-cancels-visit-here-owing-to-illness.html | Elliott Roosevelt Cancels Visit Here, Owing to Illness | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ecumenism-gains-in-germany-2-catholic-clergymen-report.html | Ecumenism Gains in Germany, 2 Catholic Clergymen Report | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/driver-killed-in-watkins-glen-sports-car-race-won-by-keck-and.html | Driver Killed in Watkins Glen Sports Car Race Won by Keck and Kovaleski; COBRA FORD FIRST IN 500-MILE EVENT Woods Dies Instantly After Losing Control of His Daimler on 70th Lap | True | By Frank M. Blunkspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/russian-confers-with-shastri.html | Russian Confers With Shastri | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | | S.B.A. Reports 33% Rise In Direct Loans for year | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/horn-hardart-fills-post.html | Horn & Hardart Fills Post | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/margo-marx-teacher-bride-of-neil-carreyt.html | Margo Marx, Teacher, [ Bride of Neil Carreyt | True | Special to The New York Time ] | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/staten-island-building-defended.html | Staten Island Building Defended | True | LLOYD B. TAMARIN Executive Secretary Staten Island Homebuilders Association | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/typhoon-third-of-season-in-japan-moves-out-to-sea.html | Typhoon, Third of Season In Japan, Moves Out to Sea | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/harry-l-gutter-64-labor-lawyer-dies.html | HARRY L. GUTTER, 64, LABOR LAWYER, DIES | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/giles-expects-report-from-crawford-today.html | Giles Expects Report From Crawford Today | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/floods-in-colorado-recede-after-rain.html | FLOODS IN COLORADO RECEDE AFTER RAIN | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/a-city-issue-they-all-duck.html | A City Issue They All Duck | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/2-americans-killed-in-spain.html | 2 Americans Killed in Spain | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/religious-leaders-plea.html | Religious Leaders' Plea | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/marilyn-putterman-wed.html | Marilyn Putterman Wed | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/dr-earle-shouldice-hernia-specialist-7-4.html | DR. EARLE SHOULDICE, HERNIA SPECIALIST, 7 4 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/advertising-lure-of-football-draws-banks.html | Advertising `Lure of Football Draws Banks | True | By Walter Carlson | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/investors-finding-profits-in-baby-bonds-units-for-less-than-1000.html | Investors Finding Profits in 'Baby Bonds'; Units for Less Than $1,000 Continuing to Draw Buyers Two Firms Handle Bulk of the Volume in Such Issues PROFITS ARE CITED FROM 'BABY BONDS' | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/lawmaker-doubles-as-a-parttime-lawman-traffic-business-and-politics.html | Lawmaker Doubles as a Part-time Lawman; Traffic, Business and Politics Are All in a Day's Work | True | By John W. StevensSpecial to the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/8-tributes-offered-to-clear-the-name-of-richard-of-york.html | 8 Tributes Offered To Clear the Name Of Richard of York | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/from-mars-maybe.html | From Mars, Maybe | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/southardhopkins.html | SouthardHopkins | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/florence-guterman-wed.html | Florence Guterman Wed | True | Special to The New York Tizmel | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/clashes-in-kashmir-reported-by-indians-curfew-is-extended.html | Clashes in Kashmir Reported by Indians; Curfew Is Extended | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/70-doctors-agree-to-vietnam-service.html | 70 DOCTORS AGREE TO VIETNAM SERVICE | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/victor-e-scafuro.html | VICTOR E. SCAFURO | True | Special to the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/net-final-taken-by-miss-moffitt-she-beats-mrs-aucamp-for-2d-essex.html | NET FINAL TAKEN BY MISS MOFFITT; She Beats Mrs. Aucamp for 2d Essex Title in Row | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/338-report-to-begin-studies-at-merchant-marine-academy.html | 338 Report to Begin Studies At Merchant Marine Academy | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/hillsbergroth.html | HillsbergRoth | True | SPecial to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/lema-shoots-67-to-tie-blancas-for-lead-at-209-in-200000-carling.html | Lema Shoots 67 to Tie Blancas for Lead at 209 in $200,000 Carling Open; FERREE IS THIRD AFTER 72 FOR 211 | True | By Lincoln A. Wehden | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/prison-aides-hail-outsidejob-plan-prison-aides-hail-outsidejob-plan.html | Prison Aides Hail Outside-Job Plan; PRISON AIDES HAIL OUTSIDE-JOB PLAN | True | By Gene Roberts | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/past-is-recalled-at-a-county-fair-season-for-exhibits-of-rural.html | PAST IS RECALLED AT A COUNTY FAIR; Season for Exhibits of Rural Achievement Gets Under Way Throughout State | True | By Bernard Weinraub | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cabin-cruiser-towed-in.html | Cabin Cruiser Towed In | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/candidacy-in-brazil-dashed-by-a-ruling-of-electoral-court.html | Candidacy in Brazil Dashed by a Ruling Of Electoral Court | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/coming-up-this-fall-its-gaiters.html | Coming Up This Fall: It's Gaiters | True | By Bernadine Morris | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/pao-group-passes-a-shipping-mark-hong-kong-concerns-fleet-more-than.html | PAO GROUP PASSES A SHIPPING MARK; Hong Kong Concern's Fleet More Than Million Tons | True | By Edward A. Morrow | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/gemini-sighted-in-australia.html | Gemini Sighted in Australia | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/100-in-ithaca-demonstrate-against-war-in-vietnam.html | 100 in Ithaca Demonstrate Against War in Vietnam | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/author-of-don-novels-scores-johnson-on-riot.html | Author of 'Don' Novels Scores Johnson on Riot | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/rebels-say-reactionaries-plot-to-block-dominican-peace-pact.html | Rebels Say Reactionaries Plot To Block Dominican Peace Pact | True | By Paul Hofmann | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/14-rebels-in-sudan-killed.html | 14 Rebels in Sudan Killed | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/15-central-trains-delayed.html | 15 Central Trains Delayed | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/international-airport-in-connecticut-urged.html | International Airport In Connecticut Urged | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/egyptian-president-is-hailed-on-visit-to-saudi-arabia.html | Egyptian President Is Hailed on Visit to Saudi Arabia | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/peking-praises-rumania-for-new-constitution.html | Peking Praises Rumania For New Constitution | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/a-needlepoint-pillow-can-immortalize-pet.html | A Needlepoint Pillow Can Immortalize Pet | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/vaughn-sees-reds-barred-by-uscentral-america-tie.html | Vaughn Sees Reds Barred By U.S-Central America Tie | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/western-geophysical-elects-new-president.html | Western Geophysical Elects New President | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/end-papers-a-welsh-story-by-joyce-varney-313-pp-bobbsmerrill-495.html | End Papers; A WELSH STORY. By Joyce Varney. 313 pp. Bobbs-Merrill. $4.95. | True | NANCY K. MACKENZIE. | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mrs-richard-l-tyner.html | MRS. RICHARD L. TYNER | True | Slcial to The New York Times ! | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/car-collision-kills-woman.html | Car Collision Kills Woman | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/west-berliner-on-an-outing-in-boat-wounded-at-border.html | West Berliner on an Outing In Boat Wounded at Border | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/3-accused-of-a-plot-to-get-1000-reward-for-jewels.html | 3 Accused of a Plot to Get $1,000 Reward for Jewels | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/wart-j-keena-market-official-american-exchanges-senior-vice.html | WART J. KEENA, MARKET OFFICIAL; American Exchange's Senior Vice President, 63, Dies | True | i Special to The New York Times I | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/nine-have-perfect-scores-in-trapshoot-preliminaries.html | Nine Have Perfect Scores In Trapshoot Preliminaries | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/deleyer-scores-double-victory-in-big-day-at-horse-show-here.html | DeLeyer Scores Double Victory In Big Day at Horse Show Here | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/erhardaide-urges-a-voice-for-bonn-in-wests-defense.html | Erhard-Aide Urges a Voice For Bonn in West's Defense | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/suburban-bridal-for-sheila-block-and-r-a-lukins-designer-is-married.html | Suburban Bridal For Sheila Block And R. A. Lukins; Designer Is Married in Purchase, N. Y., to '58 Princeton Alumnus | True | Slpeial to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/dean-at-carnegie-institute-named-to-commerce-post.html | Dean at Carnegie Institute Named to Commerce Post | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/candy-poisons-80-in-hungary.html | Candy Poisons 80 in Hungary | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/2-johnson-bills-in-crucial-stage-veto-of-military-base-plan-could.html | 2 JOHNSON BILLS IN CRUCIAL STAGE; Veto of Military Base Plan Could Jeopardize Both | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/music-long-weekend-of-lohengrin-tanglewood-65-ends-with-3day-opera.html | Music: Long Weekend of 'Lohengrin'; Tanglewood '65 Finds With 3-Day Opera | True | By Harold C. Schonberg | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/migrant-workers-scarce-in-ontario-farms-in-canada-seeking-workers.html | Migrant Workers Scarce in Ontario; FARMS IN CANADA SEEKING WORKERS | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/annapolis-honors-to-welsh-terrier-ch-pool-forge-fast-freight-best.html | ANNAPOLIS HONORS TO WELSH TERRIER; Ch. Pool Forge Fast Freight Best Among 996 Entries | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/aerospace-corp-called-wasteful-house-panel-also-finds-lax-security.html | AEROSPACE CORP. CALLED WASTEFUL; House Panel Also Finds Lax Security at Research Area | True | By United Press International | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sweet-dreams-and-sweeter-eating.html | Sweet Dreams and Sweeter Eating | True | By Nan Ickeringill | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/role-of-laymen-in-theology-cited-dr-hall-says-the-search-for.html | ROLE OF LAYMEN IN THEOLOGY CITED; Dr. Hall Says the Search for 'Meaning' Is Essential | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/seasons-opener-a-family-affair-the-gabels-will-bring-mrs-dally-to.html | SEASON'S OPENER A FAMILY AFFAIR; The Gabels Will Bring 'Mrs. Dally' to Stage Sept. 22 | True | By Sam Zolotow | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/jacquelin-herman-a-bride.html | Jacquelin Herman a Bride | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/citys-beautification.html | City's Beautification | True | DAVID ROCKEFELLER Chairman of the Board The Museum of Modern Art | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/arleen-smigel-is-wed-to-robert-d-leibowitz.html | Arleen Smigel Is Wed To Robert D. Leibowitz | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mp-dies-cutting-labors-lead-to-2.html | M.P. Dies, Cutting Labor's Lead to 2 | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/grapes-enriching-hungarian-farm-1200-toil-for-good-wages-where.html | GRAPES ENRICHING HUNGARIAN FARM; 1,200 Toil for Good Wages Where Nobles Once Ruled | True | By David Halberstamspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/schmetterlingboykofu.html | SchmetterlingBoykofu | True | Sp,2cial to The New York Thnel | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/college-and-taxes-charges-on-payments-by-installment-for-tuition.html | College and Taxes; Charges on Payments by Installment For Tuition Can Be Deducted Now COLLEGE AND TAX: AN EXAMINATION | True | By Robert Metz | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/col-joseph-g-mahar-68-a-retired-air-force-officer.html | Col. Joseph G. Mahar, 68; A Retired Air Force Officer | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/citizens-unit-urges-vote-for-2-on-council.html | CITIZENS UNIT URGES VOTE FOR 2 ON COUNCIL | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/lake-michigan-is-searched-for-jet-in-which-30-died.html | Lake Michigan Is Searched For Jet in Which 30 Died | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mrs-chiang-flying-to-us.html | Mrs. Chiang Flying to U.S. | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/white-sox-subdue-athletics-83-21-run-streak-to-10-in-a-row-buzhardt.html | WHITE SOX SUBDUE ATHLETICS, 8-3, 2-1; Run Streak to 10 in a Row -- Buzhardt Wins 10th | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/marcia-h-joslyn-brideof-lawyer-peter-lewis-sill-graduate-of.html | Marcia H. Joslyn Brideof Lawyer, Peter Lewis Sill; Graduate of Wellesley Wed In Tarrytown to Amherst Alumnus | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ann-haber-is-married-to-capt-l-d-fineman.html | Ann Haber Is Married To Capt. L. D. Fineman | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/voter-drive-is-spurred-in-alabama.html | Voter Drive Is Spurred in Alabama | True | By Roy Reed | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/seabord-world-airlines.html | Seabord World Airlines | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/manrys-lionized-in-london.html | Manrys Lionized in London | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/haas-sparks-victors.html | Haas Sparks Victors | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/queens-cousins-help-victims-of-auto-crash.html | Queen's Cousins Help Victims of Auto Crash | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sellers-takes-sailing-honors-michigan-skipper-tops-raven-fleet.html | Sellers Takes Sailing Honors; MICHIGAN SKIPPER TOPS RAVEN FLEET | True | By John Rendel | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/1year-maturities-are-97902112426.html | 1-YEAR MATURITIES ARE $97,902,112,426 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/soviet-attack-on-nonconformist-writing-widened.html | Soviet Attack on Nonconformist Writing Widened | True | By Theodore Shabad | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/boycott-of-mds.html | Boycott of M.D.'s | True | JAMES T. ROGERS | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/missing-students-hunted-by-kentucky-job-corps.html | Missing Students Hunted By Kentucky Job Corps | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/tshombe-ends-europe-visit.html | Tshombe Ends Europe Visit | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/rain-halts-doubles-play.html | Rain Halts Doubles Play | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cuba-reports-a-million-gain-in-population-under-castro.html | Cuba Reports a Million Gain in Population Under Castro | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/thailand-pledges-ky-help.html | Thailand Pledges Ky Help | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/czech-family-flees-to-italy-sails-adriatic-in-tiny-boat.html | Czech Family Flees to Italy; Sails Adriatic in Tiny Boat | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/newsweek-fills-bureau-post.html | Newsweek Fills Bureau Post | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/college-teaches-blacksmithing.html | College Teaches Blacksmithing | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/a-space-puzzle-why-is-revolution-not-really-an-orbit.html | A Space Puzzle: Why Is Revolution Not Really an Orbit? | True | By John A. Osmundsen | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/john-adler-marries-miss-rosengarten.html | John Adler Marries Miss Rosengarten | True | Special e New Yo | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/exploitation-charged.html | Exploitation Charged | True | FRANK J. DUFFY Chairman, Committee on Open Lands on Staten Island | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/busy-week-ahead-in-bond-markets-demand-unusually-heavy-for.html | BUSY WEEK AHEAD IN BOND MARKETS; Demand Unusually Heavy for Investment Funds -- Emphasis Seen Shifted | True | By Robert Frost | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/klansmen-from-15-states-attend-funeral-for-murphy.html | Klansmen From 15 States Attend Funeral for Murphy | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/paula-d-groener-bride-of-herbert-haubold-jr.html | Paula D. Groener Bride Of Herbert Haubold Jr. | True | Special to The ew York Thmel | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mayor-summons-a-crisis-session-on-water-leaks-asks-for-proposals.html | MAYOR SUMMONS A CRISIS SESSION ON WATER LEAKS; Asks for Proposals Today on Detecting Losses and Repairing All Breaks CALLS FOR A 'NEW LOOK' Acts After Report by Ryan on Central Park Flow -- Northeast Gets Rain Mayor Calls Session on Water Leaks | True | By Will Lissner | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/excesses-in-congress.html | Excesses in Congress | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/reischauer-back-in-tokyo.html | Reischauer Back in Tokyo | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/charles-conrad-jr.html | Charles Conrad Jr. | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/canada-speeding-wheat-shipments-clears-st-lawrence-canal-of-traffic.html | CANADA SPEEDING WHEAT SHIPMENTS; Clears St. Lawrence Canal of Traffic Bottlenecks | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/pesthy-scores-in-shooting-clings-to-pentathlon-lead.html | Pesthy Scores in Shooting, Clings to Pentathlon Lead | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/personal-finance-consumers-credit-personal-finance-consumers-credit.html | Personal Finance: Consumers' Credit; Personal Finance: Consumers' Credit | True | By Sal Nuccio | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/bridal-or-miss-chernay.html | Bridal {or Miss Chernay | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/students-finish-tour-of-vietnam-american-group-decides-us-effort-is.html | STUDENTS FINISH TOUR OF VIETNAM; American Group Decides U.S. Effort Is Justified | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/the-frontclosing-bra.html | The Front-Closing Bra | True | By Virginia Lee Warren | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sierra-nevada-resort-is-planned-by-disney.html | Sierra Nevada Resort Is Planned by Disney | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/astronauts-cut-out-snacks-as-their-menu-is-revised.html | Astronauts Cut Out Snacks As Their Menu Is Revised | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/indonesia-buying-airliners-from-fokker-of-netherlands.html | Indonesia Buying Airliners From Fokker of Netherlands | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/marichal-hits-roseboro-with-bat-and-starts-brawl-as-giants-top.html | Marichal Hits Roseboro With Bat and Starts Brawl as Giants Top Dodgers; CATCHER SUFFERS 2-INCH HEAD CUT | True | By Leonard Koppett | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/drama-series-on-channel-13-moves-closer-to-realization.html | Drama Series on Channel 13 Moves Closer to Realization | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/growth-alliance-proposed-by-ky-vietnam-chief-bids-asians-set-up.html | GROWTH ALLIANCE PROPOSED BY KY; Vietnam Chief Bids Asians Set Up Economic Ties | True | By Charles Mohr | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/flood-toll-rises-in-mexico.html | Flood Toll Rises in Mexico | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/gemini-cleared-for-32-circuits-it-may-go-8-days-power-restored.html | GEMINI CLEARED FOR 32 CIRCUITS; IT MAY GO 8 DAYS; POWER RESTORED Astronauts Return to Original Flight Plan -- New Tests Set Gemini 5 Is Cleared for 32 Circuits and May Go Full Eight Days in Space POWER RESTORED IN FAULTY SYSTEM Astronauts Nurse Electric Gear Back to Normal -- New Experiments Set | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/its-late-in-santo-domingo.html | It's Late in Santo Domingo | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/southland-corp.html | Southland Corp. | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/met-goes-into-rehearsal-for-last-year-in-old-house.html | Met Goes Into Rehearsal For Last Year in Old House | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/patricia-altman-mt-holyoke-64-wed-at-st-regis-she-is-bride-of-edward.html | Patricia Altman, Mt. Holyoke '64, Wed at St. Regis; She Is Bride of Edward Falkenberg, a 1962 Dartmouth Alumnus | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/to-cure-race-tensions.html | To Cure Race Tensions | True | SEYMOUR SLESSINGER Assistant Professor of Political Science | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mrs-artur-l-halmi.html | MRS. ARTUR L. HALMI | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/health-agency-held-lax-on-rights-act.html | HEALTH AGENCY HELD LAX ON RIGHTS ACT | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/tigers-2run-2d-tops-red-sox-21-homer-by-demeter-decides-game-called.html | TIGERS 2-RUN 2D TOPS RED SOX, 2-1; Homer by Demeter Decides Game Called by Rain | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/jamaican-captures-horse-show-crown.html | JAMAICAN CAPTURES HORSE SHOW CROWN | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/deere-co-shows-drop-in-earnings-dip-in-profits-is-registered.html | DEERE & CO. SHOWS DROP IN EARNINGS; Dip in Profits Is Registered Despite Volume Gains | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/jehovahs-witnesses-spruce-up-stadium-for-their-6day-convention.html | Jehovah's Witnesses Spruce Up Stadium for Their 6-Day Convention | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/edward-blakely-87-engineer-educator.html | EDWARD BLAKELY, 87, ENGINEER, EDUCATOR | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/very-special-delivery-at-russian-post-office.html | Very Special Delivery At Russian Post Office | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/boutell-victor-in-eastern-golf-beats-grant-in-playoff-after-tie-at.html | BOUTELL VICTOR IN EASTERN GOLF; Beats Grant in Playoff After Tie at 279 for 72 Holes | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/1000-troops-keep-springfield-calm-guardsmen-police-an-orderly-march.html | 1,000 TROOPS KEEP SPRINGFIELD CALM; Guardsmen Police an Orderly March Protesting Alleged Brutality to Negroes 1,000 TROOPS KEEP SPRINGFIELD CALM | True | By John H. Fentonspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/tass-accuses-us-of-risking-gemini-5-to-outstrip-soviet.html | Tass Accuses U.S. Of Risking Gemini 5 To Outstrip Soviet | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/allen-leads-after-2-races-in-lightning-class-trials.html | Allen Leads After 2 Races in Lightning Class Trials | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/builders-erect-new-house-for-construction-tests.html | Builders Erect New House For Construction Tests | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/3-israelis-seized-in-assault.html | 3 Israelis Seized in Assault | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/russian-describes-nazi-rift-on-soviet.html | RUSSIAN DESCRIBES NAZI RIFT ON SOVIET | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/richardson-mcgraw-of-mets-beat-cards-75-42.html | Richardson, McGraw of Mets Beat Cards, 7-5, 4-2 | True | By Joseph Durso | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/executives-shift-to-new-careers-columbia-program-helps-in-training.html | EXECUTIVES SHIFT TO NEW CAREERS; Columbia Program Helps in Training Them for Jobs Oriented to Service | True | By Robert H. Terte | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/norwegians-shocked-over-oil-rights-accord-exofficial-accused-of.html | Norwegians Shocked Over Oil Rights Accord; Ex-Official Accused of Illegal Concession to Caltex Exploitation of Spitsbergen's Resources Is Involved | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/province-crowds-hail-papandreou-expremier-takes-his-case-to-greek.html | PROVINCE CROWDS HAIL PAPANDREOU; Ex-Premier Takes His Case to Greek Countryside | True | By Henry Kammspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/frankness-on-birth-control-in-latin-america.html | Frankness on Birth Control in Latin America | True | By Herbert L. Matthews | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/galway-wins-in-irish-football.html | Galway Wins in Irish Football | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cubs-halt-astros-31.html | Cubs Halt Astros, 3-1 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/belgian-police-end-riot-over-language.html | BELGIAN POLICE END RIOT OVER LANGUAGE | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/recovery-crews-and-ships-are-cut-nasa-says-experience-has-made-the.html | RECOVERY CREWS AND SHIPS ARE CUT; NASA Says Experience Has Made the Job Easier | True | By Lawrence E. Daviesspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/leonard-bourne-executive-of-publicity-agency-dies.html | Leonard Bourne, Executive Of Publicity Agency, Dies' | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/news-of-realty-shift-to-3d-ave-study-shows-ad-industry-is-changing.html | NEWS OF REALTY: SHIFT TO 3D AVE.; Study Shows Ad Industry Is Changing Its Habitat | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/miguel-angel-campa-83-dies-excuban-envoy-and-minister.html | Miguel Angel Campa, 83, Dies; Ex-Cuban Envoy and Minister | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/ford-strike-in-caracas-ends.html | Ford Strike in Caracas Ends | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/hardlines-elects-director.html | Hardlines Elects Director | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/taiwan-plans-to-put-new-line-in-international-flight-service.html | Taiwan Plans to Put New Line In International Flight Service | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/phoebe-boxer-bride-of-robert-s-lewis.html | Phoebe Boxer Bride Of Robert S. Lewis | True | Spec2al to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/troop-withdrawal-asked.html | Troop Withdrawal Asked | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/us-official-denies-charge.html | U.S. Official Denies Charge | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cooper-asleep-beats-his-own-space-mark.html | Cooper, Asleep, Beats His Own Space Mark | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/the-second-face-of-vietnams-war-us-finding-saigon-languid-in.html | The Second Face of Vietnam's War; U.S. Finding Saigon Languid in Contest for Rural Loyalty Coolness of Premier to Lodge's Mission Vexes Embassy | True | By James Restonspecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/deep-down-lots-of-people-were-dull.html | Deep Down, Lots of People Were Dull | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/wives-of-astronauts-attend-church-services-in-texas.html | Wives of Astronauts Attend Church Services in Texas | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mrs-isaac-eisenberg.html | MRS. ISAAC EISENBERG | True | Special to Ttte mew Yor Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/schirra-and-stafford-prepare-for-gemini-6.html | Schirra and Stafford Prepare for Gemini 6 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/illinois-band-wins-us-title.html | Illinois Band Wins U.S. Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/amvets-elect-floridian.html | Amvets Elect Floridian | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/kashmir-erupts-again.html | Kashmir Erupts Again | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cornell-to-study-diseases-resulting-from-transfusions.html | Cornell to Study Diseases Resulting From Transfusions | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/goldfarb-amdur.html | Goldfarb — Amdur | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/carleton-t-harris.html | CARLETON T. HARRIS | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/those-sky-objects-meteors-or-mirages-says-space-expert.html | Those Sky Objects: Meteors or Mirages, Says Space Expert | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/judith-gains-married.html | Judith Gains Married | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/lindsay-for-aid-to-industry-here-says-jobs-could-be-created-opposes.html | LINDSAY FOR AID TO INDUSTRY HERE; Says Jobs Could Be Created -- Opposes City Income Tax | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/time-inc-buying-bruce-carton-co-publisher-acquires-stock-through.html | TIME, INC., BUYING BRUCE CARTON CO.; Publisher Acquires Stock Through Its Texas Unit | True | By Clare M. Reckert | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/executive-post-filled-by-research-bureau.html | Executive Post Filled By Research Bureau | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/rally-falls-short.html | Rally Falls Short | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/the-proceedings-in-the-un.html | The 'Proceedings' In the U.N. | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/israeli-winery-blast-kills-5.html | Israeli Winery Blast Kills 5 | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/vietcong-attackers-driven-off.html | Vietcong Attackers Driven Off | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/currents-studied-in-st-lawrence-estuary-near-father-point-to-be.html | CURRENTS STUDIED IN ST. LAWRENCE; Estuary Near Father Point to Be Site Next Month | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/rindts-ferrari-first-in-austria-parkes-2d-gardner-3d-in-200mile.html | RINDT'S FERRARI FIRST IN AUSTRIA; Parkes 2d, Gardner 3d in 200-Mile Sports Car Race | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/joane-synnott-bride-of-e-k-fitzpatrick.html | Joane Synnott Bride Of E. K. Fitzpatrick | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/genovese-criticized.html | Genovese Criticized | True | RICHARD HAMMELL | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/stuarts-homer-tops-reds.html | Stuart's Homer Tops Reds | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/todd-takes-top-honors-in-aaa-powerlifting.html | Todd Takes Top Honors In A.A.U. Power-Lifting | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/luther-league-elects.html | Luther League Elects | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/sudan-wins-in-soccer-41.html | Sudan Wins in Soccer, 4-1 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/indians-3-in-10th-beat-senators-85.html | INDIANS' 3 IN 10TH BEAT SENATORS, 8-5 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/villagers-assisted-in-chulai-victory-us-general-says.html | Villagers Assisted In Chulai Victory, U.S. General Says | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/storms-flood-french-riviera.html | Storms Flood French Riviera | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/salvino-takes-bowling.html | Salvino Takes Bowling | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/i-jacob-zechnowitz-tea-executive-79.html | i JACOB ZECHNOWITZ, TEA EXECUTIVE, 79 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/game-called-because-of-sun.html | Game Called Because of Sun | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/the-landed-gentry-just-off-7th-avenue.html | The Landed Gentry . . . Just Off 7th Avenue | True | By Marylin Bender | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/hanoi-charges-us-tests-chemicals-in-south-vietnam.html | Hanoi Charges U.S. Tests Chemicals in South Vietnam | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/nuptials-in-brooklyn-for-barbara-banks.html | Nuptials in Brooklyn , For Barbara Banks | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/mingo-kicks-3-field-goals.html | Mingo Kicks 3 Field Goals | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/latest-giantsdodgers-brawl-brings-a-few-others-to-mind.html | Latest Giants-Dodgers Brawl Brings a Few Others to Mind | True | By Gerald Eskenazi | 1993-06-29 | RE0000627923 | B00000207066 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/newark-negroes-form-new-group-committees-purpose-is-to-maintain.html | NEWARK NEGROES FORM NEW GROUP; Committee's Purpose Is to Maintain Racial Calm | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/cairo-to-inflate-tourists-cash.html | Cairo to Inflate Tourists' Cash | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/us-swimmers-win-3-races-russian-surprise-victor-at-meet.html | U.S. Swimmers Win 3 Races; Russian Surprise Victor at Meet | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/5-mayoral-rivals-meet-in-a-forum-democratic-candidates-face-one.html | 5 MAYORAL RIVALS MEET IN A FORUM; Democratic Candidates Face One Another on the Issues for First Time Publicly | True | By Peter Kihss | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/joan-seliger-married-i-to-stuart-j-sidney.html | Joan Seliger Married I To Stuart J. Sidney | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/epstein-chaikin.html | Epstein -- Chaikin | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/boxer-takes-3d-title.html | Boxer Takes 3d Title | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/jakarta-is-aiding-laos-neutralists-kong-les-troops-receive-uniforms.html | JAKARTA IS AIDING LAOS NEUTRALISTS; Kong Le's Troops Receive Uniforms and Equipment and Train in Indonesia | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/angels-6hitter-beats-twins-41-chance-gains-10th-victory-kaat-routed.html | ANGELS 6-HITTER BEATS TWINS, 4-1; Chance Gains 10th Victory -- Kaat Routed in Sixth | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/nuptials-for-judith-nadel-i.html | Nuptials for Judith Nadel I | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/yankees-rained-out-again-in-baltimore.html | YANKEES RAINED OUT AGAIN IN BALTIMORE | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/archbishop-leaves-south-for-new-post-in-chicago.html | Archbishop Leaves South For New Post in Chicago | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/barbara-l-goldstein-wed-in-south-africa.html | Barbara L. Goldstein Wed in South Africa | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/rollins-and-odell-propose-tv-system-in-hong-kong.html | Rollins and Odell Propose TV System in Hong Kong | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/miss-harriet-bisgaier-is-wed-to-gerald-burg.html | Miss Harriet Bisgaier Is Wed to Gerald Burg | True | Special to The New YOrk Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/southern-comfort-gains-jumper-title.html | SOUTHERN COMFORT GAINS JUMPER TITLE | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/crews-struggle-to-mop-up-flood-hundreds-work-through-day-to-restore.html | CREWS STRUGGLE TO 'MOP UP' FLOOD; Hundreds Work Through Day to Restore Subway Service | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/slain-seminarian-lauded-for-work-minister-at-funeral-says-church.html | SLAIN SEMINARIAN LAUDED FOR WORK; Minister at Funeral Says Church Shuns Reality | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/new-tasks-ahead-for-los-angeles-tense-city-seeks-stability-to-avert.html | NEW TASKS AHEAD FOR LOS ANGELES; Tense City Seeks Stability to Avert Renewal of Riots | True | By Gladwin Hill | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/soviet-may-press-oil-sales-to-west-move-is-believed-necessary-to.html | SOVIET MAY PRESS OIL SALES TO WEST; Move Is Believed Necessary to Provide Credits to Pay for Wheat Purchases | True | By J.h. Carmical | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/regional-plan-for-bridges.html | Regional Plan for Bridges | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/giants-defeat-steelers-167-as-wood-and-timberlake-pass-for.html | Giants Defeat Steelers, 16-7, as Wood and Timberlake Pass for Touchdowns; MERCEIN EXCELS IN GAME AT YALE Rookie Kicks 45-Yard Field Goal - - Thomas and Adams Also Score for Giants | True | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/98-year-old-tenant-jailed-in-beating-of-landlady-78.html | 98-Year-Old Tenant Jailed In Beating of Landlady, 78 | True | | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/curfew-is-on-15-more-days.html | Curfew Is On 15 More Days | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-23 | 1965-08-23 | https://www.nytimes.com/1965/08/23/archives/will-take-a-leave.html | Will Take a Leave | True | Special to The New York Times | 1993-06-29 | RE0000627923 | B00000207066 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-william-h-rogersi.html | MRS WILLIAM H ROGERSI | True | i ;pc,a, toThN,vo;kTe I | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gonzalez-resigns-at-land-company.html | GONZALEZ RESIGNS AT LAND COMPANY | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/shakedown-inquiry-in-brooklyn-fades-shakedown-case-is-near-collapse.html | Shakedown Inquiry In Brooklyn Fades; SHAKEDOWN CASE IS NEAR COLLAPSE | True | By Sidney E. Zion | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/british-record-seen-major-offering-planned-by-ici.html | British Record Seen; MAJOR OFFERING PLANNED BY I.C.I. | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/springfield-pickets-walk-in-store-area.html | SPRINGFIELD PICKETS WALK IN STORE AREA | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/odell-stops-threat.html | O'Dell Stops Threat | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-education-chief-cautions-on-school-strikes-keppel-tells-teachers.html | U.S. Education Chief Cautions on School Strikes; Keppel Tells Teachers Action Should 'Be Last Resort' Head of Union Here Sees 'Recognition' of Rights | True | By Gene Currivanspecial to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hungarian-priest-and-town-coexist.html | Hungarian Priest and Town Coexist | True | By David Halberstamspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/a-theater-in-philadelphia-cancels-red-film-on-vietnam.html | A Theater in Philadelphia Cancels Red Film on Vietnam | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/tapping-of-lake-planned.html | Tapping of Lake Planned | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/brazilians-enjoying-stock-market-boom-brazil-enjoying-a-boom-in.html | Brazilians Enjoying Stock Market Boom; BRAZIL ENJOYING A BOOM IN STOCKS | True | By Juan de Onis | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/fire-disrupts-ind-service.html | Fire Disrupts IND Service | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/cholera-reported-in-soviet.html | Cholera Reported in Soviet | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hunt-foods-designates-chief-executive-officer.html | Hunt Foods Designates Chief Executive Officer | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/jets-sign-dukes-as-a-linebacker-ex49er-has-6-seasons-with-pros.html | JETS SIGN DUKES AS A LINEBACKER; Ex-49er Has 6 Seasons With Pros -- Steelers Get End | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/parma-ohio-school-unit-places-225-million-issue.html | Parma, Ohio, School Unit Places $2.25 Million Issue | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/excerpts-from-gemini-conversations.html | Excerpts From Gemini Conversations | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nassau-will-ballot-on-expanding-board.html | NASSAU WILL BALLOT ON EXPANDING BOARD | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/teenagers-lead-in-womens-golf-misses-lance-butler-card-73s-in-us.html | TEEN-AGERS LEAD IN WOMEN'S GOLF; Misses Lance, Butler Card 73's in U.S. Amateur | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/angels-beat-indians-82-as-piersall-stars-at-bat.html | Angels Beat Indians, 8-2, As Piersall Stars at Bat | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rigamer-wins-casting-title.html | Rigamer Wins Casting Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/national-experts-to-help-city-end-water-line-leaks-plan-for.html | NATIONAL EXPERTS TO HELP CITY END WATER LINE LEAKS; Plan for 'Impartial' Study Announced by the Mayor After Special Meeting TIGHTER CHECK SOUGHT Wagner Tells City Agencies to Supply 150 Engineers for Inspection Force EXPERTS TO STUDY WATER LINE LEAKS | True | By Homer Bigart | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/south-african-paper-scores-confiscation-of-passports.html | South African Paper Scores Confiscation of Passports | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/watson-cards-142-to-take-westchester-pga-crown.html | Watson Cards 142 to Take Westchester P.G.A. Crown | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/twins-sink-yanks-on-run-in-10th-43-kindall-hit-against-bouton.html | TWINS SINK YANKS ON RUN IN 10TH, 4-3; Kindall Hit Against Bouton Decides -- Boyer Connects | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/riessen-and-graebner-triumph-ralston-quits-us-net-doubles.html | Riessen and Graebner Triumph; Ralston Quits U.S. Net Doubles | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/most-of-job-corps-youths-return-to-camp-after-riot.html | Most of Job Corps Youths Return to Camp After Riot | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dorothy-c-smith-bride-of-henry-edwin-rogers.html | Dorothy C. Smith Bride Of Henry Edwin Rogers | True | Special tr The New York Time | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/victim-of-a-prank-arrested-at-bank-as-a-holdup-man.html | Victim of a Prank Arrested at Bank As a Holdup Man | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/policies-and-programs-to-cut-jobless-assailed.html | Policies and Programs to Cut Jobless Assailed | True | LEON H. KEYSERLING | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/huckaby-teams-62-wins-seawane-golf.html | HUCKABY TEAM'S 62 WINS SEAWANE GOLF | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/senate-unit-is-told-of-pay-to-athlete.html | SENATE UNIT IS TOLD OF PAY TO ATHLETE | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/assailant-killed-in-battle-with-police-in-midtown-pedestrians-run.html | Assailant Killed in Battle With Police in Midtown; Pedestrians Run for Cover at 8th Ave. and 42d St. Fugitive Fights With Pistol Grabbed From Patrolman | True | By Emanuel Perlmutter | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/kashmiri-meets-ayub.html | Kashmiri Meets Ayub | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/challenge-of-gray-referred-to-courts.html | CHALLENGE OF GRAY REFERRED TO COURTS | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/first-storm-of-season.html | First Storm of Season | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/on-a-clear-day-at-lake-tahoe-you-can-see-almost-anything.html | On a Clear Day at Lake Tahoe, You Can See . . . Almost Anything | True | By Charlotte Curtis | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/observer-most-people-cant-get-there.html | Observer: Most People Can't Get There | True | By Russell Baker | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/treasury-bill-rate-registers-a-sharp-rise-from-last-week.html | Treasury Bill Rate Registers A Sharp Rise From Last Week | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/two-us-civilians-missing-in-thailand-copter-crash.html | Two U.S. Civilians Missing In Thailand Copter Crash | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/eastern-overthecounter-list.html | Eastern Over-the-Counter List | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/steeple-jill-480-rallies-to-take-28850-diana-handicap-at-spa.html | Steeple Jill, $4.80, Rallies to Take $28,850 Diana Handicap at Spa; WIDENER'S FILLY VICTOR BY A HEAD Straight Deal Is 2d, a Half Length in Front of Ho Ho - - Ruane Rides Winner | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/alston-ejected-in-third-inning-los-angeles-pilot-banished-in.html | ALSTON EJECTED IN THIRD INNING; Los Angeles Pilot Banished in Argument With Umpire -- Drysdale Is Victor | True | By Joseph Durso | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/trade-bloc-bids-to-ease-barriers-common-market-weighs-car-and.html | TRADE BLOC BIDS TO EASE BARRIERS; Common Market Weighs Car and Finance Plans | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wah-chang-corp-increases-its-prices-for-tungsten-rods.html | Wah Chang Corp. Increases Its Prices for Tungsten Rods | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/flying-us-doctor-is-leaving-jungle-in-kenya-though-fond-of-masai.html | Flying U.S. Doctor Is Leaving Jungle in Kenya; Though Fond of Masai Tribe, He Orders Himself to Rest in an Office in Nairobi | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/emerson-is-easy-victor-over-stolle-in-tennis-final-at-newport-top.html | Emerson Is Easy Victor Over Stolle in Tennis Final at Newport; TOP AUSSIE WINS IN STRAIGHT SETS | True | By Allison Danzig | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/woman-dies-after-crash.html | Woman Dies After Crash | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/stud-fees-will-help-finance-arts-center.html | Stud Fees Will Help Finance Arts Center | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/big-cities-prepared-to-aid-poor-youths.html | BIG CITIES PREPARED TO AID POOR YOUTHS | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-johnstone-wins-golf-medal-cards-76-to-lead-qualifiers-in-jersey.html | MRS. JOHNSTONE WINS GOLF MEDAL; Cards 76 to Lead Qualifiers in Jersey by 2 Strokes | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hartford-mayor-to-retire.html | Hartford Mayor to Retire | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/cards-defeat-cubs-behind-simmons-102.html | CARDS DEFEAT CUBS BEHIND SIMMONS, 10-2 | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/stranded-tourists-fly-home.html | Stranded Tourists Fly Home | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/ronald-mester-fiance-of-miss-helene-kimmel-.html | :Ronald Mester Fiance Of Miss Helene Kimmel ! | True | Special to The New York Tim[ | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/interior-aide-is-backed.html | Interior Aide Is Backed | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/lemas-cup-still-bubbling-over-as-earnings-exceed-300000.html | Lema's Cup Still Bubbling Over As Earnings Exceed $300,000 | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wounded-cleric-tells-of-attack-shotgun-blast-in-jackson-hit-civil.html | WOUNDED CLERIC TELLS OF ATTACK; Shotgun Blast in Jackson Hit Civil Rights Leader | True | By Gene Roberts | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/distant-roots-of-rioting.html | Distant Roots of Rioting | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sports-of-the-times-a-step-along-the-road.html | Sports of The Times; A Step Along the Road | True | By Arthur Daley | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/walkerjennings.html | WalkerJennings | True | Special to The New York Ttme | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/arabs-in-un-unit-on-strike.html | Arabs in U.N. Unit on Strike | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/chasing-phantoms-in-space.html | Chasing Phantoms in Space | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dodd-scores-senate-dominican-report.html | Dodd Scores Senate Dominican Report | True | By E.w. Kenworthy special To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/whites-motorcycle-first.html | White's Motorcycle First | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/frank-slatr_6z-portrait-painter.html | FRANK SLATR_6Z, PORTRAIT PAINTER | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/congress-what-role-in-the-twentieth-century.html | Congress: What Role in the Twentieth Century'? | True | By Tom Wicker | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sargent-says-bad-singers-are-aided-by-microphones.html | Sargent Says Bad Singers Are Aided by Microphones | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/4-are-tied-for-top-honors-in-trapshooting-tourney.html | 4 Are Tied for Top Honors In Trapshooting Tourney | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-and-bonn-plan-joint-work-on-jet.html | U.S. AND BONN PLAN JOINT WORK ON JET | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/tribute-set-for-stevenson.html | Tribute Set for Stevenson | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/central-and-south-west-corp-reports-increase-in-earnings.html | Central and South West Corp. Reports Increase in Earnings | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/professor-says-krebiozen-is-just-common-substance.html | Professor Says Krebiozen Is Just Common Substance | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/report-censures-western-airline-criticizes-the-discharge-of-123.html | REPORT CENSURES WESTERN AIRLINE; Criticizes the Discharge of 123 Engineers in '61 Strike | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/seven-soviet-an24s-sold-to-cairo.html | Seven Soviet AN-24's Sold to Cairo | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/houston-richards-79-dies-actor-in-musicals-in-30s.html | Houston Richards, 79, Dies; Actor in Musicals in '30s. | True | Special to The 'Jew York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/bonds-prices-of-us-government-securities-decline-for-fourth.html | Bonds: Prices of U.S. Government Securities Decline for Fourth Consecutive Week; LOW REGISTERED BY MAJOR ISSUE Underwriters of Corporates Are Preparing for Slate Totaling $150 Million | True | By Robert Frost | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/screvane-beame-clash-over-fair-city-audit-report-prompts-exchange.html | SCREVANE, BEAME CLASH OVER FAIR; City Audit Report Prompts Exchange of Charges | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/suzanne-u-schmidt-sets-october-bridal.html | Suzanne U. Schmidt] Sets October Bridal | True | Special to The New York Tinf | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/man-killed-in-guiana-outbreak.html | Man Killed in Guiana Outbreak | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/prof-w-w-aitchison.html | PROF. W. W. AITCHISON | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/vietnam-stand-backed.html | Vietnam Stand Backed | True | PAUL MATHEWS | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/fall-kills-rigger-in-hoboken.html | Fall Kills Rigger in Hoboken | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/india-is-annoyed-with-thant-over-his-silence-on-kashmir-new-delhi.html | India Is Annoyed With Thant Over His Silence on Kashmir; New Delhi Wants a Statement Condemning Pakistani Role in Breach of Cease-Fire | True | By J. Anthony Lukas | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/tiffarylove-russell-student-af-f-ian-ced-to-william-harman.html | JIffary-Love Russell, Student Af f ian ced to William Harman | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/43-billion-voted-for-public-works-senate-appropriation-tops-houses.html | $4.3 BILLION VOTED FOR PUBLIC WORKS; Senate Appropriation Tops House's by $85 Million | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/penalty-to-cost-pitcher-2-starts-giles-hints-game-pressure-tempered.html | PENALTY TO COST PITCHER 2 STARTS; Giles Hints Game Pressure Tempered Ban — Dodgers Think It Was Too Light | True | By Gerald Eskenazi | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/city-water-board-cool-to-a-merger-asserts-its-functions-differ-from.html | CITY WATER BOARD COOL TO A MERGER; Asserts Its Functions Differ From Water Department's | True | BY William E. Farrell | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/webb-cautions-on-future.html | Webb Cautions on Future | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/quintuplets-mother-in-hospital.html | Quintuplets' Mother in Hospital | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/islanders-songs-pack-a-theater-puerto-ricans-verses-and-music-heard.html | ISLANDERS' SONGS PACK A THEATER; Puerto Ricans' Verses and Music Heard in Park | True | RICHARD D. FREED. | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/116-in-greece-face-sedition-charges-all-seized-in-street-rioting.html | 116 IN GREECE FACE SEDITION CHARGES; All Seized in Street Rioting -- Demonstrations Curbed | True | By Henry Kamm | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-moving-expenses-urged.html | U.S. Moving Expenses Urged | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-aides-explain-position-on-truce-rusk-bundy-and-goldberg-air.html | U.S. AIDES EXPLAIN POSITION ON TRUCE; Rusk, Bundy and Goldberg Air Vietnam Policy on TV -- Pamphlet Also Issued | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mckenna-joins-van-ommeren.html | McKenna Joins van Ommeren | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/acf-industries-names-unit-general-manager.html | ACF Industries Names Unit General Manager | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/not-big-enough-for-both.html | Not Big Enough for Both | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/east-europe-cool-to-us-on-vietnam.html | East Europe Cool to U.S. on Vietnam | True | By David Binderspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/world-links-sought.html | World Links Sought | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gains-registered-in-newcar-sales-rise-in-volume-reported-by-.html | GAINS REGISTERED IN NEW-CAR SALES; Rise in Volume Reported by Chrysler and Chevrolet | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/british-pound-shows-recovery-canadian-dollar-also-climbs.html | British Pound Shows Recovery; Canadian Dollar Also Climbs | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/a-pentagon-adversary-lucius-mendel-rivers.html | A Pentagon Adversary; Lucius Mendel Rivers | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/laotian-neutralist-general-arrives-in-paris-for-talks.html | Laotian Neutralist General Arrives in Paris for Talks | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/charles-gitlan-diesat-79-consultant-on-rare-rvleta-s.html | Charles Gitlan Dies-at' 79; Consultant on Rare rvleta s | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dining-out-in-juneau-2-for-a-buffet.html | Dining Out in Juneau: 2 for a Buffet | True | By Craig Claiborne | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/colombia-mail-theft-is-laid-to-communists.html | Colombia Mail Theft Is Laid to Communists | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/robertson-assails-antitrust-provision-in-bank-measure-robertson-of.html | Robertson Assails Antitrust Provision In Bank Measure; Robertson of Federal Reserve Assails Bank-Antitrust Plans | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/crane-is-billiards-victor.html | Crane Is Billiards Victor | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/families-facing-2d-displacement-housing-project-may-oust-many-who.html | FAMILIES FACING 2D DISPLACEMENT; Housing Project May Oust Many Who Left Path of Downtown Expressway | True | By Samuel Kaplan | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/japanese-art-treasures-arrive-for-american-tour.html | Japanese Art Treasures Arrive for American Tour | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-gay-lewis-remarried.html | Mrs. Gay Lewis Remarried | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/jersey-architects-to-meet.html | Jersey Architects to Meet | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/vietcong-appeals-to-red-cross-to-send-medicine-and-plasma.html | Vietcong Appeals to Red Cross To Send Medicine and Plasma | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/joseph-creaza-to-wed-miss-ann-mary-heun.html | Joseph Creaza to Wed Miss Ann Mary Heun | True | Special to The New York Ttm | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/white-sox-lose-to-orioles-by-21-10game-chicago-streak-cut-blefarys.html | WHITE SOX LOSE TO ORIOLES BY 2-1; 10-Game Chicago Streak Cut - - Blefary's Hit Decides | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/philadelphia-mint-begins-production-of-silverless-coin.html | Philadelphia Mint Begins Production Of Silverless Coin | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/commodities-word-of-bad-weather-in-brazil-spurs-trading-in-coffee.html | Commodities: Word of Bad Weather in Brazil Spurs Trading in Coffee Futures; GAINS ACHIEVED IN AN ACTIVE DAY | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/listening-to-queen-penalized.html | Listening to Queen Penalized | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/goldwater-links-riots-to-job-need.html | GOLDWATER LINKS RIOTS TO JOB NEED | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/south-africa-holds-31-tribal-critics-in-remote-areas-leaders-eking.html | South Africa Holds 31 Tribal Critics in Remote Areas; Leaders Eking Out Meager Existence Far From Homes | True | By Joseph Lelyveld | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/stock-prices-on-london-board-close-mixed-in-slow-trading-losses.html | Stock Prices on London Board Close Mixed in Slow Trading; LOSSES SPRINKLED THROUGHOUT LIST | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/new-haven-trains-delayed.html | New Haven Trains Delayed | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/white-citizens-councils-call-for-new-orleans-rally-fails.html | White Citizens Council's Call For New Orleans Rally Fails | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dominican-talks-resumed-by-o.a.s.-bunker-says-peace-accord-may-be.html | DOMINICAN TALKS RESUMED BY O.A.S.; Bunker Says Peace Accord May Be 'Matter of Days' | True | By Paul Hofmann | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nlrb-orders-li-union-poll-ends-7year-curb-on-vote-involving.html | N.L.R.B. ORDERS L.I. UNION POLL; Ends 7-Year Curb on Vote Involving DeKoning Local | True | By Damon Stetson | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/r-ev_ftr-godolph-i-n.html | R EV_FTR.- GODOLPH I N | True | Special to Tize New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sec-provides-new-form-for-brokers-and-dealers.html | S.E.C. Provides New Form For Brokers and Dealers | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/church-in-selma-criticized.html | Church in Selma Criticized | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/index-of-commodity-prices-shows-a-01-loss-at-1049.html | Index of Commodity Prices Shows a 0.1 Loss at 104.9 | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/3-agencies-pick-senior-executives.html | 3 Agencies Pick Senior Executives | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/navy-sealab-ready-for-extensive-test-of-undersea-living.html | Navy Sealab Ready For Extensive Test Of Undersea Living | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-beef-reaches-a-tragicomic-end-drive-for-market-in-france-lost-in.html | U.S. BEEF REACHES A TRAGICOMIC END; Drive for Market in France Lost in Cries of Savagery | True | By John Hess special To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/no-decision-on-bunche-trip.html | No Decision on Bunche Trip | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/crime-study-propped.html | Crime Study Propped | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-to-sell-rubber-stocks.html | U.S. to Sell Rubber Stocks | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-adds-to-lead-in-world-games-wins-800-freestyle-relay-for-sixth.html | U.S. ADDS TO LEAD IN WORLD GAMES; Wins 800 Free-Style Relay for Sixth Gold Medal | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/bridge-exception-is-noted-to-rule-on-ruffing-with-low-trump.html | Bridge: Exception Is Noted to Rule On Ruffing With Low Trump | True | By Alan Truscott | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/house-group-opens-inquiry-today-on-need-for-regulating-cruise.html | House Group Opens Inquiry Today on Need for Regulating Cruise Operators | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/strikebound-ship-to-sail-thursday-crews-begin-work-on-united-states.html | STRIKEBOUND SHIP TO SAIL THURSDAY; Crews Begin Work on United States — Walkout Goes On | True | By Edward A. Morrow | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/pickets-fail-again-to-stop-troop-train.html | PICKETS FAIL AGAIN TO STOP TROOP TRAIN | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/johnsons-to-tour-nation-after-congress-adjourns.html | Johnsons to Tour Nation After Congress Adjourns | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/goldberg-wiener.html | Goldberg -- Wiener | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/pilots-maneuver-to-meet-rocket-gemini-tests-rendezvous-technique.html | PILOTS MANEUVER TO MEET 'ROCKET'; Gemini Tests Rendezvous Technique With Computer | True | By Harold M. Schmeck Jr. special To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/boards-to-meet-on-merger.html | Boards to Meet on Merger | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/new-american-relinquishes-his-german-title-of-baron.html | New American Relinquishes His German Title of Baron | True | Special to The New York Times | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/johnson-promotes-admiral.html | Johnson Promotes Admiral | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/output-of-steel-shows-a-decline-drop-of-35-in-production-is.html | OUTPUT OF STEEL SHOWS A DECLINE; Drop of 3.5% in Production Is Reported for Week OUTPUT OF STEEL SHOWS A DECLINE | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/city-of-edinburgh-gives-menuhin-a-high-honor.html | City of Edinburgh Gives Menuhin a High Honor | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nelson-algrens-seaborne-defense-of-hemingway.html | Nelson Algren's Seaborne Defense of Hemingway | True | By Charles Poore | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/ulrich-tops-hewitt-in-st-moritz-tennis.html | ULRICH TOPS HEWITT IN ST. MORITZ TENNIS | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/singers-romp-through-comic-adventures.html | Singers Romp Through Comic Adventures | True | By Bosley Crowther | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/bliss-appealing-to-64-defectors-acts-to-lure-young-people.html | BLISS APPEALING TO '64 DEFECTORS; Acts to Lure Young People, Intellectuals and Negroes | True | By David S. Broder | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/louisiana-forms-a-biracial-panel-group-will-try-to-maintain-contact.html | LOUISIANA FORMS A BIRACIAL PANEL; Group Will Try to Maintain Contact Between Races | True | Special to The New York Times | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/jersey-an-killed-in-vietnam.html | Jersey an Killed in Vietnam | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/advertising-highbrow-but-not-longhair.html | Advertising Highbrow, but Not Longhair | True | By Leonard Sloane | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/johnson-picks-aid-official.html | Johnson Picks Aid Official | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/profit-mark-set-by-carrier-corp-3d-quarter-net-climbs-to-199-a.html | PROFIT MARK SET BY CARRIER CORP.; 3d Quarter Net Climbs to $1.99 a Share From $1.33 | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sportsmans-will-provides-125000-for-athletic-groups.html | Sportsman's Will Provides $125,000 for Athletic Groups | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rise-in-profit-cited-by-castle-cooke.html | RISE IN PROFIT CITED BY CASTLE & COOKE | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/los-angeles-rift-ended-by-collins-us-poverty-fund-is-freed-as-rival.html | LOS ANGELES RIFT ENDED BY COLLINS; U.S. Poverty Fund Is Freed as Rival Leaders Accept His Compromise Plan | True | By Gladwin Hill | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/law-pitches-6-hitter.html | Law Pitches 6-Hitter | True | Special to The New York Times | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/more-theaters-installing-bars-mark-hellinger-and-palace-to-sell.html | MORE THEATERS INSTALLING BARS; Mark Hellinger and Palace to Sell Alcoholic Drinks | True | By Sam Zolotow | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/low-point-for-output.html | Low Point For Output | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rep-clarencej-brown-of-ohio-house-gop-leader-is-deadi-conservative.html | Rep. ClarenceJ. Brown of Ohio, ] House G.O.P. Leader, Is Deadl; Conservative Promoted Taft for Presidential Nomination --In Congress 27 Years | True | Special to Th New York Time5 | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/vietcong-strike-at-bienhoa-us-troop-plane-with-71-crashes-asia.html | Vietcong Strike at Bienhoa; U.S. TROOP PLANE WITH 71 CRASHES Asia Scene: New Raids and a Crash | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gower-champion-to-stage-farce-starring-paul-ford.html | Gower Champion to Stage Farce Starring Paul Ford | True | | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/flood-cripples-bmt-line-a-2d-day-crews-working-to-restore-full.html | FLOOD CRIPPLES BMT LINE A 2D DAY; Crews Working to Restore Full Service as Thousands Seek Alternate Routes FLOOD CRIPPLES BMT LINE A 2D DAY | True | By John Sibley | 1993-06-29 | RE000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/lemas-70-for-279-wins-carling-open-by-2-shots-palmer-rallies-then.html | Lema's 70 for 279 Wins Carling Open by 2 Shots; PALMER RALLIES, THEN FALLS BACK Finishes 2d at 281 After Bogeys on 16th and 17th -- Lema Wins $35,000 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/marichal-says-he-used-the-bat-to-hit-roseboro-in-selfdefense.html | Marichal Says He Used the Bat To Hit Roseboro in Self-Defense | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/william-post-54-polo-star-of-30s-race-horse-trainer-diesonce-on.html | WILLIAM POST, 54, POLO STAR OF 30'S; Race Horse Trainer Dies-Once on Princeton Teams | True | Special to The ew York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/kaiser-jeep-unveiled.html | Kaiser Jeep Unveiled | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/trading-in-soybean-futures-rises-steadily-volume-is-heaviest-on.html | Trading in Soybean Futures Rises Steadily; Volume Is Heaviest for Any Commodity on Chicago Board SOYBEAN VOLUME CLIMBS STEADILY | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/john-r-wood.html | JOHN R. WOOD | True | Special to 'he New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wood-field-and-stream-tuna-dearth-on-cape-cod-has-anglers-believing.html | Wood, Field and Stream; Tuna Dearth on Cape Cod Has Anglers Believing It's All a Conspiracy | True | By Michael Strausssspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nuptials-planned-by-irene-briller-gerald-h-mayer-official-of-puerto.html | Nuptials Planned By Irene Briller, Gerald H. Mayer; Official of Puerto Ricol to Be Married to TV ! and Film Director | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/aluminum-strike-halted.html | Aluminum Strike Halted | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/maritime-symposium-due.html | Maritime Symposium Due | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/athletics-defeat-tigers-43-as-sheldon-gets-6th-victory.html | Athletics Defeat Tigers, 4-3, As Sheldon Gets 6th Victory | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/son-to-mrs-lewis-steel.html | Son to Mrs. Lewis Steel | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/grace-line-denies-report-on-going-out-of-business.html | Grace Line Denies Report On Going Out of Business | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/credit-questions-cited-ford-slowdown-vexing-britons.html | Credit Questions Cited; FORD SLOWDOWN VEXING BRITONS | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/britain-urges-un-to-restudy-role-british-urge-un-to-restudy-role.html | Britain Urges U.N. To Restudy Role; BRITISH URGE U.N. TO RESTUDY ROLE | True | By Kathleen Teltsch | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/cushing-is-70-today.html | Cushing Is 70 Today | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/faisal-and-nasser-discuss-a-yemen-peace-formula-2-arab-leaders.html | Faisal and Nasser Discuss a Yemen Peace Formula; 2 ARAB LEADERS CONFER ON YEMEN | True | By Hedrick Smith | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/two-die-in-thruway-crash.html | Two Die in Thruway Crash | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/draft-law-upsets-vietnam-students.html | DRAFT LAW UPSETS VIETNAM STUDENTS | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/car-kills-brooklyn-girl.html | Car Kills Brooklyn Girl | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/team-from-peking-in-tanzania-for-survey-of-a-new-rail-link-groups-a.html | Team From Peking in Tanzania For Survey of a New Rail Link; Group's Arrival at Zambian Border Puts West's Role in Planning in Doubt | True | By Lawrence Fellowsspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wounded-priest-rallies.html | Wounded Priest Rallies | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/brooklyn-phones-being-restored-after-flood-disrupts-50000.html | Brooklyn Phones Being Restored After Flood Disrupts 50,000 | True | By Martin Tolchin | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/wlustafa-nahas-egyptian-leader-i-foe-of-british-at-86i.html | WLUSTAFA NAHAS, EGYPTIAN LEADER; I Foe of British at 86I | True | I | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/prices-decrease-in-slow-trading-on-american-list.html | Prices Decrease In Slow Trading On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/tourist-haven-planned-on-monte-cristo-island.html | Tourist Haven Planned On Monte Cristo Island | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mobilization-for-youth-receives-1542820-and-a-clean-slate.html | Mobilization for Youth Receives $1,542,820 and a Clean Slate; Mobilization for Youth Receives $1,542,820 and a Clean Slate | True | By Fred Powledge | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/two-get-aces-at-opening-of-world-seniors-event.html | Two Get Aces at Opening Of World Seniors' Event | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-coveys-85-wins.html | Mrs. Covey's 85 Wins | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hilton-stops-shelton-in-10th-in-heavyweight-contest.html | Hilton Stops Shelton in 10th In Heavyweight Contest | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/pesthy-leads-steinman-in-modern-pentathlon-meet.html | Pesthy Leads Steinman In Modern Pentathlon Meet | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sammartino-beats-miller-as-16113-see-garden-match.html | Sammartino Beats Miller as 16,113 See Garden Match | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/designers-go-to-state-for-jobs-at-25000.html | Designers Go to State For Jobs -- at $25,000 | True | By Virginia Lee Warren | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/first-lady-flies-to-texas-to-work-on-library-files.html | First Lady Flies to Texas To Work on Library Files | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/american-catholics-name-new-chaplain-in-moscow.html | American Catholics Name New Chaplain in Moscow | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/brazil-takes-the-hard-line.html | Brazil Takes the 'Hard Line' | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/robert-laurence-eliscu-iarries-anr-marti.html | Robert Laurence Eliscu 'Iarries Anr Marti | True | n | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/cuckoo-clocks-show-a-decline-drop-is-noted-in-factories-in-germanys.html | CUCKOO CLOCKS SHOW A DECLINE; Drop Is Noted in Factories in Germany's Black Forest | True | By Philip Shabecoff | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/germans-criticism-of-aplan-deplored.html | GERMANS' CRITICISM OF A-PLAN DEPLORED | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rapture-in-france.html | Rapture' in France | True | HOWARD THOMPSON. | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/dr-r-c-bald-64-english-teacheri-17thcentury-scholar-dies-authority.html | DR. R. C. BALD, 64, ENGLISH TEACHERI; 17th-Century Scholar Dies Authority on Donne | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/4th-visit-to-london-begun-by-jose-greco.html | 4TH VISIT TO LONDON BEGUN BY JOSE GRECO | True | Special to The New York TimesCLIVE BARNES. | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/robert-haig-jr-45-ad-a-gency-copy-head.html | ROBERT HAIG JR., 45, AD A GENCY COPY HEAD | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/humphrey-chides-antiwar-pickets-bids-college-students-avoid.html | HUMPHREY CHIDES ANTIWAR PICKETS; Bids College Students Avoid 'Destructive' Protests | True | By Donald Janson | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mayor-appoints-3-to-try-to-head-off-strike-by-teachers-wagner-names.html | Mayor Appoints 3 To Try to Head Off Strike by Teachers; WAGNER NAMES 3 IN SCHOOL DISPUTE | True | By Leonard Buder | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/the-programs-mr-beame.html | The Programs: Mr. Beame | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nfl-to-curtail-theatertv-plan-promoters-lost-money-on-last-seasons.html | N.F.L. TO CURTAIL THEATER-TV PLAN; Promoters Lost Money on Last Season's Showings | True | By Val Adams | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/danforth-captures-opening-race-in-international-210-class-sailing.html | Danforth Captures Opening Race in International 210 Class Sailing Series; SULLIVAN IS NEXT, 16 SECONDS BEHIND | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/korean-students-protesting-amity-treaty-battle-police.html | Korean Students Protesting Amity Treaty Battle Police | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/hughes-promises-highspeed-roads-gets-plan-for-180-million-system.html | HUGHES PROMISES HIGH-SPEED ROADS; Gets Plan for $180 Million System From the Delaware to Jersey's Ocean Shore PLEDGES PROMPT ACTION Governor Foresees Benefit to Entire State in Program Offered by Special Panel | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/city-bank-weighs-creditcard-move-city-bank-weighs-creditcard-step.html | City Bank Weighs Credit-Card Move; CITY BANK WEIGHS CREDIT-CARD STEP | True | By Richard Phalon | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sidelights-employment-up-for-airlines.html | Sidelights; Employment Up for Airlines | True | RICHARD RUTTER. | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gene-cronin-gets-post.html | Gene Cronin Gets Post | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/archbishop-cody-welcomed-by-thousands-in-chicago.html | Archbishop Cody Welcomed By Thousands in Chicago | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/pariss-young-colony-sends-its-styles-here.html | Paris's Young Colony Sends Its Styles Here | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/cooch-leaves-raytheon.html | Cooch Leaves Raytheon | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/witnesses-to-open-6day-rally-today-at-yankee-stadium.html | Witnesses to Open 6-Day Rally Today At Yankee Stadium | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/jersey-oil-issue-sells-in-an-hour-secondary-offering-placed-at.html | JERSEY OIL ISSUE SELLS IN AN HOUR; Secondary Offering Placed at Price of 75 1/8 a Share | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/school-complex-rejected-by-city-site-selection-board-bars-air.html | SCHOOL COMPLEX REJECTED BY CITY; Site Selection Board Bars Air Rights Apartments | True | By Charles G. Bennett | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gen-orvil-anderson-headed-war-college.html | GEN. ORVIL ANDERSON HEADED WAR COLLEGE | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/astronauts-busy-with-flight-tests-expect-8day-trip-gemini-makes-a.html | ASTRONAUTS BUSY WITH FLIGHT TESTS; EXPECT 8-DAY TRIP; Gemini Makes a Rendezvous With Imaginary Rocket -- Crew Back on Schedule | True | By Evert Clark | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/johnson-pitches-a-political-curve-at-baseball-event.html | Johnson Pitches A Political Curve At Baseball Event | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/front-page-1-no-title-ryan-and-dangelo-clash-over-leak-at-park.html | Front Page 1 -- No Title; Ryan and D'Angelo Clash Over Leak At Park Reservoir RYAN, D'ANGELO CLASH ON LEAK | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/party-at-armory-on-oct-7-to-aid-just-one-break-preview-for.html | Party at Armory On Oct. 7 to Aid Just One Break; Preview for Decoration Show to Be Followed by a Fiesta Dinner | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-ruth-baker-pratt-dies-states-first-woman-in-house-served-in.html | Mrs. Ruth Baker Pratt Dies; State's First Woman in House; ' Served in Washington From '1928 to !'932 -- First of Sex on Board of Aldermen | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/college-here-names-dean.html | College Here Names Dean | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/2000-gis-abroad-ask-vietnam-duty-army-approves-transfer-of-500.html | 2,000 G.I.'S ABROAD ASK VIETNAM DUTY; Army Approves Transfer of 500 Applicants in Europe | True | By Thomas J. Hamiltonspecial to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/city-rain-hunters-see-western-sun-watermaking-experiment-is-upset.html | CITY RAIN HUNTERS SEE WESTERN SUN; Watermaking Experiment Is Upset by Cloudless Sky | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/bowling-title-to-miss-duval.html | Bowling Title to Miss Duval | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/kathryn-dombrook-to-mar_nov-31.html | Kathryn Dombrook To Mar_NOv. 31 | True | i Special to The New York Times ] | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/mrs-alexander-h-mossman-active-in-social-work-66.html | Mrs. Alexander H. Mossman, Active in Social Work, 66 | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/computron-names-president.html | Computron Names President | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/caroline-collins-i-engaged-to-wed-bishop-hunt-jr-radcliffe.html | ' Caroline Collins i Engaged to Wed Bishop Hunt Jr.; Radcliffe Graduate Will Be Bride of Former Rhodes Scholar | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-gives-indiana-u-funds-for-tv-center.html | U.S. GIVES INDIANA U. FUNDS FOR TV CENTER | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gemini-booster-returning.html | Gemini Booster Returning | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/2-speedboat-records-set-in-national-championships.html | 2 Speedboat Records Set In National Championships | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gemini-carries-1-bills-to-authenticate-record.html | Gemini Carries $1 Bills To Authenticate Record | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/old-timers-hold-on-in-some-places-but-for-the-most-part-the.html | Old Timers Hold On in Some Places but for the Most Part the Changing Jersey Shore Belongs to the Young The Changing Shore | True | By Ronald Sullivan | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rival-questions-motley-contest-blaikie-says-borough-chief-may-get.html | RIVAL QUESTIONS MOTLEY CONTEST; Blaikie Says Borough Chief May Get U.S. Court Post | True | By Peter Kihss | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/stocks-continue-to-lose-ground-wave-of-speculation-rolls-over-the.html | STOCKS CONTINUE TO LOSE GROUND; Wave of Speculation Rolls Over the Market as Prices Slip for Third Session AVERAGES REFLECT DIP Turnover Advances Slightly to 4.47 Million Shares -- Rails Are Strong STOCKS CONTINUE TO LOSE GROUND | True | By Edward T. O'Toole | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/royals-sign-hawkins-arnette.html | Royals Sign Hawkins, Arnette | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/soviet-expert-says-moon-landing-date-cannot-be-set-now-soviet-cant.html | Soviet Expert Says Moon Landing Date Cannot Be Set Now; SOVIET CAN'T DATE LANDING ON MOON | True | By Theodore ShabadSpecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/a-quake-rocks-mexico-city-but-causes-little-damage.html | A Quake Rocks Mexico City But Causes Little Damage | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/injured-mcauliffe-replaced.html | Injured McAuliffe Replaced | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/division-is-sold-by-burlington-ely-walker-which-in-1964-grossed-117.html | DIVISION IS SOLD BY BURLINGTON; Ely & Walker, Which in 1964 Grossed $117 Million, Goes to Nashville Concern | True | By Clare M. Reckert | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/us-raid-illegal-judge-frees-two-in-narcotics-case.html | U.S. Raid Illegal, Judge Frees Two In Narcotics Case | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/unified-correctional-system-studied.html | Unified Correctional System Studied | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/bordes-and-milnes-lead-thistle-class.html | BORDES AND MILNES LEAD THISTLE CLASS | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/independiente-in-11-tie.html | Independiente in 1-1 Tie | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/president-hails-integration-gain-school-compliance-report.html | PRESIDENT HAILS INTEGRATION GAIN; School Compliance Report 'Heartening,' He Says | True | By John Herbers | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/scott-materne-and-franklin-win-blue-jay-class-races.html | Scott, Materne and Franklin Win Blue Jay Class Races | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/red-china-will-give-tibet-limited-selfrule-sept-1.html | Red China Will Give Tibet Limited Self-Rule Sept. 1 | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/daughter-to-mrs-crocker.html | Daughter to Mrs. Crocker | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/nathaniel-choate-i-a-sculptor-was-65.html | NATHANIEL CHOATE, i A SCULPTOR, WAS 65! | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/latins-open-tale-on-pact-for-a-nuclearfree-zone.html | Latins Open Tale on Pact For a Nuclear-Free Zone | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/2-exnazis-in-murder-trial.html | 2 Ex-Nazis in Murder Trial | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/youth-19-dies-after-burial.html | Youth, 19, Dies After Burial | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/sara-hyde-engaged-to-herbert-jurgeleit.html | ;Sara Hyde Engaged I"To Herbert Jurgeleit! | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/gen-roy-f-farrand.html | GEN. ROY F. FARRAND' | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/recirculating-necktie-aids-decorum-in-court-its-worn-by-2.html | Recirculating Necktie Aids Decorum in Court; It's Worn by 2 Defendants, and Judge Wonders if Counsel Is in Haberdashery Line, Too | True | By Jack Roth | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/fw-woolworth-plans-opening-of-new-stores.html | F. W. Woolworth Plans Opening of New Stores | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/un-debt-crisis.html | U.N. Debt Crisis | True | WALTER F. BOTTGER | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/vesper-ratzeburg-to-row-in-same-heat-at-duisburg.html | Vesper, Ratzeburg to Row In Same Heat at Duisburg | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/american-motors-hit-by-a-strike-2-plants-in-wisconsin-affected.html | American Motors Hit by a Strike; 2 Plants in Wisconsin Affected | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/baath-solidifies-control-in-syria-party-forms-council-to-act-as.html | BAATH SOLIDIFIES CONTROL IN SYRIA; Party Forms Council to Act as Country's Legislature | True | By Thomas F. Brady | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/shipyard-workers-cross-picket-lines.html | SHIPYARD WORKERS CROSS PICKET LINES | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/cooking-up-a-festival.html | Cooking Up a Festival | True | By Nan Ickeringillspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/savings-bond-series-is-planned-by-canada.html | Savings Bond Series Is Planned by Canada | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/rich-trot-split-into-2-sections-75000-purse-for-each-set-for.html | RICH TROT SPLIT INTO 2 SECTIONS; $75,000 Purse for Each Set for Thursday at Yonkers | True | By Louis Effrat | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/john-th0soh-i-psychiatrist-59-expert-on-disorders-arising-from.html | JOHN TH0SOH, i PSYCHIATRIST, 59; Expert on Disorders Arisingl From Persecution Dies I | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/operations-begin-at-chemical-unit-new-petrochemicals-plant-in.html | OPERATIONS BEGIN AT CHEMICAL UNIT; New Petrochemicals Plant in Puerto Rico Termed Largest of Its Type | True | By William M. Freeman | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/maccabiah-games-open-at-tel-aviv-athletes-from-26-nations-parade-at.html | MACCABIAH GAMES OPEN AT TEL AVIV; Athletes From 26 Nations Parade at Ceremonies | True | By Moshe Brilliantspecial To the New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/no-water-to-waste.html | No Water to Waste | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/moore-sets-pace-in-lightning-trials.html | MOORE SETS PACE IN LIGHTNING TRIALS | True | Special to The New York Times | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/stop-shop-inc-may-drop-stamps-food-chain-is-reported-weighing-such.html | STOP & SHOP, INC., MAY DROP STAMPS; Food Chain Is Reported Weighing Such Action | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/news-of-realty-lease-is-attacked-trustee-for-webb-knapp-in.html | NEWS OF REALTY: LEASE IS ATTACKED; Trustee for Webb & Knapp in Paramount Building Suit | True | By William Robbins | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/beattie-wins-on-knockout.html | Beattie Wins on Knockout | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/monster-report-discounted.html | Monster Report Discounted | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-24 | 1965-08-24 | https://www.nytimes.com/1965/08/24/archives/50-saved-from-grounded-ship.html | 50 Saved From Grounded Ship | True | | 1993-06-29 | RE0000627925 | B00000209665 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/white-sox-triumph-over-orioles-65.html | WHITE SOX TRIUMPH OVER ORIOLES, 6-5 | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/senate-approves-aid-compromise-336-billion-authorization-voted-6727.html | SENATE APPROVES AID COMPROMISE; $3.36 Billion Authorization Voted, 67-27 -- One-Year Program Sent to Johnson SENATE APPROVES AID COMPROMISE | True | By Felix Belair Jr.special To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bridge-card-slip-in-the-spingold-matters-little-to-result.html | Bridge: Card Slip in the Spingold Matters Little to Result | True | By Alan Truscott | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/commodities-copper-and-cocoa-advance-amid-declines-for-most-other.html | Commodities: Copper and Cocoa Advance And Declines for Most Other Staples; TRADING IN SUGAR CONTINUES DULL Wool Weakens on Reports of Decreases in Bids at Australian Auctions | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/flemington-fair-opens.html | Flemington Fair Opens | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/keck-to-drive-his-cobra-427-in-connellsville-race-sunday.html | Keck to Drive His Cobra 427 In Connellsville Race Sunday | True | By Frank M. Blunk | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/fowler-to-tour-europe-on-a-monetary-mission.html | Fowler to Tour Europe On a Monetary Mission | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/machine-tool-orders-for-july-fell-sharply-to-1191-million-downturn.html | Machine Tool Orders for July Fell Sharply to $119.1 Million; Downturn Is Attributed to Buyers Awaiting Major Exhibition in Chicago | True | By William M. Freeman | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/49-aircraft-hit-in-vietcong-raid-guerrillas-elude-troops-damage-at.html | 49 AIRCRAFT HIT IN VIETCONG RAID; Guerrillas Elude Troops - Damage at Bienhoa Light | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pinch-hit-in-9th-sends-in-3-runs-dodger-error-starts-rally-by-mets.html | PINCH HIT IN 9TH SENDS IN 3 RUNS; Dodger Error Starts Rally by Mets -- Eilers Victor in Relief of Jackson | True | By Joseph Durso | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/taylor-is-picketed-at-hotel-on-coast.html | TAYLOR IS PICKETED AT HOTEL ON COAST | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/brockway-repeats-account.html | Brockway Repeats Account | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/3-bmt-lines-restore-service-4th-expects-to-resume-today.html | 3 BMT Lines Restore Service; 4th Expects to Resume Today | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/county-in-texas-places-an-issue-first-national-city-banks-group.html | COUNTY IN TEXAS PLACES AN ISSUE; First National City Bank's Group Wins Offering | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/jeliberte69-pater-is-dead-artist-noted-for-seascapes-taught-here-at.html | JELIBERTE,*69, PATER, IS DEAD; Artist Noted for Seascapes Taught Here at League | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/45-on-launch-are-drowned.html | 45 on Launch Are Drowned | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/military-sea-service-considers-reactivating-25-victory-ships.html | Military Sea Service Considers Reactivating 25 Victory Ships | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/senate-unit-sets-taxlaw-hearing-disputed-amendment-seen-affecting.html | SENATE UNIT SETS TAX-LAW HEARING; Disputed Amendment Seen Affecting Pipeline Rates SENATE UNIT SETS TAX-LAW HEARING | True | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/6-horses-die-in-track-fire.html | 6 Horses Die in Track Fire | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/young-city-aids-hungarian-aged-builds-pensioners-homes-some.html | YOUNG CITY AIDS HUNGARIAN AGED; Builds Pensioners' Homes - Some Pig-Keeping Allowed | True | By David Halberstamspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/soviet-in-plea-to-both-nations.html | Soviet in Plea to Both Nations | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/ornithologists-reelect.html | Ornithologists Re-elect | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/latins-exhorted-on-economic-union.html | LATINS EXHORTED ON ECONOMIC UNION | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/daughter-to-mrs-offutt.html | Daughter to Mrs. Offutt | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/yeshiva-moving-library-into-temporary-quarters.html | Yeshiva Moving Library Into Temporary Quarters | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/talking-to-teachers.html | Talking to Teachers | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/3-former-ss-men-arrested-one-kills-himself-in-prison.html | 3 Former SS Men Arrested; One Kills Himself in Prison | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/tsirimokos-asks-confidence-vote-greek-deputies-are-polite-crowd.html | TSIRIMOKOS ASKS, CONFIDENCE, VOTE; Greek Deputies Are Polite -Crowd Mills in Street | True | By Henry Kamm | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/first-negro-named-commissioner-of-hospitals-dr-alonzo-s-yerby.html | First Negro Named Commissioner of Hospitals; Dr. Alonzo S. Yerby, Official in Department Since 1960, to Succeed Dr. Trussell | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/critical-vote-law.html | Critical Vote Law | True | FRED P. JEFFREY | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/johnson-assailed-on-vietnam-war-by-gop-in-house-report-says-he.html | JOHNSON ASSAILED ON VIETNAM WAR BY G.O.P. IN HOUSE; Report Says He Encouraged Reds' Miscalculation by '64 Campaign Oratory POLICY HELD UNCERTAIN' Lack of Candor' Charged in Strongest Attack by the Party Thus Far JOHNSON ASSAILED ON VIETNAM WAR | True | By Tom Wickerspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/continental-airlines-borrows-86-million-airline-arranges-major.html | Continental Airlines Borrows $86 Million; AIRLINE ARRANGES MAJOR FINANCING | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mixed-pattern-set-in-a-quiet-session-on-american-list.html | Mixed Pattern Set In a Quiet Session On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cannon-mills-chooses-a-new-vice-president.html | Cannon Mills Chooses A New Vice President | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/doubled-cigarette-tax-lifts-yield-by-728.html | Doubled Cigarette Tax Lifts Yield by 72.8% | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/denial-by-nasa.html | Denial by NASA | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/madagascar-cabinet-resigns.html | Madagascar Cabinet Resigns | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/priests-condition-improves.html | Priest's Condition Improves | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/hilton-credit-cites-overseas-expansion.html | HILTON CREDIT CITES OVERSEAS EXPANSION | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/steel-union-rejects-a-new-wage-offer-new-steel-offer-refused-by.html | Steel Union Rejects A New Wage Offer; NEW STEEL OFFER REFUSED BY UNION | | By David R. Jones | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pastorino-leads-advance-in-westchester-junior-golf.html | Pastorino Leads Advance In Westchester Junior Golf | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/our-commitments-in-asia.html | Our Commitments in Asia | True | JAMES M. MALLOY | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/troops-break-up-seoul-protest-on-japanese-pact.html | Troops Break Up Seoul Protest on Japanese Pact | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/a-sergeant-escapes-in-vietnam-johnson-weeps-he-is-moved-by-the-tale.html | A Sergeant Escapes in Vietnam; Johnson Weeps; He Is Moved by the Tale of First Soldier to Return | True | By John W. Finney | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dodd-and-fulbright-clash-anew-on-dominican-inquiry.html | Dodd and Fulbright Clash Anew on Dominican Inquiry | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/art-gala-to-benefit-seamens-institute.html | Art Gala to Benefit Seamen's Institute | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/misery-not-subversion.html | Misery, Not Subversion | | BERNARD H. STRUMPF | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rangers-will-play-35-games-at-home.html | RANGERS WILL PLAY 35 GAMES AT HOME | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/new-high-post-is-filled-by-avon-products-inc.html | New High Post Is Filled By Avon Products, Inc. | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/japanese-buying-australian-ore.html | Japanese Buying Australian Ore | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/columbia-picks-new-finance-officer.html | Columbia Picks New Finance Officer | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cushing-at-70-gives-a-party-for-17-kennedy-grandchildren.html | Cushing, at 70, Gives a Party For 17 Kennedy Grandchildren | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/soviet-woman-to-drive-trotter-in-rich-race-at-yonkers-sept-9.html | Soviet Woman to Drive Trotter In Rich Race at Yonkers Sept. 9 | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/tigers-defeat-athletics-82-as-mclain-gains-12th.html | Tigers Defeat Athletics, 8-2, As McLain Gains 12th | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dogs-used-to-hunt-infiltrators.html | Dogs Used to Hunt Infiltrators | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cement-makers-planning-merger-kaiser-and-longhorn-agree-on.html | CEMENT MAKERS PLANNING MERGER; Kaiser and Longhorn Agree on Consolidation Move | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/shipping-strike-passes-70th-day-mediation-goes-on-as-some-liners.html | SHIPPING STRIKE PASSES 70TH DAY; Mediation Goes on as Some Liners Prepare to Sail | True | By George Home | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/angler-14-gets-612pounder.html | Angler, 14, Gets 612-Pounder | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/advertising-fireworks-at-the-worlds-fair.html | Advertising Fireworks at the World's Fair | True | By Leonard Sloane | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/man-who-became-citizen-on-deathbed-dies-of-cancer.html | Man Who Became Citizen On Deathbed Dies of Cancer | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/miss-matthews-medalist-at-148-she-leads-qualifiers-in-us-womens.html | MISS MATTHEWS MEDALIST AT 148; She Leads Qualifiers in U.S. Women's Amateur Event | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/screen-festival-opens-in-venice-11-films-picked-to-compete-director.html | SCREEN FESTIVAL OPENS IN VENICE; 11 Films Picked to Compete - Director Scorns Glamour | True | By Thomas Quinn Curtiss | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/joseph-reeback-71-lawyer-in-suburbs.html | JOSEPH REEBACK, 71, LAWYER IN SUBURBS | True | Special to The New York Times ] | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/souba-first-in-trapshooting.html | Souba First in Trapshooting | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-death-toll-58-in-hong-kong-crash.html | U.S. DEATH TOLL 58 IN HONG KONG CRASH | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/knott-hotels.html | Knott Hotels | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pottios-to-quit-after-season.html | Pottios to Quit After Season | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/easing-of-terms-denied-by-hanoi-truce-conditions-affirmed-after.html | EASING OF TERMS DENIED BY HANOI; Truce Conditions Affirmed After Briton Reports Shift | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/ford-holds-london-talks.html | Ford Holds London Talks | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/kayser-roth-corp.html | Kayser-Roth Corp. | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/wood-field-and-stream-two-bait-and-tackle-clerks-prove-they-can.html | Wood, Field and Stream; Two Bait and Tackle Clerks Prove They Can Catch as Well as They Sell | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/david-b-yaffa.html | DAVID B, YAFFA | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/corey-takes-raven-lead.html | Corey Takes Raven Lead | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/gen-anderson-of-air-war-school-highaltitude-balloonist-die-planned.html | GEN. ANDERSON,'O, OF AIR WAR SOHOOL; High-Altitude Balloonist Die: -- Planned Bombings | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/archbishop-cody-installed-at-rare-mass-in-chicago.html | Archbishop Cody Installed At Rare Mass in Chicago | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/16-artists-to-appear-in-series-of-philharmonic-hall-recitals.html | 16 Artists to Appear in Series Of Philharmonic Hall Recitals | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/airlines-set-pace-for-market-gains-stock-prices-move-ahead-but.html | AIRLINES SET PACE FOR MARKET GAINS; Stock Prices Move Ahead but Blue-Chip List Lags as Trading Quickens AVERAGES UP SLIGHTLY Advances Outdistance Dips by 611 to 473 -- Turnover Reaches 4.74 Million AIRLINES SET PACE FOR MARKET GAINS | | By Edward T. O'Toole | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/funds-for-3d-capital-library-voted-by-senate-committee.html | Funds for 3d Capital Library Voted by Senate Committee | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/teachers-union-gives-deadline-says-it-must-have-pact-by-sept-10-to.html | TEACHERS' UNION GIVES DEADLINE; Says It Must Have Pact by Sept. 10 to Avert Strike | True | By Leonard Buder | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/tells-of-moonship-plans.html | Tells of Moonship Plans | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/russian-suggests-soviet-data-helped-us-walk-in-space.html | Russian Suggests Soviet Data Helped U.S. 'Walk' in Space | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/confessed-slayer-is-cleared-in-court-murder-suspect-cleared-in.html | Confessed Slayer Is Cleared in Court; MURDER SUSPECT CLEARED IN COURT | True | By Sidney E. Zion | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/school-aid-fund-of-967-million-voted-by-house-gop-attempt-to-block.html | SCHOOL AID FUND OF $967 MILLION VOTED BY HOUSE; G.O.P. Attempt to Block Bill Loses, 263 to 139 -- Laird Leads Attack on Plan $967 Million Is Voted by House To Finance School Aid Program | | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/3-favorites-gain-in-womens-golf-mrs-tracy-wins-3-and-2-in-garden.html | 3 FAVORITES GAIN IN WOMEN'S GOLF; Mrs. Tracy Wins, 3 and 2, in Garden State Event | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/corporate-profit-shows-huge-rise-annual-65-rate-estimated-at-735.html | CORPORATE PROFIT SHOWS HUGE RISE; Annual '65 Rate Estimated at $73.5 Billion -- Gains in First Half Cited | True | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/news-conference-set-by-johnson-for-10-am.html | News Conference Set By Johnson for 10 A.M. | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/house-freshmen-get-local-us-aid-president-spurs-help-for-democrats.html | HOUSE FRESHMEN GET LOCAL U.S. AID; President Spurs Help for Democrats' Re-Election | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/reds-nip-braves-32-on-tworun-homer-by-harper-in-ninth.html | Reds Nip Braves, 3-2, On Two-Run Homer By Harper in Ninth | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/screvane-assails-smear-by-beame-says-rival-distorts-his-position-on.html | SCREVANE ASSAILS "SMEAR' BY BEAME; Says Rival Distorts His Position on Minorities | True | By Richard L. Madden | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/jersey-officials-voted-out-and-in-mayor-and-commissioner-in.html | JERSEY OFFICIALS VOTED OUT AND IN; Mayor and Commissioner in Ridgefield Park Lose and Win Odd Election | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mrs-osnos-has-a-child.html | Mrs. Osnos Has a Child | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/hospital-names-trustee.html | Hospital Names Trustee | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/2-held-over-vietcong-film.html | 2 Held Over Vietcong Film | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/nasser-and-faisal-sign-yemen-pact-egypt-and-saudis-sign-yemen-pact.html | Nasser and Faisal Sign Yemen Pact; EGYPT AND SAUDIS SIGN YEMEN PACT | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mclean-industries.html | McLean Industries | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/report-promised-by-gunnar-mining-uptodate-statement-is-set-in-wake.html | REPORT PROMISED BY GUNNAR MINING; Up-to-Date Statement Is Set in Wake of Stock Plunge | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/chemical-concerns-140-million-bond-issue-depresses-prices-on-london.html | Chemical Concern's $140 Million Bond Issue Depresses Prices on London Board; RECOVERY SHOWN FOR AUTO SHARES Gold Mining Securities Rise After Buying Attributed to American Interests | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rusk-sees-little-left-from-a-world-war-iii.html | Rusk Sees Little Left From a World War III | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/allen-wins-lightning-race.html | Allen Wins Lightning Race | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/stop-shop-to-abandon-use-of-trading-stamps.html | Stop & Shop to Abandon Use of Trading Stamps | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/court-orders-state-action-on-redistricting-by-feb-1-justice-gives.html | Court Orders State Action On Redistricting by Feb. 1; Justice Gives Rockefeller a Deadline to Submit Formula, With Judicial Proposal as the Alternative COURT BIDS STATE SPEED DISTRICTING | True | By Warren Weaver Jr. | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-aide-opposes-cruise-licensing-says-curb-on-foreignflag-ships.html | U.S. AIDE OPPOSES CRUISE LICENSING; Says Curb on Foreign-Flag Ships Would Cut Service | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/morgan-guaranty-promotes-three.html | Morgan Guaranty Promotes Three | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/subject-was-roses-repays-angels-after-15-months.html | ' Subject Was Roses' Repays Angels After 15 Months | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/slain-seminarian-honored-at-rites-400-at-funerial-in-keene-nh-of.html | SLAIN SEMINARIAN HONORED AT RITES; 400 at Funerfal in Keene, N.H., of Rights Worker | True | By John H. Fenton | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/illinois-central-delays-mopac-bid.html | ILLINOIS CENTRAL DELAYS MOPAC BID | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/family-planning-survey.html | Family Planning Survey | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/visitors-bureau-names-gillette.html | Visitors Bureau Names Gillette | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/1000-reward-is-set-in-jackson-shooting.html | $1,000 REWARD IS SET IN JACKSON SHOOTING | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/aznavour-program-shifted.html | Aznavour Program Shifted | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/hollandamerica-line-raises-aide.html | Holland-America Line Raises Aide | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/shopping-center-in-pittsburgh-is-drawing-crowds-shopping-center.html | Shopping Center in Pittsburgh Is Drawing Crowds; SHOPPING CENTER DRAWING CROWDS | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-swim-team-scores-in-games-wins-3-events-at-budapest-for.html | U.S. SWIM TEAM SCORES IN GAMES; Wins 3 Events at Budapest for Gold-Medal Total of 9 | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sports-of-the-times-crime-and-punishment.html | Sports of The Times; Crime and Punishment | True | By Arthur Daley | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/greek-youth-dies-of-laughing.html | Greek Youth Dies of Laughing | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/finney-play-due-in-december.html | Finney Play Due in December | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/first-complete-us-production-of-swan-lake-given-in-atlanta.html | First Complete U.S. Production Of 'Swan Lake' Given in Atlanta | True | By Allen Hughes | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bonds-new-offerings-totaling-150-million-are-absorbed-quickly-in.html | Bonds: New Offerings Totaling $150 Million Are Absorbed Quickly in the Market; RECEPTION BUOYS MOOD OF TRADERS Lone Star Gas Debentures 'Sold Out' -- Telephone Unit Postpones Issue | True | By Robert Frost | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/okinawas-value-to-us-stressed-watson-hails-japanese-aid-but-wont.html | OKINAWA'S VALUE TO U.S. STRESSED; Watson Hails Japanese Aid but Won't Yield Authority | True | By Emerson Chapinspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/el-paso-plan-proposed.html | El Paso Plan Proposed | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/northwest-airlines-reports-profit-rise.html | NORTHWEST AIRLINES REPORTS PROFIT RISE | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/robert-braddicks-harlem-banker-83.html | ROBERT BRADDICKS, HARLEM BANKER, 83 | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/issues-in-sudan.html | Issues in Sudan | True | JAMAL MOHAMED AHMED | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/job-corps-assays-riot-in-kentucky-not-recruiting-angels-and-fights.html | JOB CORPS ASSAYS RIOT IN KENTUCKY; ' Not Recruiting Angels' and Fights Occur, Chief Says | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rev-gilbert-v-hartke-wins-st-genesius-theater-award.html | Rev. Gilbert V. Hartke Wins St. Genesius Theater Award | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/shadow-of-1929-fades-stock-investors-no-longer-fear-new-depression.html | Shadow of 1929 Fades; Stock Investors No Longer Fear New Depression, but Indecision Continues | True | By M.j. Rossant | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/a-federal-police-force-urged-to-enforce-civil-rights-laws.html | A Federal Police Force Urged To Enforce Civil Rights Laws | True | By Donald Janson | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/aut0-sales-stay-at-a-high-level-but-gains-over-64-volume-show-signs.html | AUT0 SALES STAY AT A HIGH LEVEL; But Gains Over '64 Volume Show Signs of Flagging AUTO SALES STAY AT A HIGH LEVEL | True | By Richard Rutter | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sanborn-map-co-elects.html | Sanborn Map Co. Elects | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/phoebe-wetzel-alumna-of-smith-is-betrothed.html | Phoebe Wetzel, Alumna Of Smith, Is Betrothed: | True | Special to The .New York Times i | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cooper-sets-mark-on-4th-day-aloft-for-time-in-space-astronauts-see.html | COOPER SETS MARK ON 4TH DAY ALOFT FOR TIME IN SPACE; Astronauts See Missile Fired -- Also Test Radar to Be Used for Rendezvous Cooper Sets Mark for Time in Orbit | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/lincoln-center-pool-gets-huge-sculpture-henry-moore-to-supervise.html | Lincoln Center Pool Gets Huge Sculpture; Henry Moore to Supervise Installation | True | By John Canaday | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mellon-seeks-15-in-bank-of-london-major-overseas-institution-agrees.html | MELLON SEEKS 15% IN BANK OF LONDON; Major Overseas Institution Agrees to $14.7 Million -- U.S. Backing Needed | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/citation-life-insurance-names-exgovernor.html | Citation Life Insurance Names Ex-Governor | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/toward-vietnam-talks.html | Toward Vietnam Talks | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/senators-lose-94-then-down-red-sox.html | SENATORS LOSE, 9-4, THEN DOWN RED SOX | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/envoy-of-israel-takes-bonn-post-no-incidents-occur-as-he-presents.html | ENVOY OF ISRAEL TAKES BONN POST; No Incidents Occur as He Presents Credentials | True | By Thomas J. Hamilton | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/3-women-lead-with-80s-in-state-senior-tourney.html | 3 Women Lead With 80's In State Senior Tourney | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/council-approves-hudson-river-tap-authority-to-rebuild-chelsea-pump.html | COUNCIL APPROVES HUDSON RIVER TAP; Authority to Rebuild Chelsea Pump Now Up to Estimate Board and State Group COUNCIL APPROVES PUMP ON HUDSON | True | By McCandlish Phillips | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/foreign-affairs-arms-and-the-man-and-ants.html | Foreign Affairs: Arms and the Man -- and Ants | True | By C.l. Sulzberger | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/seven-hungarians-flee.html | Seven Hungarians Flee | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pastor-quits-post-in-detroit-dispute.html | PASTOR QUITS POST IN DETROIT DISPUTE | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/vast-new-hotel-near-kremlin-agitates-moscow-unfinished-building.html | Vast New Hotel Near Kremlin Agitates Moscow; Unfinished Building Assailed as Blight on the Skyline | True | By Theodore Shabad | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/jersey-paper-mill-reopens-along-the-whippany-river.html | Jersey Paper Mill Reopens Along the Whippany River | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rheingold-extends-markets.html | Rheingold Extends Markets | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/harassing-linked-to-baker-inquiry-magazine-says-us-officials-tried.html | HARASSING LINKED TO BAKER INQUIRY; Magazine Says U.S. Officials Tried to Smear Senator | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/neediest-schools-spurning-us-aid-most-refusing-racial-plans.html | NEEDIEST SCHOOLS SPURNING U.S. AID; Most Refusing Racial Plans Clustered in Rural South | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mrs-chiang-in-san-francisco.html | Mrs. Chiang in San Francisco | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/peking-rule-in-tibet-held-undiminished.html | PEKING RULE IN TIBET HELD UNDIMINISHED | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/goldberg-invites-dr-king-to-un-negro-header-asked-to-talk-about.html | GOLDBERG INVITES DR. KING TO U.N.; Negro header Asked to Talk About Vietnam and Peace | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/index-of-commodity-prices-shows-a-01-loss-at-1048.html | Index of Commodity Prices Shows a.0.1 Loss at 104.8 | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/northern-power-fills-post.html | Northern Power Fills Post | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/hiram-f-mills.html | HIRAM F. MILLS | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/directors-society-will-honor-abbott.html | DIRECTORS' SOCIETY WILL HONOR ABBOTT | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/ballet-on-sept-8-in-park-to-raise-funds-for-dance-robert-joffrey.html | Ballet on Sept. 8 In Park to Raise Funds for Dance; Robert Joffrey Troupe Will Offer Preview at Delacorte Theater | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sukarno-acts-with-china-to-outflank-west-in-asia-indonesia-joins.html | Sukarno Acts With China To Outflank West in Asia; Indonesia Joins China in Drive to Outflank West | True | By Seymour Topping | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/appeals-court-asked-to-rule-on-community-antenna-tv.html | Appeals Court Asked to Rule On Community Antenna TV | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/schick-names-executive.html | Schick Names Executive | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/007-special-to-replace-uncle-on-nov-26.html | 007 Special to Replace 'U.N.C.L.E.' on Nov. 26 | True | By Val Adams | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/the-poor-convene-in-williamsburg-meet-to-choose-leaders-in-4.html | THE POOR CONVENE IN WILLIAMSBURG; Meet to Choose Leaders in Antipoverty Campaign | True | By Fred Powledge | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/paramount-ousts-2-directors-from-its-executive-committee-paramount.html | Paramount Ousts 2 Directors From Its Executive Committee; PARAMOUNT OUSTS 2 COMMITTEE MEN | True | By Clare M. Reckert | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/new-signs-at-london-airport.html | New Signs at London Airport | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bridgeport-nuptials-for-frances-wollin.html | Bridgeport Nuptials For Frances Wollin | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/burlington-line-raises-profit.html | Burlington Line Raises Profit | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/american-zinc.html | American Zinc | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/jan-antonin-bata-shoe-manufacturer.html | JAN ANTONIN BATA, SHOE MANUFACTURER | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/three-at-texas-gulf-deny-sec-charges.html | THREE AT TEXAS GULF DENY S.E.C. CHARGES | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dempseys-back-from-trip.html | Dempseys Back From Trip | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/albany-memory-lingers-on.html | Albany Memory Lingers On | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/how-to-keep-em-coming-down-to-the-farm.html | How to Keep 'em Coming Down to the Farm | True | By Jean Hewitt | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/paperboard-output-rose-3-in-week.html | PAPERBOARD OUTPUT ROSE 3% IN WEEK | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cardwell-victor-with-fivehitter-shaws-7game-streak-is-ended-mays.html | CARDWELL VICTOR WITH FIVE-HITTER; Shaw's 7-Game Streak Is Ended -- Mays and Cepeda Forced to Leave Game | True | By Leonard Koppett | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/constance-x-ouinni-plannin__g-ma_____rriage.html | Constance X. Ouinnl Plannin__g Ma___rriage[ | True | Special to Tle New York Times [ | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/courses-in-real-estate-will-be-given-at-nyu.html | Courses in Real Estate Will Be Given at N.Y.U. | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/allied-mills-inc.html | Allied Mills, Inc. | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/exreporter-to-fill-haddads-post.html | Ex-Reporter to Fill Haddad's Post | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sidelights-credit-extended-for-uruguay.html | Sidelights; Credit Extended for Uruguay | True | VARTANIG G. VARTAN. | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/southern-line-will-buy-3-jets-regional-service-is-eighth-in-country.html | SOUTHERN LINE WILL BUY 3 JETS; Regional Service Is Eighth in Country to Order Planes | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/hypocrisy-charged-over-police-review.html | HYPOCRISY CHARGED OVER POLICE REVIEW | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/11-hostages-free-two-gunmen-held-pair-charged-in-reno-with.html | 11 HOSTAGES FREE, TWO GUNMEN HELD; Pair Charged in Reno With Kidnapping Army Couple | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/american-catholics-name-new-chaplain-in-moscow.html | American Catholics Name New Chaplain in Moscow | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/atlantic-to-call-debenture-issue-refining-concern-planning-999.html | ATLANTIC TO CALL DEBENTURE ISSUE; Refining Concern Planning $99.9 Million Redemption COMPANIES OFFER SECURITY ISSUES | True | By Robert Frost | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/red-cross-fund-cut-voted.html | Red Cross Fund Cut Voted | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pravda-protests-women-get-too-few-high-jobs.html | Pravda Protests Women Get Too Few High Jobs | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/coordinator-of-auto-safety-created-by-general-motors.html | Coordinator of Auto Safety Created by General Motors | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sterling-forest-is-music-setting-edward-gerber-conducts-in.html | STERLING FOREST IS MUSIC SETTING; Edward Gerber Conducts in Festival's Opening | True | By Theodore Strongin special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/carlight-regulations.html | Car-light Regulations | True | SIDNEY M. SAMIS, M.D. | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/chess-champion-to-play-by-wire-fischer-barred-from-cuba-to-make.html | CHESS CHAMPION TO PLAY BY WIRE; Fischer, Barred From Cuba, to Make Moves on Cable | True | By William E. Farrell | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/freighter-captain-enters-guilty-plea.html | FREIGHTER CAPTAIN ENTERS GUILTY PLEA | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/festivals-aid-new-guineas-progress.html | Festivals Aid New Guinea's Progress | True | By Tillman Durdin | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/montreal-loves-fashion-but-keeps-it-in-its-place.html | Montreal Loves Fashion, But Keeps It in Its Place | True | By Enid Nemy | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/fitzgibbon-mcmanus-upset-santana-edlefsen-in-us-doubles-at.html | FitzGibbon, McManus Upset Santana, Edlefsen in U.S. Doubles at Brookline; GARDEN CITY STAR SERVES STRONGLY | True | By Allison Danzig | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/post-drops-plan-to-use-computor-printers-terms-force-paper-to-give.html | POST DROPS PLAN TO USE COMPUTER; Printers' Terms Force Paper to Give Up Typesetter | True | By Damon Stetson | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/wife-of-former-astronaut-withdraws-divorce-suit.html | Wife of Former Astronaut Withdraws Divorce Suit | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dead-fish-close-beaches.html | Dead Fish Close Beaches | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/beulah-overell-kooyman-figure-in-coast-trial-dies.html | Beulah Overell Kooyman, Figure in Coast Trial, Dies | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mans-role-underlined.html | Man's Role Underlined | True | By Harold M. Schmeck Jr. special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/negro-museum-bill-introduced.html | Negro Museum Bill Introduced | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/union-electric-co-shows-profit-gains-for-quarter.html | Union Electric Co. Shows Profit Gains for Quarter | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/bishops-against-a-birth-curb-law-catholic-welfare-conference-says.html | BISHOPS AGAINST A BIRTH CURB LAW; Catholic Welfare Conference Says Federal Aid Would Imperil Rights of Poor | True | By Richard Eder | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rate-for-oneyear-bills-climbs-at-us-auction.html | Rate for One-Year Bills Climbs at U.S. Auction | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pet-show-on-saturday-to-aid-animal-shelter.html | Pet Show on Saturday To Aid Animal Shelter | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/senate-panel-backs-sisco-as-an-assistant-to-rusk.html | Senate Panel Backs Sisco As an Assistant to Rusk | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dupree-is-tried-and-found-wilting-picketboxer-halted-by-persol-in.html | Dupree Is Tried and Found Wilting; Picket-Boxer Halted by Persol in Ninth in Garden Fight | True | By Deane McGowen | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/sydney-f-quick.html | SYDNEY F. QUICK | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/queens-tube-bid-is-turned-down-site-restudy-due-56-million-proposal.html | QUEENS TUBE BID IS TURNED DOWN; SITE RESTUDY DUE; $56 Million Proposal by 5 Companies Is 'Too High' for Transit Authority 63D ST. PLAN IN DOUBT Private Engineering Groups to Survey Entire Program to 'End Controversy' QUEENS TUBE BID IS TURNED DOWN | By Emanuel Perlmutter | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/1240-hurt-in-traffic-here.html | 1,240 Hurt in Traffic Here | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/approved-for-tax-bench.html | Approved for Tax Bench | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/i-henry-greene-to-wed-genevieve-a-hatcher.html | I Henry Greene to Wed Genevieve A. Hatcher | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-diplomacy-by-tv-johnsons-aides-begin-public-discussion-of-hanois.html | U.S. Diplomacy by TV; Johnson's Aides Begin Public Discussion Of Hanoi's Plan for 'Basis' of Settlement | | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/associated-dry-goods-sets-sales-and-profit-marks.html | Associated Dry Goods Sets Sales and Profit Marks | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cy-harrices-have-child.html | Cy Harrices Have Child | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/saigon-chiefs-meet-on-student-unrest.html | SAIGON CHIEFS MEET ON STUDENT UNREST | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/shepard-to-become-a-bank-president.html | SHEPARD TO BECOME A BANK PRESIDENT | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/cards-top-cubs-in-10th.html | Cards Top Cubs in 10th | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/thant-summons-his-kashmir-aide-asks-urgent-consultations-sees-peace.html | THANT SUMMONS HIS KASHMIR AIDE; Asks Urgent Consultations -- Sees Peace Imperiled | | By Kathleen Teltschspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/army-lieutenant-becomes-fiance-of-miss-metcalf-jack-m-seymour-jr.html | Army Lieutenant Becomes Fiance Of Miss Metcalf; Jack M. Seymour Jr. Plans to Wed Sweet Briar Gaduate ' | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-wont-prosecute-sweepstakes-aides.html | U.S. WON'T PROSECUTE SWEEPSTAKES AIDES | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dr-james-e-wood-coffee-expert-58.html | DR. JAMES E. WOOD, COFFEE EXPERT, 58 | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dominican-accord-awaited-this-week.html | DOMINICAN ACCORD AWAITED THIS WEEK | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-wins-4-tests-in-israeli-games-spitz-stars-as-maccabiah-squad.html | U.S. WINS 4 TESTS IN ISRAELI GAMES; Spitz Stars as Maccabiah Squad Dominates Swim | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/venezuelan-boys-lose-contest-but-win-crowd-every-move-of-team.html | Venezuelan Boys Lose Contest but Win Crowd; Every Move of Team Cheered as It Bows to Connecticut | True | By Douglas Robinson | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/virgin-islands-oil-plan-set.html | Virgin Islands Oil Plan Set | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/germans-resent-filmnazi-image-us-movies-show-them-as-stupid-brutal.html | GERMANS RESENT FILM-NAZI IMAGE; U.S. Movies Show Them as Stupid, Brutal Bad Guys | | By Philip Shabecoffspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/immigration-reformer-michael-aloysius-feighan.html | Immigration Reformer; Michael Aloysius Feighan | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/computer-spots-scofflaws-as-they-drive-checks-license-file-in-a.html | Computer Spots Scofflaws as They Drive; Checks License File in a Flash for Radio Police on Road | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/12-of-staff-resign-at-job-corps-camp.html | 12 OF STAFF RESIGN AT JOB CORPS CAMP | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/un-trade-unit-assesses-gains-board-finds-little-is-done-with-long.html | U.N. TRADE UNIT ASSESSES GAINS; Board Finds Little Is Done With Long Way to Go | | Dispatch of The Times, London | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/audrey-jarratt-wed-to-paul-l-richards.html | Audrey Jarratt Wed To Paul L. Richards | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/johnson-johnson-soff-puffs.html | Johnson & Johnson Soff Puffs | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/president-is-elected-for-revere-copper.html | President Is Elected For Revere Copper | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/airline-orders-jets.html | Airline Orders Jets | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/insurance-concerns-report-profit-rise.html | INSURANCE CONCERNS REPORT PROFIT RISE | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/iraq-denies-plan-to-gas-kurds.html | Iraq Denies Plan to Gas Kurds | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/nahas-supporters-fight-police-after-his-funeral.html | Nahas Supporters Fight Police After His Funeral | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rain-team-is-back-from-a-mission-in-western-sun.html | Rain Team Is Back From a Mission in Western Sun | True | By Homer Bigart | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/chase-gains-210-sail-lead-hingham-skipper-finishes-2d-twice.html | Chase Gains 210 Sail Lead; HINGHAM SKIPPER FINISHES 2D TWICE | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/harnischfeger-votes-dividend.html | Harnischfeger Votes Dividend | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/immigration-bill-nears-house-vote-debate-opens-in-harmony-passage.html | IMMIGRATION BILL NEARS HOUSE VOTE; Debate Opens in Harmony -- Passage Likely Today | True | By Cabell PhillipsSpecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/rollcall-vote-in-senate-on-passage-of-aid-bill.html | Roll-Call Vote in Senate On Passage of Aid Bill | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/con-ed-fined-200-for-fouling-the-air-city-hails-victory.html | Con Ed Fined $200 For Fouling the Air; City Hails 'Victory' | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/democrats-invite-civic-groups.html | Democrats Invite Civic Groups | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/panel-here-presses-constitution-issue.html | PANEL HERE PRESSES CONSTITUTION ISSUE | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/vice-president-elected-by-james-talcott-inc.html | Vice President Elected By James Talcott, Inc. | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/angels-top-inrians-on-5run-sixth-71.html | ANGELS TOP INRIANS ON 5-RUN SIXTH, 7-1 | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dutch-chocolates.html | Dutch Chocolates | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/red-tape-blamed-in-coast-rioting-welfare-system-is-assailed-by-los.html | RED TAPE BLAMED IN COAST RIOTING; Welfare System Is Assailed by Los Angeles Officials | True | By Cladwin HillSpecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/lindsay-to-offer-city-fiscal-program.html | Lindsay to Offer City Fiscal Program | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/industry-asks-us-to-sell-150000-tons-of-its-zinc.html | Industry Asks U.S. to Sell 150,000 Tons of Its Zinc | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/perkins-fox.html | Perkins -- Fox | True | Special to The NeV York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/presidents-pet-beagle-mates-with-texas-pup.html | President's Pet Beagle Mates With Texas Pup | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/senate-approves-authority-for-air-force-promotions.html | Senate Approves Authority For Air Force Promotions | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/david-kenin-fiance-oi-maxine-joy-shurr.html | David Kenin Fiance Oi Maxine Joy Shurr | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/new-charge-in-army-fast.html | New Charge in Army Fast | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/britain-would-alter-method-of-handling-juvenile-offenders.html | Britain Would Alter Method of Handling Juvenile Offenders | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/astros-beat-phils-43-on-wild-throw-by-pitcher-in-9th.html | Astros Beat Phils, 4-3, on Wild Throw By Pitcher in 9th | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/merger-talks-set-by-printing-unions.html | MERGER TALKS SET BY PRINTING UNIONS | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/news-of-realty-steel-contract-us-steel-gets-award-for-100story.html | NEWS OF REALTY: STEEL CONTRACT; U.S. Steel Gets Award for 100-Story Chicago Tower | True | By Francis X. Clines | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/asacheffetz.html | ASA CHEFFETZ | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/kennedy-criticizes-banking-bill-joins-in-opposing-an-antitrust.html | Kennedy Criticizes Banking Bill; Joins in Opposing an Antitrust Measure Affecting 6 Banks | True | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/freytaglando.html | FreytagLando | True | Special to The NeW York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/witnesses-open-convention-here-35000-gather-at-stadium-speakers.html | WITNESSES OPEN CONVENTION HERE; 35,000 Gather at Stadium -- Speakers Stress the Bible | True | By Tania Long | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/foreign-couture-called-outmoded-foreign-couture-held-overrated.html | Foreign Couture Called Outmoded; FOREIGN COUTURE HELD OVERRATED | True | By Herbert Koshetz | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/6000-evacuated-in-jersey-blaze-300-are-treated-for-inhaling-fumes.html | 6,000 EVACUATED IN JERSEY BLAZE; 300 Are Treated for Inhaling Fumes in Chemical Fire at East Brunswick | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/crane-victor-at-billiards.html | Crane Victor at Billiards | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/algiers-blocked-in-effort-to-get-parley-rescheduled.html | Algiers Blocked in Effort To Get Parley Rescheduled | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/be-suspicious-ends-long-drought-for-hirsch-jacobs-at-saratoga.html | Be Suspicious Ends Long Drought For Hirsch Jacobs at Saratoga Meeting TRAINER SCORES AFTER 20 LOSSES | | By Joe Nichols | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/lodge-takes-up-saigon-post.html | Lodge Takes Up Saigon Post | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/peace-in-yemen.html | Peace in Yemen | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/10-others-put-on-waivers.html | 10 Others Put on Waivers | | By Frank Litskyspecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/mrs-gertrude-ford-ramsay-tea-company-head-86-dead.html | Mrs. Gertrude Ford Ramsay, Tea Company Head, 86, Dead | | Slxclal to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/excerpts-from-gops-white-paper.html | Excerpts From G.O.P.'s 'White Paper' | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/pakistan-accuses-india.html | Pakistan Accuses India | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/weiss-captures-two-races-but-is-7th-in-sailing-series.html | Weiss Captures Two Races, But Is 7th in Sailing Series | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/blancas-enters-hospital.html | Blancas Enters Hospital | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/british-pound-continues-firm-canadian-dollar-is-also-steady.html | British Pound Continues Firm; Canadian Dollar Is Also Steady | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/home-rule-for-capital.html | Home Rule for Capital | | CARL L. SHIPLEY | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/stock-issues-set-at-general-mills-increase-in-common-and-2.html | STOCK ISSUES SET AT GENERAL MILLS; Increase in Common and 2 Preferred Classes Voted | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/new-president-chosen-by-indiana-standard.html | New President Chosen By Indiana Standard | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/queen-elizabeth-cuts-staff-at-country-estate.html | Queen Elizabeth Cuts Staff at Country Estate | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/yanks-sink-twins-on-home-runs-21-tresh-hits-no-20-to-back.html | YANKS SINK TWINS ON HOME RUN, 2-1; Tresh Hits No. 20 to Back Stottlemyre's 16th Victory | | Special to The New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/costs-of-medical-care.html | Costs of Medical Care | | JAMES W. ROBINSON, M.D. | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/the-programs-mr-scrcvane.html | The Programs: Mr. Screvane | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/is-the-dream-of-reason-to-end-in-1984.html | Is the Dream of Reason to End in 1984? | True | By Eliot Fremont-Smith | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/us-fisheries-chief-named.html | U.S. Fisheries Chief Named | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/city-will-expand-methadone-test-encouraged-by-drugs-use-on-heroin.html | CITY WILL EXPAND METHADONE TEST; Encouraged by Drugs' Use on Heroin Addicts | | By Morris Kaplan | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/soviet-influence-in-vietnam.html | Soviet Influence in Vietnam | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/torok-quarterback-is-cut.html | Torok, Quarterback, Is Cut | | By William N. Wallacespecial To the New York Times | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/canada-postmen-accept-offer.html | Canada Postmen Accept Offer | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/roggo-triumphs-twice-in-moth-class-title-races.html | Roggo Triumphs Twice In Moth Class Title Races | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/after-900-yards-of-fabric-apartment-is-showplace.html | After 900 Yards of Fabric, Apartment Is Showplace | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/copland-is-heard-in-central-park-concert-attracts-70000-wallenstein.html | COPLAND IS HEARD IN CENTRAL PARK; Concert Attracts 70,000 -- Wallenstein Conducts | | By Howard Klein | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/dragonfly-abundance-welcomed-by-the-city.html | Dragonfly Abundance Welcomed by the City | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/exinmate-held-by-south-africa-papers-informant-charged-with-lies-on.html | EX-INMATE HELD BY SOUTH AFRICA; Paper's Informant Charged With Lies on Prisons | | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/tweed-heads-women-win.html | Tweed Heads Women Win | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |
| 1965-08-25 | 1965-08-25 | https://www.nytimes.com/1965/08/25/archives/air-france-pilots-to-strike.html | Air France Pilots to Strike | True | | 1993-06-29 | RE0000627930 | B00000209670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/major-us-creditors-caught-in-canadian-finance-default-finance.html | Major U.S. Creditors Caught In Canadian Finance Default; FINANCE DEFAULT HAS WIDE IMPACT | True | By William D. Smith | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/gemini-6-test-begins.html | Gemini 6 Test Begins | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/marjorie-k-vasiliadis-is-married-to-lawyer.html | Marjorie K. Vasiliadis Is Married to Lawyer | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/city-places-8-million-of-urban-renewal-notes.html | City Places $8 Million Of Urban Renewal Notes | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/turnover-is-high-in-indecisive-day-on-american-list.html | Turnover Is High In Indecisive Day On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-calls-parley-on-steel-today-federal-labor-mediator-to-meet.html | U.S. CALLS PARLEY ON STEEL TODAY; Federal Labor Mediator to Meet Disputants Jointly | True | By David R. Jones | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-altering-us-cost-control-says-revolutionary-system-will-be.html | JOHNSON ALTERING U.S. COST CONTROL; Says Revolutionary System Will Be Used for Budget | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/west-virginia-pulp-raises-its-dividend.html | WEST VIRGINIA PULP RAISES ITS DIVIDEND | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/arms-in-space.html | Arms in Space | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/dr-kings-un-meeting-set.html | Dr. King's U.N. Meeting Set | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/old-arms-sent-thai-protests.html | Old Arms Sent, Thai Protests | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-fails-to-orbit-solar-observatory.html | U.S. FAILS TO ORBIT SOLAR OBSERVATORY | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/guey-williams-i-of-look-wlagazinei-humor-editor-dies-at-61-with.html | GUEY WILLIAMS I OF LOOK WAGAZINE; Humor Editor Dies at 61-With Collier's 17 Years | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/wide-use-of-wire-tap-denied-by-tax-head.html | WIDE USE OF WIRE TAP DENIED BY TAX HEAD | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/unit-of-celanese-corp-names-high-executive.html | Unit of Celanese Corp. Names High Executive | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/union-urged-to-seek-fund-for-education.html | UNION URGED TO SEEK FUND FOR EDUCATION | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/jones-criticizes-dumont-campaign-backs-freedom-instead-of-emotion.html | JONES CRITICIZES DUMONT CAMPAIGN; Backs 'Freedom' Instead of 'Emotion' in Rutgers Case | True | By Ronald Sullivan | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/index-of-commodity-prices-shows-a-02-loss-at-1046.html | Index of Commodity Prices Shows a 0.2 Loss at 104.6 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/crews-and-equipment-will-help-plug-leaks-in-system-at-request-of.html | Crews and Equipment Will Help Plug Leaks in System at Request of Mayor | True | By Homer Bigart | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/coach-replacing-gubner-wins-lifting-gold-medal.html | Coach Replacing Gubner Wins Lifting Gold Medal | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/anthony-jones-fiance-of-elizabeth-williams.html | Anthony Jones Fiance Of Elizabeth Williams | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/astronauts-showing-the-strain-of-space-life-on-5th-day-aloft.html | Astronauts Showing the Strain Of Space Life on 5th Day Aloft; Complain of Restless Sleep and Itching Beards, but Their Spirits Are High | True | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/world-airways-names-regional-sales-chief.html | World Airways Names Regional Sales Chief | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/i-joseph-sassano-i.html | I JOSEPH SASSANO I | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/david-parmelee-and-jeanward-will-be-married-wedding-in-october-for.html | David Parmelee And JeanWard Will Be Married; Wedding in October for Graduates of DePauw and Colby Junior | True | Special to The Yew York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/10-die-in-blasts-in-dupont-plant-26-explosions-in-louisville-cause.html | 10 DIE IN BLASTS IN DUPONT PLANT; 26 Explosions in Louisville Cause Unchecked Fire | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/youth-17-accused-of-beating-5-women.html | YOUTH, 17, ACCUSED OF BEATING 5 WOMEN | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/celtics-reward-russell-with-their-top-dollar.html | Celtics Reward Russell With Their Top Dollar | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/when-rabbit-looks-like-chinchilla-chinchilla-goes-casual.html | When Rabbit Looks Like Chinchilla, Chinchilla Goes Casual | True | By Enid Nemy | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/east-german-children-drown.html | East German Children Drown | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/rightist-party-backs-greek-premier.html | Rightist Party Backs Greek Premier | True | By Henry Kamm | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/charles-poor-weds-mrs-edith-greene.html | Charles Poor Weds Mrs. Edith Greene | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/inquiry-is-urged-into-confession-investigation-by-governor-of-cruz.html | INQUIRY IS URGED INTO 'CONFESSION'; Investigation by Governor of Cruz Case Is Sought | True | By Sidney E. Zion | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/scrivane-offers-subway-aid-plan-joins-rivals-in-urging-use-of.html | SCRIVANE OFFERS SUBWAY AID PLAN; Joins Rivals in Urging Use of Bridge-Tunnel Funds | True | By Richard L. Madden | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sealab-2-goes-down-today.html | Sealab 2 Goes Down Today | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/perez-wallops-threerun-drive-hits-400foot-homer-off-odell-and-keeps.html | PEREZ WALLOPS THREE-RUN DRIVE; Hits 400-Foot Homer Off O'Dell and Keeps Braves From Leading League | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/legislative-chiefs-ask-governor-to-call-session-on-redistricting.html | Legislative Chiefs Ask Governor To Call Session on Redistricting | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/british-tour-begun-by-bolshoi-troupe.html | BRITISH TOUR BEGUN BY BOLSHOI TROUPE | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/defender-gains-in-amateur-golf-miss-mcintire-takes-two-us-matches.html | DEFENDER GAINS IN AMATEUR GOLF; Miss McIntire Takes Two U.S. Matches in Denver | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cab-increases-subsidy-to-north-central-airlines.html | C.A.B. Increases Subsidy To North Central Airlines | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/orioles-conquer-white-sox-by-21-pappas-aided-by-unearned-run-wins.html | ORIOLES CONQUER WHITE SOX BY 2-1; Pappas, Aided by Unearned Run, Wins No. 11 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/hungarian-farmers-find-some-advantages-in-sharecropping.html | Hungarian Farmers Find Some Advantages in Sharecropping | True | By David Halberstam special To The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/diplomats-face-induction.html | Diplomats Face Induction | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chemical-company-closed-for-violation-of-fire-code.html | Chemical Company Closed For Violation of Fire Code | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/nancy-trumbull-engaged-to-wed-david-a-othmer-radcliffe-and-harvard.html | Nancy Trumbull Engaged to Wed David A. Othmer; Radcliffe and Harvard Graduates Planning Sept. 12 Nuptials | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/tv-exploring-the-war-in-vietnam-uneven-documentary-is-presented-by.html | TV: Exploring the War in Vietnam; Uneven Documentary Is Presented by A.B.C. | True | By Jack Gould | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/schools-to-discuss-use-of-newspapers.html | SCHOOLS TO DISCUSS USE OF NEWSPAPERS | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/seaborg-heads-us-delegation.html | Seaborg Heads U.S. Delegation | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/repaired-vesper-club-shell-arrives-for-european-meet.html | Repaired Vesper Club Shell Arrives for European Meet | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/education-power-of-us-is-backed-cogen-says-some-control-is.html | EDUCATION POWER OF U.S. IS BACKED; Cogen Says Some Control Is Necessary Locally | True | By Gene Currivan | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/german-reds-hold-three-from-west.html | GERMAN REDS HOLD THREE FROM WEST | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chief-executive-post-is-filled-by-itt-avis.html | Chief Executive Post Is Filled by ITT Avis | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/kennedy-rejects-a-national-race-declares-he-will-not-seek.html | KENNEDY REJECTS A NATIONAL RACE; Declares He Will Not Seek Vice-Presidency in 1968 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/ici-sets-plant-for-1967.html | I.C.I. Sets Plant for 1967 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/rethinking-the-tunnel.html | Rethinking the Tunnel | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/advertising-harveys-of-the-world-unite.html | Advertising: Harveys of the World Unite | True | By Leonard Sloane | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/man-chased-in-a-stabbing-is-shot-by-two-patrolmen.html | Man Chased in a Stabbing Is Shot by Two Patrolmen | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pakistan-plans-purchase-of-steel-from-red-china.html | Pakistan Plans Purchase Of Steel From Red China | True | Dispatch of The Times, London | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/president-names-4-to-posts-in-un-to-aid-goldberg-james-roosevelt.html | PRESIDENT NAMES 4 TO POSTS IN U.N. TO AID GOLDBERG; James Roosevelt and Negro Educator Among Those on New U.S. Team | True | By Richard Eder | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/france-wont-halt-sonicboom-flights.html | FRANCE WON'T HALT SONIC-BOOM FLIGHTS | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/donovan-refuses-to-offer-pay-rise-teachers-told-board-cannot-divert.html | DONOVAN REFUSES TO OFFER PAY RISE; Teachers Told Board Cannot Divert Funds Needed for Improvements in Schools | True | By Leonard Buder | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pakistan-protests-shelling.html | Pakistan Protests Shelling | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/irwin-m-glass.html | IRWIN M. GLASS | True | Special to New YOrk Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/transport-news-dc4-plan-loses-australia-refuses-to-allow.html | TRANSPORT NEWS: DC-4 PLAN LOSES; Australia Refuses to Allow Importation of 5 Craft | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pentagon-begins-the-listing-of-hong-kong-crash-victims.html | Pentagon Begins the Listing Of Hong Kong Crash Victims | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/i-j-james-j-thompson.html | I J AMES J. THOMPSON | True | Special to The Bfew York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/titan-2-missile-launched.html | Titan 2 Missile Launched | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/daniels-memorials-to-be-held-in-south.html | DANIELS MEMORIALS TO BE HELD IN SOUTH | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/at-post-at-roosevelt-raceway-5-jazz-pianists-in-a-marathon.html | At Post at Roosevelt Raceway: 5 Jazz Pianists in a Marathon | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/eastern-air-lines-sets-profit-mark.html | EASTERN AIR LINES SETS PROFIT MARK | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-sees-accord-soon-on-dominican-government.html | Johnson Sees Accord Soon On Dominican Government | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/761-shot-first-in-yonkers-race-reeds-dream-paves-way-to-88280-daily.html | 76-1 SHOT FIRST IN YONKERS RACE; Reed's Dream Paves Way to $882.80 Daily Double | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chase-takes-us-210-sailing-title-5race-event-won-without-a-first.html | Chase Takes U.S. 210 Sailing Title; 5-RACE EVENT WON WITHOUT A FIRST Hingham Skipper Places 3d, 2d Twice, 4th and 10th in Tests Off Marblehead | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/nyu-medical-school-fills-chair.html | N.Y.U. Medical School Fills Chair | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/wide-us-aid-due-for-los-angeles-johnson-study-group-likely-to-call.html | WIDE U.S. AID DUE FOR LOS ANGELES; Johnson Study Group Likely to Call on Dozen Agencies | True | By Gladwin Hill | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/president-is-chosen-by-purchasing-agents.html | President Is Chosen By Purchasing Agents | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/wood-field-and-stream-battles-over-beach-buggies-rage-in-2.html | Wood, Field and Stream; Battles Over Beach Buggies Rage in 2 Communities on Cape Cod | True | By Michael Straussspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/nasa-work-in-new-mexico-delayed-by-work-stoppage.html | NASA Work in New Mexico Delayed by Work Stoppage | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/diplomats-believe-hanoi-wants-to-keep-way-open-for-talks.html | Diplomats Believe Hanoi Wants To Keep Way Open for Talks | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/scott-quits-playing-to-be-a-giant-coach.html | SCOTT QUITS PLAYING TO BE A GIANT COACH | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/companies-plan-expansion-moves-ici-slates-868-million-nylon-plant.html | COMPANIES PLAN EXPANSION MOVES; I.C.I. Slates $86.8 Million Nylon Plant in Scotland | True | By William M. Freeman | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-coupe-wins-golf-title-in-first-year-of-eligibility.html | Mrs. Coupe Wins Golf Title In First Year of Eligibility | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/ferguson-wins-junior-title.html | Ferguson Wins Junior Title | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/suffolk-county-sells-new-issue-15-million-revenue-bonds-placed-by.html | SUFFOLK COUNTY SELLS NEW ISSUE; $15 Million Revenue Bonds Placed by New York Area | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/asianafrican-plan-on-un-costs-near.html | ASIAN-AFRICAN PLAN ON U.N. COSTS NEAR | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/legion-will-admit-cold-war-veterans.html | LEGION WILL ADMIT COLD WAR VETERANS | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | | Dear Ma: I Still Don't Know What Happened | True | By Tom Wickerwashington. | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-marker-wins-trapshoot.html | Mrs. Marker Wins Trapshoot | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/luxury-furniture-sought-by-saigon-vetoed-by-us.html | Luxury Furniture Sought By Saigon Vetoed by U.S. | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/electricity-output-rose-154-in-year.html | ELECTRICITY OUTPUT ROSE 15.4% IN YEAR | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/shipyard-decline-may-cost-the-port-us-repair-work.html | Shipyard Decline May Cost the Port U.S. Repair Work | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/amnesty-freeing-1000-announced-in-portugal.html | Amnesty Freeing 1,000 Announced in Portugal | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/vietcong-insist-on-us-pullout.html | Vietcong Insist on U.S. Pullout | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/vaughn-in-ecuador-cites-rural-needs.html | VAUGHN, IN ECUADOR, CITES RURAL NEEDS | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | | Norwegian Says Russians Spurned His Bid to Sell Data | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-doubted-on-goals-russians-charge-gemini-is-spying.html | U.S. Doubted on Goals; RUSSIANS CHARGE GEMINI IS SPYING | True | By Theodore Shabad | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/four-tests-explained.html | Four Tests Explained | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/son-for-mrs-mendelsohn.html | Son for Mrs. Mendelsohn | True | SPecial to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/2-pakistani-posts-seized-by-indians-new-delhi-asserts-troops.html | 2 PAKISTANI POSTS SEIZED BY INDIANS; New Delhi Asserts Troops Crossed Kashmir Line to Block Infiltration Route | True | By J. Anthony Lukas | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/general-cigar-co-elects.html | General Cigar Co. Elects | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/gains-in-vietnam-hearten-johnson-he-is-cautious-but-praises.html | GAINS IN VIETNAM HEARTEN JOHNSON; He Is Cautious but Praises Prosecution of War on Reds GAINS IN VIETNAM HEARTEN JOHNSON | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/december-nuptials-for-eileen-krieger.html | December Nuptials For Eileen Krieger | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/syria-condemns-accord.html | Syria Condemns Accord | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/britain-requests-a-study-on-ford-company-assails-charges-on-motive.html | BRITAIN REQUESTS A STUDY ON FORD; Company Assails Charges on Motive for Cutback | True | By Clyde H. Farnsworth | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/favorites-score-in-womens-golf.html | FAVORITES SCORE IN WOMEN'S GOLF | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/paper-faces-test-in-south-africa-brutalityissue-trial-could-lead-to.html | PAPER FACES TEST IN SOUTH AFRICA; Brutality-Issue Trial Could Lead to Ban on Editor | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/leslie-fay-profits-grow-with-yesterdays-teenagers-leslie-fay-inc.html | Leslie Fay Profits Grow With Yesterday's Teen-agers; LESLIE FAY, INC., INCREASES PROFIT | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cape-may-manager-resigns.html | Cape May Manager Resigns | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/registration-tactics-in-mississippi.html | Registration Tactics in Mississippi | True | CHARLES DERBER | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/richard-laden-weds-miss-caroline-simon.html | Richard Laden Weds Miss Caroline Simon | True | Specia' o The Ne' York T]:mes | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/audiences-bigger-along-broadway-eight-of-17-major-shows-are-playing.html | AUDIENCES BIGGER ALONG BROADWAY; Eight of 17 Major Shows Are Playing to Full Houses | True | By Sam Zolotow | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sons-of-katie-elder.html | Sons of Katie Elder' | True | HOWARD THOMPSON | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-device-allows-deaf-to-use-phone.html | New Device Allows Deaf to Use Phone | True | By Robert Alden | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/robert-j-larsen.html | ROBERT J. LARSEN | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-nine-shatters-little-league-mark-with-180-triumph.html | U.S. Nine Shatters Little League Mark With 18-0 Triumph | True | By Douglas Robinsonspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/the-programs-mr-ryan.html | The Programs: Mr. Ryan | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-jet-believed-victim-of-missile-plane-apparently-is-3d-hit-on.html | U.S. JET BELIEVED VICTIM OF MISSILE; Plane Apparently Is 3d Hit in North Vietnam Mission by Ground-to-Air Weapon | True | By Neil Sheehan | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/philip-morris-promotes-official.html | Philip Morris Promotes Official | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/george-raft-investigated.html | George Raft Investigated | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/puerto-rico-dog-owner-found-climb-to-top-an-arduous-task.html | Puerto Rico Dog Owner Found Climb to Top an Arduous Task | True | By Walter R. Fletcher | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/twins-3run-7th-sinks-yanks-54-rollins-triple-drives-in-two-to.html | TWINS 3-RUN 7TH SINKS YANKS, 5-4; Rollins's Triple Drives In Two to Spark Upsurge | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/bankers-to-aid-66-march-of-dimes.html | Bankers to Aid '66 March of Dimes | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/800-arrested-and-many-hurt.html | 800 Arrested and Many Hurt | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/offer-made-for-portfolio.html | Offer Made for Portfolio | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/park-is-sailing-leader.html | Park Is Sailing Leader | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/taylor-says-communists-will-publicize-picketing.html | Taylor Says Communists Will Publicize Picketing | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-mary-adams-married.html | Mrs. Mary Adams Married | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/irev-leo-r-rousseau-i.html | IREV. LEO R. ROUSSEAU i | True | special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/prosecution-asks-retrial-for-8-auschwitz-aides.html | Prosecution Asks Retrial For 8 Auschwitz Aides | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-gm-building-to-house-branch-of-morgan-trust-morgan-unit-set-for.html | New G.M. Building To House Branch Of Morgan Trust; MORGAN UNIT SET FOR G.M. BUILDING | True | By Robert Metz | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/indian-redsagain-spurn-food.html | IIndian RedsAgain Spurn Food | True | Special to The J/e, York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/footprints-of-dinosaur-found-on-jersey-links.html | Footprints of Dinosaur Found on Jersey Links | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/knicks-list-9-games-on-tuneup-program.html | KNICKS LIST 9 GAMES ON TUNE-UP PROGRAM | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/un-bid-by-peking-reported.html | U.N. Bid by Peking Reported | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-says-situation-in-indonesia-is-delicate.html | Johnson Says Situation In Indonesia Is Delicate | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/taylorpierlot.html | TaylorPierlot | True | Special to The New york TImea | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/aluminum-output-rises.html | Aluminum Output Rises | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-american-writers-and-doubleoseven.html | New American Writers and Double-O-Seven | True | By Charles Poore | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/as-with-hunter-blank-tigers-50-bonus-rookie-allows-6-hits-blanchard.html | A'S, WITH HUNTER, BLANK TIGERS, 5-0; Bonus Rookie Allows 6 Hits -- Blanchard Connects | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-guinea-puts-joker-in-card-players-lives.html | New Guinea Puts Joker In Card Players' Lives | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/observer-defeat-at-grand-canyon.html | Observer: Defeat at Grand Canyon | True | By Russell Baker | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/congress-is-given-east-river-plan-celler-urges-13block-area-be.html | CONGRESS IS GIVEN EAST RIVER PLAN; Celler Urges 13-Block Area Be Declared Nonnavigable to Permit Construction | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/easts-wightman-cup-girls-defeat-new-england-72.html | East's Wightman Cup Girls Defeat New England, 7-2 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/californians-hunt-in-vietcong-jungle-for-brother-ends.html | Californian's Hunt In Vietcong Jungle For Brother Ends | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-reports-6-rise-in-value-of-farm-land.html | U.S. Reports 6% Rise in Value of Farm Land | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/dr-arthur-mintier-of-waynesburg-631.html | DR. ARTHUR MINTIER OF WAYNESBURG, 631 | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/schwabs-66-ties-mark.html | Schwab's 66 Ties Mark | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-un-diplomat-james-roosevelt.html | New U.N. Diplomat; James Roosevelt | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/house-approves-bill-for-reform-of-immigration-the-final-vote-is-318.html | HOUSE APPROVES BILL FOR REFORM OF IMMIGRATION; The Final Vote Is 318 to 95 -- A Quota for Hemisphere Is Defeated, 218 to 189 SENATE GETS MEASURE It Would Replace National Origins System by Annual Ceiling of 170,000 HOUSE APPROVES IMMIGRATION BILL | True | By Cabell Phillipsspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/howells-car-wins-rally.html | Howell's Car Wins Rally | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cargill-carroll.html | Cargill -- Carroll | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/big-lefrak-apartment-planned-on-west-side.html | Big Lefrak Apartment Planned on West Side | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/red-sox-top-senators-83.html | Red Sox Top Senators, 8-3 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/harry-w-klein.html | HARRY W. KLEIN | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/kirkeby-natus-names-a-new-vice-president.html | Kirkeby-Natus Names A New Vice President | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/jerome-lawtons-have-child.html | Jerome Lawtons Have Child | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/kenneth-rifkin-to-wed-miss-jane-lauterbach.html | Kenneth Rifkin to Wed Miss Jane Lauterbach | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/beame-urges-end-of-receipts-tax-would-replace-the-city-levy-with-on.html | BEAME URGES END OF RECEIPTS TAX; Would Replace the City Levy With One on Profits | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/glenville-to-direct-burton.html | Glenville to Direct Burton | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/3-men-arrested-unloading-bootleg-cigarettes-here.html | 3 Men Arrested Unloading Bootleg Cigarettes Here | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cuba-to-get-8-soviet-airliners.html | Cuba to Get 8 Soviet Airliners | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/tea-dance-honors-susan-m-whittaker-special-to-the-new-york-time.html | Tea Dance Honors Susan M. Whittaker Special to The New York Time | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-attorney-named.html | U.S. Attorney Named | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-money-stand-termed-flexible-johnson-issues-statement-after-talk.html | U.S. MONEY STAND TERMED FLEXIBLE; Johnson Issues Statement After Talk With Fowler on Trip to Europe IMPORTANCE STRESSED President Says U.S. Is Not Rigid in Views on Timing or Reform Procedure U.S. MONEY STAND TERMED FLEXIBLE | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sukarno-shapes-a-grandiose-jakarta-to-embody-his-vision.html | Sukarno Shapes a Grandiose Jakarta to Embody His Vision | True | By Seymour Toppingspecial to the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/part-from-rocket-recovered.html | Part From Rocket Recovered | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/house-unit-votes-75-million-aid-cut-slash-is-smallest-ever-made-by.html | HOUSE UNIT VOTES 75 MILLION AID CUT; Slash Is Smallest Ever Made by Appropriations Panel | True | By Felix Belair Jr. | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/2-jury-suits-filed-by-liberties-group.html | 2 JURY SUITS FILED BY LIBERTIES GROUP | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/first-lady-of-sour-dough-alaskan-governors-wife-specializes-in.html | First Lady of Sour Dough; Alaskan Governor's Wife Specializes in Pancakes | True | By Craig Claibornespecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pier-union-issues-a-strike-threat-gleason-assails-vacillating-of.html | PIER UNION ISSUES A STRIKE THREAT; Gleason Assails 'Vacillating of Wirtz as Mediator | True | By George Horne | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/theater-association-cites-3.html | Theater Association Cites 3 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-tv-light-device-is-used-by-president.html | New TV Light Device is Used by President | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/12-saved-as-dutch-ship-sinks.html | 12 Saved as Dutch Ship Sinks | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/law-student-fiance-of-miss-mona-espy.html | Law Student Fiance Of Miss Mona Espy | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/senate-confirms-tax-judge.html | Senate Confirms Tax Judge | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/bishops-and-the-court-both-connect-birth-control-program-with-the.html | Bishops and the Court; Both Connect Birth Control Program With the Questions of Civil Liberties | True | By John Cogley | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/test-plane-crashes-in-jersey-on-first-full-hop-one-of-2-pilots.html | Test Plane Crashes in Jersey on First Full Hop; One of 2 Pilots Badly Hurt as Vertical-Flying Craft Dives Into Swamp and Burns | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/foley-is-appointed-to-direct-distressedareas-program.html | Foley Is Appointed to Direct Distressed-Areas Program | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/music-a-happening-opens-festival-judson-hall-presents-avantgarde.html | Music: 'A Happening' Opens Festival; Judson Hall Presents Avant-Garde Series Performance by Nam Jun Paik Draws 100 | True | By Howard Klein | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/asia-war-tighters-us-textile-supply-asia-war-cutting-textile.html | Asia War Tighters U.S. Textile Supply; ASIA WAR CUTTING TEXTILE SUPPLIES | True | By Isadore Barmash | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/pension-adjustment.html | Pension Adjustment | True | WILLIAM PITT LAMBERT | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-orders-military-to-construct-spacecraft-as-a-defense.html | JOHNSON ORDERS MILITARY TO CONSTRUCT SPACECRAFT AS A DEFENSE LABORATORY; $1.5 BILLION PLAN | True | By John W. Finney | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/korvettes-to-spur-furniture-selling.html | KORVETTES TO SPUR FURNITURE SELLING | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/vietnam-withdrawal.html | Vietnam Withdrawal | True | NORMAN K. GOTTWALD | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/atlas-corp-terms-suit-by-transocean-baseless.html | Atlas Corp. Terms Suit By Transocean 'Baseless' | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/seaborne-melodrama-at-midtown-theaters.html | Seaborne Melodrama at Midtown Theaters | True | By Bosley Crowther | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mcculloch-sworn-as-chief-of-nlrb-for-a-2d-term.html | McCulloch Sworn as Chief Of N.L.R.B. for a 2d Term | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/6-young-artists-talk-shop-here-their-works-will-be-shown-at.html | 6 YOUNG ARTISTS TALK SHOP HERE; Their Works Will Be Shown at Rumanian Exhibition | True | By Richard F. Shepard | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/master-virtuosi-list-series-of-vivaldi-at-carnegie-hall.html | Master Virtuosi List Series Of Vivaldi at Carnegie Hall | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/bridge-european-title-tournament-opens-in-ostend-sept-12.html | Bridge: European Title Tournament Opens in Ostend Sept. 12 | True | By Alan Truscott | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sidelights-space-lab-plan-spurs-stocks.html | Sidelights; Space Lab Plan Spurs Stocks | True | RICHARD RUTTER | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/profit-mark-set-for-jc-penney-net-earnings-for-2d-quarter-up-11-to.html | PROFIT MARK SET FOR J.C. PENNEY; Net Earnings for 2d Quarter Up 11% to $15.7 Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/100000-akron-golf-classic-will-get-under-way-today.html | $100,000 Akron Golf Classic Will Get Under Way Today | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/foreign-flag-tax-on-cruises-asked-grace-line-chief-suggests.html | FOREIGN FLAG TAX ON CRUISES ASKED; Grace Line Chief Suggests Passenger License Fee | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/commodities-prices-of-cocoa-futures-decline-sharply-here-but-then-a.html | Commodities: Prices of Cocoa Futures Decline Sharply Here, but Then Advance; A REPORT ON CUBA DEPRESSES SUGAR | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/saigon-offers-troops-in-outpost-promotions-if-they-can-hold-it.html | Saigon Offers Troops in Outpost Promotions if They Can Hold It | True | By Charles Mohr | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/no-strike-no-inflation.html | No Strike, No Inflation | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/brooklyn-bmt-is-restored-repair-at-crater-continues.html | Brooklyn BMT Is Restored; Repair at Crater Continues | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/right-to-work-repeal-facing-possible-filibuster-in-the-senate.html | 'Right to Work' Repeal Facing Possible Filibuster in the Senate | True | By E.w. Kenworthy special To The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-ellen-v-stern-rewed.html | Mrs. Ellen V. Stern Rewed | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/carteret-dock-fire-kills-metals-refining-employe.html | Carteret Dock Fire Kills Metals Refining Employe | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/neshoba-county-symbol-of-segregation-admits-10-negro-children-to.html | Neshoba County, Symbol of Segregation, Admits 10 Negro Children to School | | By Gene Robertsspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/carolina-integration.html | Carolina Integration | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/murphy-is-billiards-victor.html | Murphy Is Billiards Victor | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/city-water-crisis-stirs-dust-bowl-official-says-cut-in-street.html | CITY WATER CRISIS STIRS 'DUST BOWL'; Official Says Cut in Street Flushings Raises Pollution CITY WATER CRISIS STIRS 'DUST BOWL' | | By Charles G. Bennett | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/aluminum-sulphate-increased-in-price.html | ALUMINUM SULPHATE INCREASED IN PRICE | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/news-of-realty-jersey-factory-queens-concern-to-move-to-new-plant.html | NEWS OF REALTY JERSEY FACTORY; Queens Concern to Move to New Plant in Northvale | | By Lawrence O'Kane | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/stock-shift-set-by-n-w-holders-plan-to-convert-two-issues-for-tax.html | STOCK SHIFT SET BY N. & W. HOLDERS; Plan to Convert Two Issues for Tax Gain Is Approved | | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-cautions-on-strike-in-steel-calls-for-a-wage-settlement.html | JOHNSON CAUTIONS ON STRIKE IN STEEL; Calls for a Wage Settlement That Is Noninflationary JOHNSON CAUTIONS ON STRIKE IN STEEL | | By Eileen Shanahanspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/indians-turn-back-angels-by-63-82.html | INDIANS TURN BACK ANGELS, BY 6-3, 8-2 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/end-papers.html | End Papers | True | -ELIOT FREJONT-SMITH. | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/tin-shoes-game-vies-with-music-harlem-youngsters-cavort-during.html | TIN SHOES GAME VIES WITH MUSIC; Harlem Youngsters Cavort During Chamber Concert | | By McCandlish Phillips | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/driscoll-downie.html | Driscoll -- Downie | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/buckley-gets-endorsement-of-the-indianapolis-news.html | Buckley Gets Endorsement Of The Indianapolis News | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/smithlutz-beat-osunapalafox-in-us-doubles-upset-coast-teenagers.html | Smith-Lutz Beat Osuna-Palafox in U.S. Doubles Upset; COAST TEEN-AGERS TAKE 4-SET BATTLE Emerson, Stolle Win After Uphill Fight -- Cromwell Team Ousts Fitz Gibbon's | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnny-hayes-marathon-victor-in-1908-olympics-dead-at-79-runner.html | Johnny Hayes, Marathon Victor In 1908 Olympics, Dead at 79; Runner Declared First After Italian, Leader, Collapsed Near End of Race | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/head-start-plan-to-end-tomorrow-federal-preschool-aid-for-poor.html | HEAD START PLAN TO END TOMORROW; Federal Preschool Aid for Poor Called a Success - Resumption Is Urged HEAD START PLAN TO END TOMORROW | | By Fred Powledge | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/nixon-off-on-tour-of-asia-with-stop-in-south-vietnam.html | Nixon Off on Tour of Asia With Stop in South Vietnam | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/duck-shooting-dates-listed.html | Duck Shooting Dates Listed | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/canadian-atom-bid-stirs-bonn-anxiety.html | CANADIAN ATOM BID STIRS BONN ANXIETY | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/fbi-lists-a-most-wanted.html | F.B.I. Lists a Most Wanted | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/deangelis-appeals-20year-sentence.html | DEANGELIS APPEALS 20-YEAR SENTENCE | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/adenauer-wages-tough-campaign-at-89-he-is-seeking-votes-in.html | ADENAUER WAGES TOUGH CAMPAIGN; At 89 He Is Seeking Votes In Hard-Hitting Drive | | By Philip Shabecoff | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/personal-finance-tenant-vs-landlord-personal-finance-tenant-vs.html | Personal Finance: Tenant vs. Landlord; Personal Finance: Tenant vs. Landlord | True | By Sal Nuccio | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chess-westbrock-of-brooklyn-wins-new-york-state-open-title.html | Chess: Westbrock of Brooklyn Wins New York State Open Title | True | By Al Horowitz | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/consolidated-foods-to-sell-some-units-in-answer-to-ftc.html | Consolidated Foods To Sell Some Units In Answer to F.T.C. | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/gerhardh-dieke-i-physicist-is-deadi-hopkins-department-headi-was.html | GERHARDH. DIEKE, I PHYSICIST, IS DEADI; Hopkins Department HeadI Was Spectroscopy Expert 1 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/-display-criticized-in-computer-arrest-of-a-woman-driver.html | ' Display' Criticized In Computer Arrest Of a Woman Driver | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/france-planning-loan-to-citroen-will-lend-it-30-of-funds-earmarked.html | FRANCE PLANNING LOAN TO CITROEN; Will Lend It 30% of Funds Earmarked for Industry | True | By Richard E. Mooneyspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/explosion-rips-roof-of-a-negro-nightclub.html | Explosion Rips Roof Of a Negro Nightclub | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/alex-segal-new-director-of-roses-porcelain-year.html | Alex Segal New Director Of Rose's 'Porcelain Year' | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/jerseyan-killed-in-action.html | Jerseyan Killed in Action | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cubs-tee-off-on-gibson-and-turn-back-cards-63.html | Cubs Tee Off on Gibson And Turn Back Cards, 6-3 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sally-moore-bride-of-lack-m-parker.html | Sally Moore Bride Of lack M. Parker | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/bank-in-detroit-elects.html | Bank in Detroit Elects | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/voting-acts-progress-in-south-cheers-president.html | Voting Act's Progress in South Cheers President | True | By John Herbers | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-water-conference-set.html | U.S. Water Conference Set | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/saxon-gives-qualified-backing-to-amendment-of-banking-act-sends.html | Saxon Gives Qualified Backing To Amendment of Banking Act; Sends Statement to Patman for Committee Hearing on Proposed Changes | True | By Robert Frost | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-gilbert-j-rowcliff-widow-of-admiral-dies.html | Mrs. Gilbert J. Rowcliff, Widow of Admiral, Dies | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/moccasin-is-first-by-3-12-lengths-in-76350-spinsway-at-saratoga.html | Moccasin Is First by 3 1/2 Lengths in $76,350 Spinsway at Saratoga; 3-TO-10 SHOT WINS THIRD RACE IN ROW Moccasin, With Adams Up, Runs 6 Furlongs in 1:11 — Swift Lady Is Second | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/the-family-approach-to-politics.html | The Family Approach to Politics | True | By Ernest R. Tidyman | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/kurt-adler-of-coast-opera-marries-nancy-g-miller.html | Kurt Adler of Coast Opera Marries Nancy G. Miller | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/rain-halts-giants-and-pirates.html | Rain Halts Giants and Pirates | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/the-undefinable-war-vietnam-conflict-held-so-alien-to-us-that-a-new.html | The Undefinable War; Vietnam Conflict Held So Alien to U.S. That a New Vocabulary Is Required The Undefinable War: Vietnam Conflict an Alien Tangle to U.S. | True | By James Restonspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/indians-reported-ambushed.html | Indians Reported Ambushed | True | Dispatch of The Times, London | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/businessman-angry-after-his-idle-talk-causes-bomb-scare.html | Businessman Angry After His 'Idle' Talk Causes Bomb Scare | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/hurricane-off-newfoundland.html | Hurricane Off Newfoundland | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/astros-defeat-phils-76-with-2-runs-in-9th-inning.html | Astros Defeat Phils, 7-6, With 2 Runs in 9th Inning | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/prices-move-higher-in-light-trading-on-the-london-stock-exchange.html | Prices Move Higher in Light Trading on the London Stock Exchange; STEEL SECURITIES TURN DOWNWARD | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/alumina-concern-finances-plant-australian-company-to-place-135.html | ALUMINA CONCERN FINANCES PLANT; Australian Company to Place $135 Million of Notes | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/owners-closing-motel-us-uses-voting-aides-will-be-sole-tenants-in.html | OWNERS CLOSING MOTEL; U.S. USES; Voting Aides Will Be Sole Tenants in Mississippi | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/lebanese-airways-buys-3-jets.html | Lebanese Airways Buys 3 Jets | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/ready-leaves-hospital.html | Ready Leaves Hospital | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/reds-fire-at-ducco-camp.html | Reds Fire at Ducco Camp | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/irev-william-p-brady.html | IREV. WILLIAM P. BRADYI | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/a-roosevelt-tradition.html | A Roosevelt Tradition | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/composers-offered-school-fellowships.html | COMPOSERS OFFERED SCHOOL FELLOWSHIPS | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-york-savings-banks-see-august-deposit-gain.html | New York Savings Banks See August Deposit Gain | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/richard-haviland-smythe-dies-architect-restored-stony-brook.html | Richard Haviland Smythe Dies; Architect Restored Stony Brook | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/benches-will-be-provided-for-white-house-tourists.html | Benches Will Be Provided For White House Tourists | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/our-michael-wins-rich-chicago-race-he-jr-finishes-second-in-58000.html | OUR MICHAEL WINS RICH CHICAGO RACE; He Jr. Finishes Second in $58,000 Futurity Trial | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/teletype-chess-begun-by-fischer-makes-first-moves-here-in-cuban.html | TELETYPE CHESS BEGUN BY FISCHER; Makes First Moves Here in Cuban Tourney Play | True | By Harold C. Schonberg | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/industrial-waste-called-fish-killer.html | INDUSTRIAL WASTE CALLED FISH KILLER | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/christopher-hits-key-2run-homer-drive-sends-mets-ahead-richardson.html | CHRISTOPHER HITS KEY 2-RUN HOMER; Drive Sends Mets Ahead -- Richardson Relief Star -- Roseboro Injured | True | By Joseph Durso | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/article-2-no-title.html | Article 2 -- No Title | | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/special-favor.html | Special Favor' | True | RICHARD F. SHEPARD. | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/rockingham-official-feels-arsonist-set-second-fire.html | Rockingham Official Feels Arsonist Set Second Fire | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | | https://www.nytimes.com/1965/08/26/archives/paramount-files-antitrust-action-institutes-suit-against-two-of-its.html | PARAMOUNT FILES ANTITRUST ACTION; Institutes Suit Against Two of Its Board Members PARAMOUNT FILES ANTITRUST ACTION | True | By Clare M. Reckert | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/x15-rises-to-214000-feet-to-test-guidance-system.html | X-15 Rises to 214,000 Feet To Test Guidance System | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/jerold-auerbachs-have-son.html | Jerold Auerbachs Have Son | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/matson-records-667-58-shotput-texan-victor-at-budapest-in.html | MATSON RECORDS 66-7 5/8 SHOT-PUT; Texan Victor at Budapest in University Games | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/police-to-widen-use-of-scooters-17-more-park-areas-to-get-vehicles.html | POLICE TO WIDEN USE OF SCOOTERS; 17 More Park Areas to Get Vehicles -- Fleet Enlarged | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/sports-of-the-times-surprise-package.html | Sports of The Times; Surprise Package | True | By Arthur Daley | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/president-appoints-negro-exportimport-bank-aide.html | President Appoints Negro Export-Import Bank Aide | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/franklin-wilson-van-collie-triumph-in-junior-sailing.html | Franklin, Wilson, Van Collie Triumph in Junior Sailing | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/filmmaker-to-marry-joelle-smadja-sept-8.html | Filmmaker to Marry Joelle Smadja Sept. 8 | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/clark-heads-study-group.html | Clark Heads Study Group | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/stars-n-stripes-girdle-banned-on-dar-protest.html | 'Stars 'n Stripes' Girdle Banned on D.A.R. Protest | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/fulbright-threat-to-give-up-chairmanship-stirs-flurry.html | Fulbright Threat to Give Up Chairmanship Stirs Flurry | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/mrs-f-h-gifford.html | MRS. F. H. GIFFORD | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/muskingum-college-gets-a-bequest-of-4-million.html | Muskingum College Gets A Bequest of $4 Million | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/luci-johnson-receives-confirmation-sacrament.html | Luci Johnson Receives Confirmation Sacrament | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/raymond-l-vanier-dies-an-early-french-flier-70.html | Raymond L. Vanier dies; An Early French Flier, 70 | I Special to THE New York Times [ | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/gasoline-supplies-increase-for-week.html | GASOLINE SUPPLIES INCREASE FOR WEEK | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/plans-are-shown-for-new-hospital-st-francis-to-build-across-from.html | PLANS ARE SHOWN FOR NEW HOSPITAL; St. Francis to Build Across From Present Structure | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/gbs-will-devote-an-hour-to-klan-members-allow-meetings-in-south-to.html | G.B.S. WILL DEVOTE AN HOUR TO KLAN; Members Allow Meetings in South to Be Filmed | True | By Val Adams | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/chilean-radicals-back-copper-bill.html | CHILEAN RADICALS BACK COPPER BILL | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/negro-in-alabama-found-mutilated-lost-tongue-for-opposing-rights.html | NEGRO IN ALABAMA FOUND MUTILATED; Lost Tongue for Opposing Rights Drive, Officer Says | True | By Roy Reedspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/narcotics-seized-in-raid-on-east-hampton-party-17-of-300-youths.html | Narcotics Seized in Raid on East Hampton Party; 17 of 300 Youths Arrested at Huge House -- 5 Seized as Sellers in Riverhead NARCOTICS SEIZED IN L.I. PARTY RAID | True | By Byron Porterfieldspecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/flight-chief-of-gemini-favors-bid-to-soviet.html | Flight Chief of Gemini Favors Bid to Soviet | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/aau-and-ncaa-will-accept-arbitration-of-track-dispute-2-groups.html | A.A.U. and N.C.A.A. Will Accept Arbitration of Track Dispute; 2 GROUPS AGREE TO VOID PENALTIES Pledge No Reprisals Against Athletes Who Defied Bans | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-dons-glasses-doffs-contact-lenses.html | Johnson Dons Glasses, Doffs Contact Lenses | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/faa-accused-of-adding-to-din-over-brooklyn-civic-leader-charges.html | F.A.A. Accused of Adding to Din Over Brooklyn; Civic Leader Charges Agency Broke Promise by Shifting Approach to Kennedy | True | By Edward Hudson | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/ryan-asks-more-police-and-cab-aid.html | Ryan Asks More Police and Cab Aid | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/venice-fete-shows-ray-film-from-india.html | VENICE FETE SHOWS RAY FILM FROM INDIA | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/edward-l-kropa-i.html | EDWARD L. KROPA I | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/new-grain-shipment-to-soviet-keeps-lakehead-harbor-busy-economy-of.html | New Grain Shipment to Soviet Keeps Lakehead Harbor Busy; Economy of Canadian Seaport of Fort William and Port Arthur Again Spurred CANADIAN HARBOR SET TO SHIP GRAIN | True | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/lindsay-assails-governor-in-talk-tells-rally-rockefeller-is-wrong.html | LINDSAY ASSAILS GOVERNOR IN TALK; Tells Rally Rockefeller Is 'Wrong on Many Issues' | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/aerospace-stocks-spark-an-upturn-issues-in-defense-industry-in.html | AEROSPACE STOCKS SPARK AN UPTURN; Issues in Defense Industry in Demand After Johnson Pushes Lab Program NEWS BOLSTERS MARKET Flurry of Activity Expands Turnover to 6.24 Million -- Averages Move Ahead AEROSPACE STOCKS SPARK AN UPTURN | True | By Edward T. O'Toole | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/house-votes-aid-extension.html | House Votes Aid Extension | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/needham-agency-fills-key-posts.html | Needham Agency Fills Key Posts | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/strike-closes-mexican-clinics.html | Strike Closes Mexican Clinics | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/johnson-dashes-congress-hopes-for-adjournment-by-labor-day.html | Johnson Dashes Congress Hopes For Adjournment by Labor Day | True | By David S. Broderspecial To the New York Times. | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/us-funds-called-ample-for-cities-moynihan-sees-a-40-billion-surplus.html | U.S. FUNDS CALLED AMPLE FOR CITIES; Moynihan Sees a $40 Billion Surplus and Urges Its Use | True | By Thomas Buckley | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/last-call-on-redistricting.html | Last Call on Redistricting | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/court-rules-water-must-record-tips-to-be-compensated.html | Court Rules Water Must Record Tips To Be Compensated | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/spitz-of-us-sets-third-mark-in-tel-aviv-games-swimming.html | Spitz of U.S. Sets Third Mark In Tel Aviv Games Swimming | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/city-bank-seeks-to-start-a-fund-asks-sec-for-exemptions-permitting.html | CITY BANK SEEKS TO START A FUND; Asks S.E.C. for Exemptions Permitting Formation of an Investment Pool CITY BANK SEEKS TO START A FUND | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/cuba-bars-role-in-parley-on-latin-antinuclear-pact.html | Cuba Bars Role in Parley On Latin Antinuclear Pact | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/washington-office-for-illinois.html | Washington Office for Illinois | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/ohn-w-edgerton-jr-55-i-investment-analyst-here.html | [John W. Edgerton Jr., 55, I Investment Analyst Here | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/alice-and-her-story-arrive-at-store-here.html | ' Alice' and Her Story Arrive at Store Here | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/bonds-prices-of-us-government-issues-show-predominance-of-gains.html | Bonds: Prices of U.S. Government Issues Show Predominance of Gains; DOWNWARD TREND REVERSED FOR DAY Dealers in Treasury's Call Movement Temporary -- Corporates Are Steady | True | ROBERT FROST | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/miss-petherbridge.html | MISS PETHERBRIDGE | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/seoul-calls-in-army-division-as-protest-go-into-sixth-day.html | Seoul Calls In Army Division As Protest Go Into Sixth Day | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/lone-rangers-silver-offered-to-detroit-zoo.html | Lone Ranger's Silver Offered to Detroit Zoo | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/british-pound-continues-gain-canadian-dollar-rises-slightly.html | British Pound Continues Gain; Canadian Dollar Rises Slightly | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/tune-swept-wins-4th-in-row.html | Tune Swept Wins 4th in Row | True | | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/yemen-royalist-order-ceasefire-make-first-move-to-comply-with.html | YEMEN ROYALIST ORDER CEASE-FIRE; Make First Move to Comply With Saudi-Egyptian Pact | True | By Hedrick Smith | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/black-and-white-never-meet-in-south-africas-comics-perfect.html | Black and White Never Meet in South Africa's Comics; Perfect Apartheid Is Practiced in Books for 3 Groups COMICS SEPARATE BLACK AND WHITE | True | By Joseph Lelyveldspecial to the New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/reed-skinner-is-bride-of-joseph-j-mccain-jr.html | Reed Skinner Is Bride Of Joseph J. McCain Jr. | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/student-unrest-continues-in-hue-speakers-at-rally-call-for-a-new.html | STUDENT UNREST CONTINUES IN HUE; Speakers at Rally Call for a New Regime in Saigon | True | Special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-26 | 1965-08-26 | https://www.nytimes.com/1965/08/26/archives/called-just-scenic-shots-astronauts-take-cuba-pictures-but-they-are.html | Called 'Just Scenic Shots'; Astronauts Take Cuba Pictures, But They Are' Just Scenic Shots' | True | By Harold M. Schmeck Jr.special to The New York Times | 1993-06-29 | RE0000627934 | B00000211192 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/action-at-last-on-quotas.html | Action at Last on Quotas | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/judith-gluck-is-married-i-to-robert-max-melzer.html | Judith Gluck Is Married i To Robert Max Melzer | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/portugal-may-free-1500.html | Portugal May Free 1,500 | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-orleans-aide-adds-voting-help.html | NEW ORLEANS AIDE ADDS VOTING HELP | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/saudis-accused-in-lawsuit-here-malicious-attack-charged-in-60.html | SAUDIS ACCUSED IN LAWSUIT HERE; ' Malicious' Attack Charged in '60 Sinking of Seaplane | True | By Ralph Blumenthal | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/goldberg-brings-own-touch-to-un-new-staffs-style-expected-to-be.html | GOLDBERG BRINGS OWN TOUCH TO U.N.; New Staff's Style Expected to Be Intimate, Even Folksy | True | By Raymond Daniellspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/miss-kauimann-wed-to-owen-brown-3dl.html | [ Miss Kauimann Wed To Owen Brown 3dl | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/43-indians-reported-killed.html | 43 Indians Reported Killed | True | Dispatch of The Times, London | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/barkel-gains-in-senior-golf.html | Barkel Gains in Senior Golf | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/rocket-test-put-off-a-day.html | Rocket Test Put Off a Day | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/rahway-hospital-patients-evacuated-in-bomb-scare.html | Rahway Hospital Patients Evacuated in Bomb Scare | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/post-office-beats-stamp-collectors-to-50000-error.html | Post Office Beats Stamp Collectors To $50,000 Error | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/pound-circulation-rose-533000-in-the-week.html | Pound Circulation Rose 533,000 in the Week | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/vice-president-resigns-at-mays-chain-of-stores.html | Vice President Resigns At Mays Chain of Stores | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/auto-bill-clears-committee.html | Auto Bill Clears Committee | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/roger-mccabe-marries-constantina-filippou.html | Roger McCabe Marries Constantina Filippou | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sandstorm-wins-title-in-jumping-captures-junior-event-at-cw-post.html | SANDSTORM WINS TITLE IN JUMPING; Captures Junior Event at C.W. Post College Show | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-doubles-postponed.html | U.S. Doubles Postponed | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sealab-2-lowered-to-pacific-bottom.html | SEALAB 2 LOWERED TO PACIFIC BOTTOM | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/research-unit-set-by-lubrizol-corp.html | RESEARCH UNIT SET BY LUBRIZOL CORP. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/fuel-cell-system-again-holds-key-to-flight-length.html | Fuel Cell System Again Holds Key To Flight Length | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/adelle-glick-is-married-upstate-to-robert-rathe.html | Adelle Glick Is Married 'Upstate to Robert Rathe | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sec-appoints-director-to-head-trading-division.html | S.E.C. Appoints Director to Head Trading Division | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/schools-in-4-cities-in-the-north-face-us-discrimination-study.html | Schools in 4 Cities in the North Face U.S. Discrimination Study | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/allegheny-airlines.html | Allegheny Airlines | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bonds-treasury-issues-resume-fourweekold-decline-after-a-oneday.html | Bonds: Treasury Issues Resume Four-Week-Old Decline After a One-Day Respite; LONG MATURITIES ARE HIT HARDEST | True | By Robert Frost | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/coast-guard-begins-search-for-boat-sailing-to-bermuda.html | Coast Guard Begins Search For Boat Sailing to Bermuda | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/republicans-praise-accord.html | Republicans Praise Accord | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mrs-beard-and-mrs-mason-gain-final-in-jersey-golf.html | Mrs. Beard and Mrs. Mason Gain Final in Jersey Golf | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/friedmann-townsend.html | Friedmann -- Townsend | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/70000-somali-refugees-reach-ethiopian-camps.html | 70,000 Somali Refugees Reach Ethiopian Camps | True | Dispatch of The Times, London | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/teachers-reject-membership-curb-new-york-fails-at-a-parley-on-coast.html | TEACHERS REJECT MEMBERSHIP CURB; New York Fails at a Parley on Coast to Bar Principals | True | By Gene Currivan | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/leo-storz.html | LEO STORZ | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/perrymason-put-on-trial-on-li-judge-acts-to-offset-wrong.html | PERRYMASON PUT ON 'TRIAL' ON L.I.; Judge Acts to Offset Wrong Impressions of Television | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/casale-guilty-of-bribery-in-seattle-basketball-fix.html | Casale Guilty of Bribery In Seattle Basketball Fix | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/tom-dundon-head-of-publicity-firm.html | TOM DUNDON, HEAD OF PUBLICITY FIRM | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/judge-heads-veterans-group.html | Judge Heads Veterans Group | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/college-aid-bill-passed-by-the-house-367-to-22-college-aid-bill.html | College Aid Bill Passed By the House, 367 to 22; COLLEGE AID BILL PASSED IN HOUSE | True | By Marjorie Hunterspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/professor-reported-missing.html | Professor Reported Missing | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/senate-passes-dunes-bill.html | Senate Passes Dunes Bill | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/festival-tempts-the-palate-in-16-languages.html | Festival Tempts the Palate in 16 Languages | True | By Nan Ickeringillspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/augustinian-prior-elected.html | Augustinian Prior Elected | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/auto-club-urges-stricter-rules-chides-barnes-for-refusing-to-have.html | AUTO CLUB URGES STRICTER RULES; Chides Barnes for Refusing to Have Cars Towed Away | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/miss-marrone-fiancee-of-michael-a-cerreto.html | Miss Marrone Fiancee Of Michael A. Cerreto | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hommel-stoll.html | Hommel -- Stoll | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bowery-chairman-to-speak.html | Bowery Chairman to Speak | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/elizabeth-stores-fired-by-negroes-4-blazes-set-by-youths-other.html | ELIZABETH STORES FIRED BY NEGROES; 4 Blazes Set by Youths -- Other Businesses Stoned | True | By Edward C. Burkspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/son-to-mrs-jerome-fine.html | Son to Mrs. Jerome Fine | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/pravda-assails-us-bombings.html | Pravda Assails U.S. Bombings | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/kennedys-accept-arts-center-site-senator-refuses-to-join-in.html | KENNEDYS ACCEPT ARTS CENTER SITE; Senator Refuses to Join in Proposals to Move It | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mack-transportation-head-kills-himself-in-office.html | Mack Transportation Head Kills Himself in Office | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/drought-withering-lawns-and-profits-the-drought-is-withering-both.html | Drought Withering Lawns and Profits; The Drought Is Withering Both Lawns and Profits | True | By Peter Kihss | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/italian-scientist-to-be-honored.html | Italian Scientist to Be Honored | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bank-stressing-coinage-change.html | Bank Stressing Coinage Change | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/more-marine-victims-listed-in-hong-kong-plane-crash.html | More Marine Victims Listed In Hong Kong Plane Crash | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/commodities-prices-in-cocoa-manage-an-advance-despite-oversupply.html | Commodities: Prices in Cocoa Manage an Advance Despite Oversupply Situation; U.N. SETS PARLEY ON QUOTA SYSTEM September and December Futures Rise Slightly -- Sugar Declines | True | By Elizabeth M. Fowler | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/teichholz-weinberger.html | Teichholz -- Weinberger | True | Sped to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/advertising-remembrances-of-radio-past.html | Advertising Remembrances of Radio Past | True | By Leonard Sloane | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mrs-roger-lang-has-son.html | Mrs. Roger Lang Has Son | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/last-festival-film-chosen.html | Last Festival Film Chosen | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/orioles-defeat-white-sox-by-81-homers-by-brooks-robinson-account.html | ORIOLES DEFEAT WHITE SOX BY 8-1; Homers by Brooks Robinson Account for Four Runs | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/a-rush-in-las-vegas.html | A Rush in Las Vegas | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/fetchicks-duo-takes-title.html | Fetchick's Duo Takes Title | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/san-antonio-sells-15-million-bonds.html | SAN ANTONIO SELLS $15 MILLION BONDS | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/big-brother-is-watching.html | Big Brother Is Watching | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/molotov-cocktail-curb-urged.html | Molotov Cocktail' Curb Urged | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/payments-tally-to-be-expanded-us-will-use-bernstein-basis-in.html | PAYMENTS TALLY TO BE EXPANDED; U.S. Will Use Bernstein Basis in Tabulations U.S. Will Expand Tally on Payments | True | By Edwin L. Dale Jr.special To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/theater-rare-ruddigore-savoyards-youth-big-asset-at-the-jan-hus.html | Theater: Rare Ruddigore, Savoyards' Youth Big Asset at the Jan Hus | True | By Lewis Funke | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/cairojidda-amity-pressed.html | Cairo-Jidda Amity Pressed | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-position-is-filled-by-division-of-pepsico.html | New Position Is Filled By Division of Pepsico | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/jobs-panel-finds-100000-nonwhites-helped-in-2-years.html | Jobs Panel Finds 100,000 Nonwhites Helped in 2 Years | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/armed-revolt-plan-charged.html | Armed Revolt Plan Charged | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/british-aide-on-mideast-tour-seeks-to-normalize-relations-stresses.html | British Aide, on Mideast Tour, Seeks to Normalize Relations'; Stresses Need to Improve Ties in Lands Alienated by the Suez Invasion | True | By Thomas F. Bradyspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/astronauts-break-2-marks-trip-may-end-tomorrow-soviet-surpassed-on.html | Astronauts Break 2 Marks; Trip May End Tomorrow; Soviet Surpassed on Longest Flight and Man-Hours Aloft -- Fuel Cells and Thruster Rockets Pose Problems ASTRONAUTS TOP 2 SOVIET RECORDS | | By Evert Clarkspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/genesco-sets-mark-in-profits-for-year-companies-issue-earnings.html | Genesco Sets Mark In Profits for Year; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mollen-proposes-slum-code-overhaul.html | Mollen Proposes Slum Code Overhaul | True | By William F. Farrell | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/alabama-facing-us-fund-cutoff-state-welfare-agency-called-to.html | ALABAMA FACING U.S. FUND CUT-OFF; State Welfare Agency Called to Washington Hearing | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/negro-youth-dies-in-duel-with-philadelphia-police.html | Negro Youth Dies in Duel With Philadelphia Police | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/power-commission-denies-6-requests.html | POWER COMMISSION DENIES 6 REQUESTS | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/acf-is-planning-to-buy-own-stock-shareholders-approve-split-at.html | ACF IS PLANNING TO BUY OWN STOCK; Shareholders Approve Split at Annual Meeting Here | | By Robert E. Bedingfield | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/reforms-in-chile.html | Reforms in Chile | True | THOMAS J. BROWN | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/net-assets-raised-by-alleghany-corp.html | NET ASSETS RAISED BY ALLEGHANY CORP. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-party-is-sought.html | New Party Is Sought | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/east-germans-hold-three-us-citizens.html | EAST GERMANS HOLD THREE U.S. CITIZENS | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mayflower-unit-sets-1965-dance-at-plaza-nov-5-dinner-event-to.html | Mayflower Unit Sets 1965 Dance At Plaza Nov. 5; Dinner Event to Benefit Student Fund Will Be in Grand Ballroom | | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/as-set-back-tigers-53.html | A's Set Back Tigers, 5-3 | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/prices-of-stocks-on-london-exchange-are-irregular-in-day-of-quiet.html | Prices of Stocks on London Exchange Are Irregular in Day of Quiet Trading; MARKET IN PARIS DROPS SLIGHTLY Board in Zurich Registers a General Improvement -- Frankfurt Is Mixed | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/kalil-is-wizard-of-predictedlog-set.html | Kalil Is Wizard of Predicted-Log Set | True | By Steve Cady | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/pop-singer-and-song-writer-racing-down-bob-dylans-road-musicians.html | Pop Singer and Song Writer Racing Down Bob Dylan's Road; Musician's 'Sound' Inspires a Variety of Entertainers in 'Folk Rock' Idiom | True | By Robert Shelton | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dr-kenneth-icolville.html | DR. KENNETH I.COLVILLE | True | Special Io 'File Now York Tim-s i | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/long-island-bank-upheld-on-west-sayville-branch.html | Long Island Bank Upheld On West Sayville Branch | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/red-sox-beat-senators.html | Red Sox Beat Senators | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/profit-sets-high-at-union-pacific-road-posts-peak-earnings-for-july.html | PROFIT SETS HIGH AT UNION PACIFIC; Road Posts Peak Earnings for July and Seven Months | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/japanese-party-in-moscow-to-study-siberian-plans.html | Japanese Party in Moscow To Study Siberian Plans | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hilton-hotels-corp.html | Hilton Hotels Corp. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/miss-karen-daniels-will-marry-oct-16.html | Miss Karen Daniels Will Marry Oct. 16 | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/planning-board-loses-power-bid-lindsay-assails-defeat-of-plan-to.html | PLANNING BOARD LOSES POWER BID; Lindsay Assails Defeat of Plan to Limit Park Garages PLANNING BOARD LOSES POWER BID | | By Charles G. Bennett | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/how-high-the-blame.html | How High the Blame? | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/troops-surround-schools-in-seoul-students-continue-clashes-they.html | TROOPS SURROUND SCHOOLS IN SEOUL; Students Continue Clashes -- They Charge Brutality | True | By Robert Trumbullspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/leo-f-reardon.html | LEO F. REARDON | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bridge-average-players-defense-weakest-part-of-his-game.html | Bridge: Average Player's Defense Weakest Part of His Game | True | By Alan Truscott | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/saigon-indicators-of-a-long-war.html | Saigon: Indicators of a Long War | True | By James Reston | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/kathy-cole-wins-two-more-medals-us-swimmer-lifts-total-to-five-at.html | KATHY COLE WINS TWO MORE MEDALS; U.S. Swimmer Lifts Total to Five at Tel Aviv | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/broadway-scenes-from-2-plays-a-gospel-singer-12-is-a-bit-nervous-at.html | Broadway: Scenes From 2 Plays; A Gospel Singer, 12, Is a Bit Nervous at Start of Career | True | By Bernard Weinraub | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/boy-scout-conference-to-open.html | Boy Scout Conference to Open | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/state-recommendations.html | State Recommendations | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/patrons-shout-go-go-go-at-capital-cinematheque-audience-encourages.html | Patrons Shout 'Go, Go' at Capital Cinematheque; Audience Encourages Actors in 'Semi-Classic' Old Films at Club Called Groovy's | True | By Nan Robertson | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hogan-studying-canada-default-district-attorney-is-joining.html | HOGAN STUDYING CANADA DEFAULT; District Attorney Is Joining Investigation on Possible Link to Stock Swindle | True | By Richard Phalon | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/house-drive-sputters.html | House Drive Sputters | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/tinkerbelle-and-her-skipper-sail-home-on-queen-mary.html | Tinkerbelle and Her Skipper Sail Home on Queen Mary | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bluechip-stocks-spur-an-advance-market-shows-first-signs-of-wide.html | BLUE-CHIP STOCKS SPUR AN ADVANCE; Market Shows First Signs of Wide Strength in Week as Averages Move Up | True | By Edward T. O'Toole | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/cleric-removes-his-name-from-accusation-of-heresy.html | Cleric Removes His Name From Accusation of Heresy | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-and-hungary-now-wider-apart-64-thaw-seems-to-be-over-vietnam.html | U.S. AND HUNGARY NOW WIDER APART; '64 Thaw Seems to Be Over -- Vietnam Issue Blamed | True | By David Halberstam | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/ferrier-and-pott-share-lead-with-68s-in-100000-golf-at-akron.html | Ferrier and Pott Share Lead With 68's at $100,000 Golf at Akron; NICKLAUS SHOOTS A 10-OVER-PAR 80 Nichols Gets 69 and Palmer Is Among Six at 70 in the Akron Golf Classic | True | By Lincoln A. Werdenspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/joseph-zeigner.html | JOSEPH ZEIGNER | True | c_!al tu The .' | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/harold-r-meyer.html | HAROLD R. MEYER | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/foes-of-bank-merger-curbs-fail-to-stop-patman-hearings-foes-of-bank.html | Foes of Bank Merger Curbs Fail to Stop Patman Hearings; Foes of Bank Merger Curbs Fail to Stop Patman Hearings | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dirksen-to-fight-union-curb-vote-republicans-in-senate-plan-right.html | DIRKSEN TO FIGHT UNION CURB VOTE; Republicans in Senate Plan 'Right to Work' Filibuster | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/vesper-triumphs-over-ratzeburg-us-crew-scores-by-length-in-european.html | VESPER TRIUMPHS OVER RATZEBURG; U.S. Crew Scores by Length in European Rowing Heat | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/stocks-make-gains-in-modest-trading-on-american-list.html | Stocks Make Gains In Modest Trading On American List | True | By Alexander R. Hammer | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/commodities-index-registers-a-03-gain.html | COMMODITIES INDEX REGISTERS A 0.3 GAIN | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/clinic-for-addicts-finds-new-quarters.html | CLINIC FOR ADDICTS FINDS NEW QUARTERS | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dumont-picks-campaign-chief.html | Dumont Picks Campaign Chief | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/greek-premier-expected-to-fall-today.html | Greek Premier Expected to Fall Today | True | By Henry Kamm | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/singapore-seizes-20-in-revolt-plot-says-indonesia-sends-reds-to.html | SINGAPORE SEIZES 20 IN REVOLT PLOT; Says Indonesia Sends Reds to Assassinate Leaders SINGAPORE SEIZES 20 IN REVOLT PLOT | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/memorial-tribute-for-stevenson-held-at-fairs-illinois-pavilion.html | Memorial Tribute for Stevenson Held at Fair's Illinois Pavilion | True | By Robert Alden | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/the-united-states-sails-once-more-liner-is-first-of-striketied.html | THE UNITED STATES SAILS ONCE MORE; Liner Is First of Strike-Tied Vessels to Leave Here | True | By Werner Bamberger | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/strauss-warns-of-new-fuhrer-fears-rise-if-bonn-suffers-nuclear.html | STRAUSS WARNS OF 'NEW FUHRER'; Fears Rise If Bonn Suffers Nuclear 'Discrimination' | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/avantgarde-festival-reviews-erik-satie-in-music-and-dance.html | Avant-Garde Festival Reviews Erik Satie in Music and Dance | True | By Richard D. Freed | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/brewer-battling-a-maker-of-wine-its-harveys-vs-showerings-in-london.html | BREWER BATTLING A MAKER OF WINE; It's Harvey.s vs. Showerings in London Proxy Fight | True | By Philip Benjaminspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/british-ford-to-shut-12-days-as-storage-area-fills-up.html | British Ford to Shut 12 Days as Storage Area Fills Up | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/albert-kurdle-of-esskay-76-official-of-packing-firm-l.html | Albert Kurdle of Esskay, 76;] Official of Packing Firm l | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/wrapping-up-fall.html | Wrapping Up Fall | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mets-top-dodgers-3d-time-in-row-52-beating-koufax-twins-crush-yanks.html | Mets Top Dodgers 3d Time in Row, 5-2, Beating Koufax; Twins Crush Yanks; MGRAW VICTORY SAVED BY FISHER Mets Top Koufax First Time in 4 Years -- Christopher, Swoboda Hit Homers | True | By Joseph Durso | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/steel-negotiator-richard-conrad-cooper.html | Steel Negotiator; Richard Conrad Cooper | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-aide-dies-in-car-crash.html | U.S. Aide Dies in Car Crash | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/pirates-turn-back-giants-by-80-65-extend-streak-to-6.html | Pirates Turn Back Giants by 8-0, 6-5, Extend Streak to 6 | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/tel-aviv-will-see-oliver-musical-will-be-in-hebrew.html | Tel Aviv Will See 'Oliver!'; Musical Will Be in Hebrew | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-intervention-aids-soccer-here-state-dept-clears-way-for.html | U.S. INTERVENTION AIDS SOCCER HERE; State Dept. Clears Way for International Game Tonight | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/miss-lynn-marx-is-married-here-tojonsilverman-hood-college-graduate.html | Miss Lynn Marx Is Married Here ToJonSilverman; Hood College Graduate Is Bride o a Doctoral Candidate at N.Y.U. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/watch-tax-cut-shoppers-urged.html | Watch Tax Cut, Shoppers Urged | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/reds-top-braves-to-tie-for-second-davidson-excels-in-relief-as.html | REDS TOP BRAVES TO TIE FOR SECOND; Davidson Excels in Relief as Milwaukee Bows, 3-1 | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/pennsylvania-power-elects.html | Pennsylvania Power Elects | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/britain-prepares-a-fashion-invasion-us-market-is-target-of.html | Britain Prepares a Fashion Invasion; U.S. Market Is Target of Ready-to-Wear Manufacturers | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hungarys-liberation.html | Hungary's Liberation | True | EVA K. BORSODY | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/curbs-on-foreignflag-cruises-are-assailed-tourist-official-sees.html | Curbs on Foreign-Flag Cruises Are Assailed; Tourist Official Sees Peril to Caribbean Economy and Business Investments | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/inquiry-is-welcome.html | Inquiry Is Welcome | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sidelights-banks-fund-bid-stirs-comment.html | Sidelights; Bank's Fund Bid Stirs Comment | True | RICHARD RUTTER. | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/foreign-affairs-great-caesars-ghost-arises.html | Foreign Affairs: Great Caesar's Ghost Arises | True | By C.l. Sulzberger | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/president-warns-of-more-violence-stresses-racial-dangers-in-capital.html | PRESIDENT WARNS OF MORE VIOLENCE; Stresses Racial Dangers in Capital -- Sends Group to Draft Coast Program PRESIDENT WARNS OF MORE VIOLENCE | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/2-cities-cited-for-safety.html | 2 Cities Cited for Safety | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/2-yeshiva-schools-to-move.html | 2 Yeshiva Schools to Move | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/churches-and-military-schools-shown-on-new-map-of-moscow.html | Churches and Military Schools Shown on New Map of Moscow | True | By Theodore Shabad | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/a-setback-for-nasser-accord-with-faisal-on-yemen-peace-is-viewed-as.html | A Setback for Nasser; Accord with Faisal on Yemen Peace Is Viewed as an Admission of Failure | True | By Hedrick Smithspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/wt-grant-co.html | W.T. Grant Co. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/chemical-bank-picks-executive.html | Chemical Bank Picks Executive | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/on-and-off-broadway-shows-cast-johnson-and-voskovec.html | On and Off Broadway Shows Cast Johnson and Voskovec | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/descalation-in-vietnam.html | Descalation in Vietnam | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/kings-department-stores.html | King's Department Stores | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/czech-film-shown-at-venice-festival.html | CZECH FILM SHOWN AT VENICE FESTIVAL | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/president-prods-2-sides-in-steel-for-decent-pact-phones-cooper-and.html | PRESIDENT PRODS 2 SIDES IN STEEL FOR DECENT' PACT; Phones Cooper and Abel to Appeal for a Responsible, Noninflationary Accord | True | By David R. Jones | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/indonesias-foes-accused.html | Indonesia's Foes Accused | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/business-loans-rise-36-million-textiles-leather-goods-and-apparel.html | BUSINESS LOANS RISE $36 MILLION; Textiles, Leather Goods and Apparel Trades Take Part | True | By Douglas W. Cray | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/end-papers-the-mallot-diaries-by-robert-nathan-173-pages-knopf-395.html | End Papers; THE MALLOT DIARIES. By Robert Nathan. 173 pages. Knopf. $3.95. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/continental-copper.html | Continental Copper | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/miss-mary-rogers-a-prospective-bride.html | Miss Mary Rogers A Prospective Bride | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/thantgoldberg-talk-cited.html | Thant-Goldberg Talk Cited | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-study-on-removal-of-hudson-debris-asked.html | New Study on Removal Of Hudson Debris Asked | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-five-trounces-soviet-union-8138-and-gains-final-in-world-games.html | U.S. Five Trounces Soviet Union, 81-38, and Gains Final in World Games; BRADLEY SPARKS AMERICAN SCORERS Gets 16 Points as Fans Hoot at Russians -- Anderson Upset in 100 Meters | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/church-bars-birch-speaker.html | Church Bars Birch Speaker | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/shoe-producers-plan-price-rises-moves-will-add-51-to-2-to-price-tags.html | SHOE PRODUCERS PLAN PRICE RISES; Moves Will Add $1 to $2 to Price Tags This Spring SHOE PRODUCERS PLAN PRICE RISES | True | By William M. Freeman | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/the-sport-takes-saratoga-chase-bon-nouvel-is-next-as-entry-runs-1-2.html | THE SPORT TAKES SARATOGA CHASE; Bon Nouvel Is Next as Entry Runs 1, 2 and Pays $6.40 | True | By Joe Nichols | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/allison-homer-paces-92-victory-as-5-bomber-hurlers-give-14-hits.html | Allison Homer Paces 9-2 Victory As 5 Bomber Hurlers Give 14 Hits | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/contract-award.html | CONTRACT AWARD | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/heres-a-look-at-the-new-alexanders-friends-get-a-peek-before-the.html | Here's a Look at the New Alexander's; Friends Get a Peek Before the Doors Open Monday | True | By Angela Taylor | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/cards-sink-cubs-74.html | Cards Sink Cubs, 7-4 | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/west-sides-poor-meet-to-elect-planners-for-antipoverty-drive.html | West Side's Poor Meet to Elect Planners for Antipoverty Drive | True | By Natalie Jaffe | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/25c-extra-dividend-voted-by-anaconda.html | 25C EXTRA DIVIDEND VOTED BY ANACONDA | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/no-one-knew-how-to-stop-it.html | No One Knew How to Stop It | True | By Eliot Fremont Smith | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/british-pound-declines-slightly-canadian-dollar-shows-a-gain.html | British Pound Declines Slightly; Canadian Dollar Shows a Gain | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/22hour-fire-ends-on-ship-at-mobile.html | 22-HOUR FIRE ENDS ON SHIP AT MOBILE | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/97-primates-back-in-museum-cases-jungle-creatures-cleaner-in-4year.html | 97 PRIMATES BACK IN MUSEUM CASES; Jungle Creatures Cleaner in 4-Year Operation | True | By McCandlish Phillips | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/louis-e-winter.html | LOUIS R, WINTER | True | JR, Scdal to The Nev Yod:- Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/it-pays-to-be-opinionated-if-stocks-are-your-business-brokerage.html | It Pays to Be Opinionated If Stocks Are Your Business; Brokerage House Analyst Follows a Busy Schedule It Pays to Be Opinionated if Analyzing Stocks Is Your Business | True | By Vartanig G. Vartan | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/british-on-receptiveness.html | British on Receptiveness | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/ellen-greenfield-bride-of-roger-iv-rosenberg.html | Ellen Greenfield Bride Of Roger IVJ. Rosenberg | True | { spec;a, ;o YT;me, I | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/banks-form-lending-arm-for-british-caribbean-roywest-of-nassau-to.html | Banks Form Lending Arm for British Caribbean; RoyWest of Nassau to Stress Mortgages and Development Taylor, Canadian Financier, Is Appointed as Chairman | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/goldwater-group-says-major-parties-offer-no-political-choice.html | Goldwater Group Says Major Parties Offer No Political Choice | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/rioting-assailed.html | Rioting Assailed | True | J.E. EUBANKS | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-vote-examiners-quit-office-in-motel.html | U.S. VOTE EXAMINERS QUIT OFFICE IN MOTEL | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/indian-troops-seize-3d-pakistani-post-indian-troops-seize-3d.html | Indian Troops Seize 3d Pakistani Post; Indian Troops Seize 3d Pakistani Post in Kashmir | True | By J. Anthony Lukasspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/africans-to-attend-news-seminar-here.html | AFRICANS TO ATTEND NEWS SEMINAR HERE | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/boy-killed-in-amusement-ride.html | Boy Killed in Amusement Ride | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/article-2-no-title-teamster-group-backs-screvane-but-joint-council.html | Article 2 -- No Title; TEAMSTER GROUP BACKS SCREVANE But Joint Council 16 Silent on His Running Mates | True | By Damon Stetson | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/astros-down-phils-64.html | Astros Down Phils, 6-4 | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/city-suspends-2-for-water-leaks-officials-accused-of-hiding-loss.html | CITY SUSPENDS 2 FOR WATER LEAKS; Officials Accused of Hiding Loss From Reservoir -- A 3d Aide Is Warned City Suspends 2 Water Officials For 'Hiding' Reservoir Leaks | True | By Homer Bigart | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/expulsion-of-us-citizen-deferred-by-switzerland.html | Expulsion of U.S. Citizen Deferred by Switzerland | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/johnson-may-end-a-curb-on-sales-of-wheat-to-reds-expected-to-drop.html | JOHNSON MAY END A CURB ON SALES OF WHEAT TO REDS; Expected to Drop Policy of Using U.S. Ships for Half the Grain Purchased | True | By E.w. Kenworthy | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/trucking-volume-rose-17-in-week-us-carloadings-advanced-2-to-total.html | TRUCKING VOLUME ROSE 1.7% IN WEEK; U.S. Carloadings Advanced 2% to Total of 596,883 | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/afl-raises-squad-limit.html | A.F.L. Raises Squad Limit | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/morgan-wins-the-10000.html | Morgan Wins the 10,000 | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/lichardus-at-137-leads-jersey-pros.html | LICHARDUS, AT 137, LEADS JERSEY PROS | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/go-go-goes-to-court.html | Go Go Goes to Court | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/james-nicguire-fiance-o-marilyn-mcclure.html | James NicGuire Fiance Of Marilyn McClure | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/comsat-corp-names-new-vice-president.html | Comsat Corp. Names New Vice President | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-agent-to-be-honored.html | U.S. Agent to Be Honored | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/josephmeseck86-owned-tug-fleet-retired-operator-here-dies.html | JOSEPHMESECK,86, OWNED TUG FLEET; Retired Operator Here Dies | True | P | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/8300-britons-idle-in-auto-walkout.html | 8,300 BRITONS IDLE IN AUTO WALKOUT | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/aid-to-rural-areas.html | Aid to Rural Areas | True | JAMES G. PATTON President National Farmers Union Washington | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/expansion-move-set-by-national.sugar.html | EXPANSION MOVE SET BY NATIONAL SUGAR | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/gardner-c-dunham.html | GARDNER C. DUNHAM | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/valley-stream-couple-held-in-starvation-death-of-child.html | Valley Stream Couple Held In Starvation Death of Child | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/farm-bill-vote-delayed.html | Farm Bill Vote Delayed | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/news-of-realty-hotel-here-sold-investor-buys-the-fourteen-home-of.html | NEWS OF REALTY: HOTEL HERE SOLD; Investor Buys The Fourteen Home of Copacabana | True | By Glenn Fowler | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hampton-va-lawyer-new-head-of-legion.html | Hampton, Va., Lawyer New Head of Legion | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/report-focuses-on-negro-family-aid-to-replace-matriarchy-asked-by.html | REPORT FOCUSES ON NEGRO FAMILY; Aid to Replace Matriarchy Asked by Johnson Panel | True | By John Herbers | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/mrs-fritz-thyssen-dead-at-87-headed-steel-empire-in-germany-widow.html | Mrs. Fritz Thyssen Dead at 87; Headed Steel Empire in Germany; Widow of Ex-Nazi Supporter Directed Industrial Giant -- Promoted Science | True | Special to The Nt, w York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/cbs-may-offer-2-movie-nights-8-million-deal-suggests-plan-for-2d.html | C.B.S. MAY OFFER 2 'MOVIE NIGHTS; $8 Million Deal Suggests Plan for 2d Series in '66 | True | By Val Adams | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-husbands-face-draft-as-exemption-is-removed-new-husbands-lose.html | New Husbands Face Draft As Exemption Is Removed; New Husbands Lose Draft Exemption | True | By John W. Finney | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/jean-ashley-wins-on-links-2-and-1-beats-barbara-mcintiro-in-amateur.html | JEAN ASHLEY WINS ON LINKS 2 AND 1; Beats Barbara McIntire in Amateur Quarter-Finals | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/immigration-bill-gains-in-senate-but-panel-adds-a-120000-quota-for.html | IMMIGRATION BILL GAINS IN SENATE; But Panel Adds a 120,000 Quota for Hemisphere | True | By Cabell Phillips | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-urging-hanoi-to-join-in-showing-wish-to-ease-war-offers.html | U.S. URGING HANOI TO JOIN IN SHOWING WISH TO EASE WAR; Offers Reduction in Raids in Return for Move Toward Withdrawal of Troops SOME INTEREST HINTED But No Reply Has Yet Been Given -- Thant Said to Press Efforts to Obtain Talks U.S. URGING HANOI TO HELP EASE WAR | True | By Max Frankelspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/paul-l-ballot-66-i-a-textile-importer.html | PAUL L. BALLOT, 66; I A TEXTILE IMPORTER | True | Special to The Ne'.v York Tiiltt'. | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/communists-emerging-as-sukarnos-heirs-party-leaders-mold-policies.html | Communists Emerging as Sukarno's Heirs; Party Leaders Mold Policies to Satisfy President's Aims Jakarta' s Moderates Failing in Attempts to Divert Trend | True | By Seymour Toppingspecial to the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/samuel-ulrich-57-engraving-expert.html | SAMUEL ULRICH, 57, ENGRAVING EXPERT | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/9-blast-victims-found-at-plant-2-still-missing-as-search-continues.html | 9 BLAST VICTIMS FOUND AT PLANT; 2 Still Missing as Search Continues at du Pont Unit | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/newcomer-wins-trapshoot.html | Newcomer Wins Trapshoot | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dodd-helps-dirksen-on-reapportioning.html | DODD HELPS DIRKSEN ON REAPPORTIONING | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/new-automated-cargo-ship-is-launched-by-grace-line.html | New Automated Cargo Ship Is Launched by Grace Line | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/auto-production-in-us-hits-years-low-of-37634.html | Auto Production in U.S. Hits Year's Low of 37,634. | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-stops-the-clock-at-195-million-people.html | U.S. Stops the Clock At 195 Million People | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/yards-here-fight-refitting-bypass-other-ports-to-get-6-ships-laid.html | YARDS HERE FIGHT REFITTING BYPASS; Other Ports to Get 6 Ships Laid Up by U.S. in Hudson | True | By George Horne | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/screvane-scores-lindsay-on-vote-says-rival-tried-to-sabotage.html | SCREVANE SCORES LINDSAY ON VOTE; Says Rival Tried to Sabotage Johnson's Antipoverty Bill | True | By Sydney H. Schanberg | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/board-shuffles-primary-lineup-shifts-slates-on-machines-in-brooklyn.html | BOARD SHUFFLES PRIMARY LINE-UP; Shifts Slates on Machines in Brooklyn and Manhattan | True | By Thomas Buckley | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bank-clearings-decline.html | Bank Clearings Decline | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/louis-schonceit-esbroker-on-broadway-ill-in-palma.html | Louis Schonceit, Ex-Broker On Broadway, Ill in Palma | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dancer-from-india-in-london-premiere.html | DANCER FROM INDIA IN LONDON PREMIERE | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/fines-for-slum-owners.html | Fines for Slum Owners | True | BAYARD WILLIAMS, M.D. Chairman, Committee on Housing and Urban Development, Community Service Society | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/britain-outlines-truce-attempts-issues-white-paper-listing-moves.html | BRITAIN OUTLINES TRUCE ATTEMPTS; Issues White Paper Listing Moves for Vietnam Talks | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/woman-killed-by-hitrun-car.html | Woman Killed by Hit-Run Car | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/dispute-goes-to-court.html | Dispute Goes to Court | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-puts-combat-deaths-in-vietnam-at-57-in-week.html | U.S. Puts Combat Deaths In Vietnam at 57 in Week | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/gronroos-balsis-gain.html | Gronroos, Balsis Gain | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/news-guild-halts-talks-with-times.html | NEWS GUILD HALTS TALKS WITH TIMES | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/the-programs-mr-odwyer.html | The Programs: Mr. O'Dwyer | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hong-kong-warned-by-reds-on-admitting-us-ships.html | Hong Kong Warned by Reds On Admitting U.S. Ships | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/argentines-applaud-frager-us-pianist.html | ARGENTINES APPLAUD FRAGER, U.S. PIANIST | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/old-and-new-indonesia.html | Old and New Indonesia | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/miss-randall-sets-swim-mark.html | Miss Randall Sets Swim Mark | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/white-house-is-picketed-by-atlanta-segregationist.html | White House Is Picketed By Atlanta Segregationist | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/books-authors.html | Books -- Authors | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/price-of-gold-in-london-climbs-a-cent-an-ounce.html | Price of Gold in London Climbs a Cent an Ounce | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/bequest-enriches-3-art-galleries-mrs-arthur-lehman-leaves-works-to.html | BEQUEST ENRICHES 3 ART GALLERIES; Mrs. Arthur Lehman Leaves Works to Metropolitan, Fogg and National COLLEGES GIVEN FUNDS Many Renaissance Paintings Are Included in Estate of Widow of Banker | True | By Morris Kaplan | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/hanna-mining-holds-20-of-guatemala-nickel-project.html | Hanna Mining Holds 20% Of Guatemala Nickel Project | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/many-seek-to-beat-deadline.html | Many Seek to Beat Deadline | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/coleman-reluctant-to-rule-on-poll-tax.html | COLEMAN RELUCTANT TO RULE ON POLL TAX | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/kennedy-offers-waterrate-plan-suggests-large-industrial-users-pay.html | KENNEDY OFFERS WATER-RATE PLAN; Suggests Large Industrial Users Pay Higher Fees | True | By Eileen Shanahan | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/12-in-springfield-guilty-in-fracas.html | 12 IN SPRINGFIELD GUILTY IN FRACAS | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/man-pulls-shotgun-on-miaminy-train.html | MAN PULLS SHOTGUN ON MIAMI-N.Y. TRAIN | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/big-rally-planned-by-dominican-junta.html | BIG RALLY PLANNED BY DOMINICAN JUNTA | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/meredith-is-top-marksman.html | Meredith Is Top Marksman | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/erhard-and-brandt-agree-on-further-talks-on-passes.html | Erhard and Brandt Agree On Further Talks on Passes | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/2-lifesize-statues-dating-to-100-bc-found-on-greek-isle.html | 2 Life-Size Statues, Dating to 100 B.C., Found on Greek Isle | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/sports-of-the-times-the-descending-ax.html | Sports of The Times; The Descending Ax | True | By Arthur Daley | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/governor-ambro-wins-75000-trot-bonus-boy-takes-second-division.html | Governor Ambro Wins $75,000 Trot; BONUS BOY TAKES SECOND DIVISION Returns $8.20 at Yonkers in Harriman Trot -- Governor Ambro Pays $3.60 | True | By Louis Effratspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/wary-gis-pause-at-site-of-54-ambush-of-french.html | Wary G.I.'s Pause at Site of '54 Ambush of French | True | By Charles Mohrspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/george-r-lamade-publisher-dead-head-of-grit-company-shot-himself.html | GEORGE R. LAMADE, PUBLISHER, DEAD; Head of Grit Company Shot Himself, the Police Report | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/johnson-57-today-in-excellent-health-his-doctor-reports.html | Johnson, 57 Today, In Excellent Health, His Doctor Reports | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/li-youths-given-a-stern-warning-east-hampton-officials-vow-to.html | L.I. YOUTHS GIVEN A STERN WARNING; East Hampton Officials Vow to Prevent Recurrence of Narcotics Incident RISE IN VANDALS CITED ' Outsider Beatnik Element' Gets Part of the Blame for Disorderly Party | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/executive-is-appointed-by-housing-securities.html | Executive Is Appointed By Housing Securities | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/burnham-wins-to-gain-lead-in-world-star-class-series.html | Burnham Wins to Gain Lead In World Star Class Series | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/us-canada-gain-little-league-final.html | U.S., Canada Gain Little League Final | True | By Douglas Robinson | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/b52s-again-raid-area-near-saigon-zone-d-bombed-for-3d-time-vietcong.html | B-52'S AGAIN RAID AREA NEAR SAIGON; Zone D Bombed for 3d Time -- Vietcong Overrun Post 12 Miles From Capital Woman Vietcong Suspect Captured B-52'S AGAIN RAID AREA NEAR SAIGON | True | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/joan-sari-holiber-married.html | Joan Sari Holiber Married | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/african-kraal-east-hampton-style-by-jack-lenor-larsen.html | African Kraal (East Hampton Style) by Jack Lenor Larsen | True | By Rita Reif | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/reds-overwhelm-defense.html | Reds Overwhelm Defense | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/australia-weighs-impacts-on-wool-selling-season-opens-after-an.html | AUSTRALIA WEIGHS IMPACTS ON WOOL; Selling Season Opens After an Extensive Drought. | True | Special to The New York Times | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/karajan-to-stage-a-new-ring-here-met-planning-opera-cycle-to-begin.html | KARAJAN TO STAGE A NEW 'RING' HERE; Met Planning Opera Cycle to Begin in 1967 Season | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-27 | 1965-08-27 | https://www.nytimes.com/1965/08/27/archives/vice-president-named-by-chock-fullonuts.html | Vice President Named By Chock Full o'Nuts | True | | 1993-06-29 | RE0000627929 | B00000209669 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/cards-late-pass-ties-49ers-1717-johnson-throws-to-randle-with-2.html | CARDS LATE PASS TIES 49ERS, 17-17; Johnson Throws to Randle With 2 Seconds Left | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/profit-advances-at-allied-stores-net-climbs-63-in-quarter-as-sales.html | PROFIT ADVANCES AT ALLIED STORES; Net Climbs 63% in Quarter as Sales Set a Record | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mass-is-planned-monday-for-capt-ned-f-loscuito.html | Mass Is Planned Monday For Capt. Ned F. Loscuito | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/worshipers-gather-in-the-bronx-to-pledge-their-faith-in-jehovah.html | Worshipers Gather in the Bronx to Pledge Their Faith in Jehovah; 1,361 Are Baptized in L.I. Sound In Rites of Jehovah's Witnesses | | By Tania Long | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/northeast-turns-red-ink-to-black.html | NORTHEAST TURNS RED INK TO BLACK | | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/federal-aid-to-colleges-.html | Federal Aid to Colleges . . . | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rusk-is-awaiting-signal-on-talks-alert-to-word-from-reds-on-vietnam.html | RUSK IS AWAITING 'SIGNAL' ON TALKS; Alert to Word From Reds on Vietnam Peace, He Says | | By Max Frankel | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/elligoldfjne.html | Elli's-Goldf[ne | | .qpe'la to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/balsis-wins-again-in-billiards.html | Balsis Wins Again in Billiards | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lawyer-accused-in-fakebill-ring-us-charges-5-passed-100-notes-to.html | LAWYER ACCUSED IN FAKE-BILL RING; U.S. Charges 5 Passed $100 Notes to Finance Films | | By Martin Tolchin | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/excise-cut-slows-price-index-rise-us-credits-tax-legislation-with.html | EXCISE CUT SLOWS PRICE INDEX RISE; U.S. Credits Tax Legislation With Curbing Increase in July Consumer Costs | | By Eileen Shanahan | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/pope-receives-bishop-damiano.html | Pope Receives Bishop Damiano | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/peking-denies-softer-stand.html | Peking Denies Softer Stand | | 1965, The Globe and Mail | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/northern-melody-is-victor.html | Northern Melody Is Victor | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rights-leaders-halt-protests-pending-parley-in-carolina.html | Rights Leaders Halt Protests Pending Parley in Carolina | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dianne-keyser-becomes-bride-of-yale-senior-richmond-debutante-of.html | Dianne Keyser Becomes Bride Of Yale Senior; Richmond Debutante of Last Year Married to William Harris 2d | | Special to The New York Times I | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/youths-hired-for-summer.html | Youths Hired for Summer | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/2-water-engineers-facing-leak-inquiry-today.html | 2 Water Engineers Facing Leak Inquiry Today | | By Homer Bigart | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/reform-rabbis-headed-by-long-island-cleric.html | Reform Rabbis Headed By Long Island Cleric | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/5-home-runs-help-spahn-take-362d-mccovey-clouts-two-mays-gets-16th.html | 5 HOME RUNS HELP SPAHN TAKE 362D; McCovey Clouts Two, Mays Gets 16th of Month -- Sutherland Bows | | By Joseph Durso | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/westinghouse-air-brake-gets-approval-of-issue.html | Westinghouse Air Brake Gets Approval of Issue | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/architectural-giant-le-corbusiers-plans-shaped-cities-and-he-was.html | Architectural Giant; Le Corbusier's Plans Shaped Cities And He Was Always Ahead of Field | | By Ada Louise Huxtable | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-mason-wins-4-and-3-from-mrs-beard-in-jersey.html | Mrs. Mason Wins, 4 and 3, From Mrs. Beard in Jersey | True | | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/world-bank-pact-is-signed-by-us-new-unit-to-judge-disputes-in.html | WORLD BANK PACT IS SIGNED BY U.S.; New Unit to Judge Disputes in Foreign Investment | | By Edwin L. Dale Jr. | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/search-pressed-for-airmen.html | Search Pressed for Airmen | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-guiana-set-to-stage-gold-rush-for-prospectors-gold-rush.html | British Guiana Set To Stage Gold Rush For Prospectors; GOLD RUSH AHEAD IN BRITISH GUIANA | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-government-bonds-show-gain-as-demand-increases-bluechip.html | British Government Bonds Show Gain as Demand Increases; BLUE-CHIP ISSUES PAGE INDUSTRIALS 30-Stock Index Climbs 1.9 -- Markets in Europe Are Quiet and Mostly Firm | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/screvane-vows-to-give-up-race-if-not-nominated-declares-he-wont-run.html | SCREVANE VOWS TO GIVE UP RACE IF NOT NOMINATED; Declares He Won't Run as Fusionist if He Loses in Democratic Primary Signature Drive Charged Tells of Distribution SCREVANE TO QUIT IF NOT NOMINATED Mollen View Assailed Ryan Urges Prison Changes | True | By John Sibley | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/india-consolidating-posts.html | India Consolidating Posts | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/valenti-resumes-praise-of-johnson-in-houston-speech.html | Valenti Resumes Praise of Johnson In Houston Speech | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/drysdale-gains-his-18th-victory-roseboro-willie-davis-and-johnson.html | DRYSDALE GAINS HIS 18TH VICTORY; Roseboro, Willie Davis and Johnson Get 3 Hits Each as Dodgers Keep Lead | True | By Leonard Koppettspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/vaughn-arrives-in-chile-on-his-latin-alliance-tour.html | Vaughn Arrives in Chile On His Latin Alliance Tour | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/wrong-on-every-count.html | Wrong on Every Count | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/general-battery-sells-subsidiary-warden-purchases-shoop-voting.html | GENERAL BATTERY SELLS SUBSIDIARY; Warden Purchases Shoop, Voting Machine Maker | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/retail-sales-show-5-rise-for-week.html | RETAIL SALES SHOW 5% RISE FOR WEEK | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-reaffirm-nato-obligation-deny-replacement-of-rhine-missiles.html | BRITISH REAFFIRM NATO OBLIGATION; Deny Replacement of Rhine Missiles Cuts Commitment | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/makeup-man-at-home-in-studio-or-courtroom.html | Make-up Man at Home In Studio or Courtroom | True | By Virginia Lee Warren | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/tropical-storm-reported.html | Tropical Storm Reported | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mt-vernon-mayor-scored-as-a-judge.html | MT. VERNON MAYOR SCORED AS A JUDGE | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/23d-st-tunnel-proposed.html | 23d St. Tunnel Proposed | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/gelberger-cards-69-and-nichols-70-to-tie-for-akron-golf-lead-with.html | Gelberger Cards 69 and Nichols 70 to Tie for Akron Golf Lead With 139's; PALMER, CHARLES IN 140 DEADLOCK | True | By Lincoln A. Werden | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/steel-founders-fill-post.html | Steel Founders Fill Post | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/berlin-detentions-discussed.html | Berlin Detentions Discussed | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/aquanaut-team-descends-to-live-in-sealab-2-today.html | Aquanaut Team Descends To Live in Sealab 2 Today | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/australian-terms-papua-unprepared-for-selfrule.html | Australian Terms Papua Unprepared for Self-Rule | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/new-opening-on-trade.html | New Opening on Trade? | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/little-league-losers-adjust-quickly.html | Little League Losers Adjust Quickly | True | By Douglas Robinson | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-said-to-gain-favor-in-africa-leader-of-student-exchange-credits.html | U.S. SAID TO GAIN FAVOR IN AFRICA; Leader of Student Exchange Credits Johnson Policies | True | By M.s. Handler | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/du-pont-calls-investigators-to-find-cause-of-blasts.html | Du Pont Calls Investigators To Find Cause of Blasts | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/topics-lord-robbins-leroi-jones-and-the-foldin.html | Topics: Lord Robbins, LeRoi Jones and the Fold-In | True | NANCY K. MACKENZIE | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/angels-beat-tigers-32-chance-gains-11th-victory.html | Angels Beat Tigers, 3-2; Chance Gains 11th Victory | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/young-rightists-plan-expansion-buckley-group-of-40000-opens-capital.html | YOUNG RIGHTISTS PLAN EXPANSION; Buckley Group of 40,000 Opens Capital Convention | True | By David S. Broderspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/walkers-invited-to-tour-the-city.html | Walkers Invited To Tour The City | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/more-police-asked.html | More Police Asked | True | AILEEN B. RYAN Member of the Assembly | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/froehling-and-pasarell-crush-smith-and-lutz-in-national-tennis.html | Froehling and Pasarell Crush Smith and Lutz in National Tennis Doubles; COAST TEEN-AGERS BOW, 6-1, 6-3, 6-2 Smith and Lutz Routed by Froehling and Pasarell -- Riessen Team Gains | True | By Allison Danzigspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-deny-initiative.html | British Deny Initiative | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/33-firemen-injured-in-west-side-blaze.html | 33 FIREMEN INJURED IN WEST SIDE BLAZE | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/exmayor-of-birmingham-to-defend-3-in-liuzzo-case.html | Ex-Mayor of Birmingham To Defend 3 in Liuzzo Case | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/diesel-agreement-signed.html | Diesel Agreement Signed | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/saboteurs-blow-up-pipeline-in-israel.html | SABOTEURS BLOW UP PIPELINE IN ISRAEL | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/as-beat-ford-of-yankees-10-on-basesloaded-single-in-9th.html | A's Beat Ford of Yankees, 1-0, On Bases-Loaded Single in 9th | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/national-video-slates-200o00share-offering.html | National Video Slates 200,000-Share Offering | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/new-system-cuts-cost-in-closedcircuit-tv-transmission-made-by.html | New System Cuts Cost in Closed-Circuit TV; Transmission Made by Telephone Lines Instead of Cable | True | By Stacy V. Jones | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/toomey-scores-in-world-games-us-athlete-wins-decathlon-crothers.html | TOOMEY SCORES IN WORLD GAMES; U.S. Athlete Wins Decathlon -- Crothers Takes 800 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/more-active-role-assumed-by-nuns-they-join-antipoverty-and-civil.html | MORE ACTIVE ROLE ASSUMED BY NUNS; They Join Antipoverty and Civil Rights Struggles | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/address-here-unknown.html | Address Here Unknown | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-imports-increased-by-6-per-cent-for-july.html | U.S. Imports Increased By 6 Per Cent for July | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dr-sergei-kurashov-dies-at-55-soviet-minister-of-public-health.html | Dr. Sergei Kurashov Dies at 55; Soviet Minister of Public Health | True | Spc. olal to The Ntw York 'rlmt | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/decides-it-wasnt-right.html | Decides It Wasn't Right | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ecuador-weighs-economy-threats-competition-over-bananas-bringing.html | ECUADOR WEIGHS ECONOMY THREATS; Competition Over Bananas Bringing Drop in Exports | True | By H.j. Maidenberg | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/soviet-reports-on-draft.html | Soviet Reports on Draft | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/nasser-scores-aggression.html | Nasser Scores "Aggression" | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/banks-in-state-win-loan-ruling-albany-department-rules-institutions.html | BANKS IN STATE WIN LOAN RULING; Albany Department Rules Institutions May Issue Non-Negotiable Notes | True | By Robert Frost | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lodge-statement-confuses-saigon-plea-for-a-true-revolution-taken-as.html | LODGE STATEMENT CONFUSES SAIGON; Plea for a 'True Revolution' Taken as Call for Coup | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/teamwork-in-london-economic-cooperation-is-stressed-in-sterling.html | Teamwork in London; Economic Cooperation Is Stressed in Sterling Area to Bolster Pound Economic Cooperation Urged In Sterling Area to Aid Pound | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/james-frederick-ault.html | JAMES FREDERICK AULT | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/allen-foresees-college-let-down-he-tells-regents-criticism-of.html | ALLEN FORESEES COLLEGE LET DOWN; He Tells Regents Criticism of Schools Cause Shift | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/a-peggy-wins-right-to-run-as-margaret.html | A Peggy Wins Right To Run as Margaret | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/chiles-senate-delays-action-on-new-copper-legislation.html | Chile's Senate Delays Action On New Copper Legislation | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/transport-news-ship-to-be-stage-liner-france-plans-to-show-noel.html | TRANSPORT NEWS: SHIP TO BE STAGE; Liner France Plans to Show Noel Coward Production | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/egyptian-troops-ordered-to-leave-yemeni-border.html | Egyptian Troops Ordered To Leave Yemeni Border | | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/steel-negotiators-remain-far-apart-after-slight-gains-progress.html | Steel Negotiators Remain Far Apart After Slight Gains; PROGRESS SLIGHT IN STEEL TALKS | | By David R. Jones | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/williamss-slam-wins-for-cubs-53-chicago-scores-5-in-5th-to-hand.html | WILLIAMS'S SLAM WINS FOR CUBS, 5-3; Chicago Scores 5 in 5th to Hand Braves 4th Loss in Row -- Buhl Is Victor | | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/a-package-deal.html | A Package Deal | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-good-times-presented-at-venice.html | BRITISH 'GOOD TIMES' PRESENTED AT VENICE | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadas-no-1-wheat-salesman-mcnamara-credited-with-18-billion-in.html | Canada's No. 1 Wheat Salesman; McNamara Credited With $1.8 Billion in Sales in 5 Years Rumors of New Bids Fly When Official Goes to Ottawa | | By John M. Leespecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/william-morris-importer-and-cavalry-officer-74.html | William Morris, Importer And Cavalry Officer, 74 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/roggo-captures-moth-title-sail-wins-5-of-6-races-in-world-regatta.html | ROGGO CAPTURES MOTH TITLE SAIL; Wins 5 of 6 Races in World Regatta -- Weber Next | | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-pynes-83-wins.html | Mrs. Pyne's 83 Wins | | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bridge-bidding-is-likely-to-inform-defenders-more-than-declarer.html | Bridge: Bidding Is Likely to Inform Defenders More Than Declarer | | By Alan Truscott | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/wheat-prices-gain-on-shipping-report-commodities-grain-prices-rise.html | Wheat Prices Gain On Shipping Report; Commodities: Grain Prices Rise on Report of Possible Easing of Shipping Rule EARLIER ADVANCE PARED IN WHEAT Levels Close Well Above Previous Day, However - Potato Futures Rally | | By Elizabeth M. Fowler | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/newcar-dealers-share-in-boom-poll-finds-no-expectations-of-letup-in.html | NEW-CAR DEALERS SHARE IN BOOM; Poll Finds No Expectations of Letup in Rest of 1965 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-welts-wins-extrahole-test-jean-ashley-also-advances-to-us.html | MRS. WELTS WINS EXTRA-HOLE TEST; Jean Ashley Also Advances to U.S. Amateur Final | | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ratzeburg-oarsmen-capture-repechage.html | RATZEBURG OARSMEN CAPTURE REPECHAGE | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/171-beat-the-draft-in-las-vegas-wedding-march-is-on-the-double.html | 171 Beat the Draft in Las Vegas; Wedding March Is on the Double | | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/new-president-named-by-the-emhart-corp.html | New President Named By the Emhart Corp. | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/market-advances-on-american-list-but-volume-drops.html | Market Advances On American List, But Volume Drops | | By Alexander R. Hammer | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/small-banks-ask-curb-on-mergers-two-groups-oppose-bill-at-hearing.html | SMALL BANKS ASK CURB ON MERGERS; Two Groups Oppose Bill at Hearing by House Panel | | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/alabama-white-arrested-in-the-slaying-of-negro.html | Alabama White Arrested In the Slaying of Negro | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/town-in-pakistan-tells-of-shelling-villagers-say-india-killed-20-in.html | TOWN IN PAKISTAN TELLS OF SHELLING; Villagers Say India Killed 20 in Reprisal Over Kashmir | | By Jacques Nevardspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/b52s-press-raids-on-red-stronghold-officer-guides-vietnam-air.html | B-52's Press Raids On Red Stronghold; Officer Guides Vietnam Air Strike B-52'S AGAIN RAID REDS STRONGHOLD | | By Neil Sheehanspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/washington-u-five-triumphs.html | Washington U. Five Triumphs | | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/northern-illinois-raises-revenues.html | NORTHERN ILLINOIS RAISES REVENUES | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-james-bernhard.html | MRS. JAMES BERNHARD | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rcharlatte-a-smith-bride-of-u-s-aide.html | rCharlatte A. Smith Bride of U. S. Aide | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/olivier-to-play-kremlin-theater-british-repertory-group-to-perform.html | OLIVIER TO PLAY KREMLIN THEATER; British Repertory Group to Perform Also in Berlin | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/john-s-d-tory-dies-an-industrialist-62.html | JOHN S. D. TORY DIES; AN INDUSTRIALIST, 62 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dispute-on-peking-is-foreseen-at-un.html | DISPUTE ON PEKING IS FORESEEN AT U.N. | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/new-bbc-head-named.html | New B.B.C. Head Named | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-peter-goulandris-84-widow-of-greek-shipowner.html | Mrs. Peter Goulandris, 84, Widow of Greek Shipowner | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/earnings-are-unchanged-for-western-air-lines.html | Earnings Are Unchanged For Western Air Lines | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/2-veterans-aid-bills-signed-by-president.html | 2 VETERANS AID BILLS SIGNED BY PRESIDENT | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/sidelights-good-omen-seen-in-gm-rise.html | Sidelights; Good Omen Seen in G.M. Rise | True | VARTANIG VARTAN | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/hong-kong-toll-list-revised.html | Hong Kong Toll List Revised | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/britons-vote-to-end-motor-plant-tieup.html | BRITONS VOTE TO END MOTOR PLANT TIE-UP | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/astronauts-set-for-full-8-days-observe-storm-a-tropical-disturbance.html | ASTRONAUTS SET FOR FULL 8 DAYS; OBSERVE STORM; A Tropical Disturbance Seen Off South America Could Change Landing Area | True | By Evert Clark | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ex-convict-admits-slaying-of-congressmans-inlaw.html | Ex. Convict Admits Slaying Of Congressman's In-Law | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/me-too-clause-blocks-ship-pact-unions-ask-end-to-inequities-strike.html | ME TOO' CLAUSE BLOCKS SHIP PACT; Unions Ask End to Inequities -- Strike Talks Go On | True | By George Horne | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bonds-market-for-government-securities-closes-fourth-week-of.html | Bonds: Market for Government Securities Closes Fourth Week of Falling Prices; CORPORATE LIST DROPS SLIGHTLY | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/de-angelis-brought-here-from-jail-in-jersey-city.html | De Angelis Brought Here From Jail in Jersey City | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/books-and-authors.html | Books and Authors | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/irt-work-train-derailed-at-atlantic-avenue-station.html | IRT Work Train Derailed At Atlantic Avenue Station | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/garber-wins-boxing-title.html | Garber Wins Boxing Title | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/david-bristligeli-bridge-player-65-member-of-4-aces-leading-team-i.html | DAVID BRISTIIgELI BRIDGE PLAYER, 65!; Member of 4 Aces, Leading! Team in 1930's, Is Dead I | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lichardus-cards-278-to-capture-jersey-pga-title-by-6-shots.html | Lichardus Cards 278 to Capture Jersey P.G.A. Title by 6 Shots | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/standard-security-life-raises-premium-receipts.html | Standard Security Life Raises Premium Receipts | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/research-group-protests.html | Research Group Protests | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rightist-foe-of-de-gaulle-barnstorms-in-france-tixervignancour.html | Rightist Foe of de Gaulle Barnstorms in France; Tixier-Vignancour Proves to Be a Master Showman Aides Pitch His Tent Nightly in Spellbinding Campaign | True | By Henry Tannerspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lawyers-conviction-upheld.html | Lawyer's Conviction Upheld | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/a-touch-of-sadness-pays-off-for-jackie-vernon-portly-comedian-is.html | A Touch of Sadness Pays Off for Jackie Vernon; Portly Comedian Is Winning Fans at the Persian Room | True | By Robert Alden | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bates-manufacturing-names-vice-president.html | Bates Manufacturing Names Vice President | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/college-aid-bill-backed-in-senate-morse-panel-votes-start-of.html | COLLEGE AID BILL BACKED IN SENATE; Morse Panel Votes Start of National Teacher Corps | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-guide-in-soviet-called-exnazi-spy-soviet-asserts-that-us-guide-a.html | U.S. Guide in Soviet Called Ex-Nazi Spy; Soviet Asserts That U.S. Guide At Exhibition Was a Nazi Spy | True | By Theodore Shabad | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dr-offner-dead-art-historian-76-pro-essor-at-nnu-wrote-i-on.html | DR. OFFNER DEAD; ART HISTORIAN, 76; Pro essor at N.N.U. Wrote i" on Florentine Painting | True | pctzl to The New York Time | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/westinghouse-shuts-its-factory-in-ohio-because-of-damage.html | Westinghouse Shuts Its Factory in Ohio Because of Damage | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/car-bomb-injures-naacp-leader-in-natchez-miss.html | Car Bomb Injures N.A.A.C.P. Leader In Natchez, Miss. | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/end-papers.html | End Papers | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ellis-rhode-island-skipper-first-in-mcpherson-sail.html | Ellis, Rhode Island Skipper, First in McPherson Sail | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/11-lines-qualify-for-air-charters-cab-examiner-proposes-permanent.html | 11 LINES QUALIFY FOR AIR CHARTERS; C.A.B. Examiner Proposes Permanent Authorization | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/chess-virtuoso-robert-james-fischer.html | Chess Virtuoso; Robert James Fischer | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/boating-outlook.html | Boating Outlook | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/crown-cork-and-seal-names-new-director.html | Crown Cork and Seal Names New Director | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/senators-weigh-immigrant-curb-leaders-consider-fighting-against.html | SENATORS WEIGH IMMIGRANT CURB; Leaders Consider Fighting Against Hemisphere Quota | True | By Cabell Phillipsspecial to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/helen-schonbrun-betrothed.html | Helen Schonbrun Betrothed | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/girl-given-blood-despite-beliefs-court-orders-transfusions-for.html | GIRL GIVEN BLOOD DESPITE BELIEFS; Court Orders Transfusions for Jehovah's Witness | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/negro-voters-in-majority.html | Negro Voters in Majority | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/kennedy-to-visit-latin-americans-new-york-senator-and-wife-plan.html | KENNEDY TO VISIT LATIN AMERICANS; New York Senator and Wife Plan Trip in November | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/use-of-vitamin-d-in-food-to-be-cut-us-drug-agency-to-reduce.html | USE OF VITAMIN D IN FOOD TO BE CUT; U.S. Drug Agency to Reduce Additives In 60 Days -- Fears Harm to Infants | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/cache-of-old-house-parts-awaits-restoration-buffs.html | Cache of Old House Parts Awaits Restoration Buffs | True | By Lisa Hammel | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/cards-top-reds-in-14th-65.html | Cards Top Reds in 14th, 6-5 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lederfinepordes.html | Lederfine-Pordes | True | Special to Th New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/susan-lieberman-to-wed.html | Susan Lieberman to Wed | True | Special to The New York T?mes | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/food-brokers-report-an-increase-in-ranks.html | Food Brokers Report An Increase in Ranks | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/insurer-devises-an-annuity-plan-florida-concern-files-with-sec-for.html | INSURER DEVISES AN ANNUITY PLAN; Florida Concern Files With S.E.C. for a New Fund | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/helpers-sought-by-alexanders.html | Helpers Sought By Alexander's | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/old-estate-used-in-nature-study-potential-thoreaus-5-to-13-end.html | OLD ESTATE USED IN NATURE STUDY; Potential Thoreaus, 5 to 13, End Connecticut Course | True | By John C. Devlinspecial to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/another-exgi-expected-to-quit-communist-china.html | Another Ex-G.I. Expected To Quit Communist China | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lombardozzi-held-in-melee-involving-police-in-brooklyn.html | Lombardozzi Held In Melee Involving Police in Brooklyn | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/fsamuel-b-schlesingeri.html | FSAMUEL. B, SCHLESINGERI | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/shaw-cleopatra-to-be-a-musical-joseph-cates-planning-to-stage-show.html | SHAW 'CLEOPATRA' TO BE A MUSICAL; Joseph Cates Planning to Stage Show in '66-'67 | True | By Sam Zolotow | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-arms-aid-due-for-argentines-early-agreement-expected-on.html | U.S. ARMS AID DUE FOR ARGENTINES; Early Agreement Expected on Large-Scale Loans | True | By Henry Raymont | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/how-javits-became-favorite-stowaway-of-the-white-house.html | How Javits Became 'Favorite Stowaway' Of the White House | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/saigon-bars-red-link.html | Saigon Bars Red Link | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/liquor-suits-curb-bids-for-licenses-sla-head-reports-many-fear.html | LIQUOR SUITS CURB BIDS FOR LICENSES; S.L.A. Head Reports Many Fear Costly Legal Action | True | By Thomas Buckley | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/the-programs-mr-gray-out.html | The Programs: Mr. Gray Out | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/japanese-prince-to-visit-us.html | Japanese Prince to Visit U.S. | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/3-nuns-ride-through-to-a-vietnam-village.html | 3 Nuns Ride Through To a Vietnam Village | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/making-of-virginia-woolf-film-enlivens-smith-college-campus.html | Making of 'Virginia Woolf' Film Enlivens Smith College Campus | True | By Howard Thompson | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/teachers-divided-on-vietnam-aims-federation-backs-johnson-but-after.html | TEACHERS DIVIDED ON VIETNAM AIMS; Federation Backs Johnson, but After Heated Debate | True | By Gene Currivanspecial to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/6600-youths-face-loss-of-city-jobs-job-loss-is-faced-by-6600-youths.html | 6,600 Youths Face Loss of City Jobs; JOB LOSS IS FACED BY 6,600 YOUTHS | True | By Natalie Jaffe | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/2-senators-push-red-wheat-deals-offer-amendment-to-abolish-shipping.html | 2 SENATORS PUSH RED WHEAT DEALS; Offer Amendment to Abolish Shipping Curb for Grain | True | By E.w. Kenworthyspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/consulting-concern-formed.html | Consulting Concern Formed | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/indian-reds-end-hunger-strike.html | Indian Reds End Hunger Strike | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/music-notes.html | MUSIC NOTES | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/kenyan-sets-record-for-3000meter-run.html | Kenyan Sets Record For 3,000-Meter Run | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/judge-says-thieves-should-be-crippled.html | JUDGE SAYS THIEVES SHOULD BE CRIPPLED | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/premier-puts-off-greek-showdown-tsirimokos-fights-to-avert-defeat.html | PREMIER PUTS OFF GREEK SHOWDOWN; Tsirimokos Fights to Avert Defeat in Confidence Vote -- Test Indicated Today | True | By Henry Kamm | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rights-act-defiance-denied-by-alabama.html | RIGHTS ACT DEFIANCE DENIED BY ALABAMA | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/two-italian-horses-in-field-for-50000-trot-daring-rodney-and-fiesse.html | Two Italian Horses in Field for $50,000 Trot; Daring Rodney and Fiesse to Race at Yonkers Sept. 9 | True | By Louis Effrat | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/3-companies-plan-plant-expansion-crown-zellerbach-factory-among.html | 3 COMPANIES PLAN PLANT EXPANSION; Crown Zellerbach Factory Among Projects Listed | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/stevenson-avenue.html | Stevenson Avenue' | True | ANN THURSTON | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/girl-4-dies-of-leukemia-despite-calculated-risk.html | Girl, 4, Dies of Leukemia Despite 'Calculated Risk' | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/schoolboy-wins-trapshoot.html | Schoolboy Wins Trapshoot | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/strike-at-parts-factory-of-british-motor-settled.html | Strike at Parts Factory Of British Motor Settled | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/maimed-negro-dies-after-3day-coma.html | MAIMED NEGRO DIES AFTER 3-DAY COMA | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/french-barkel-in-golf-final.html | French, Barkel in Golf Final | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/artist-in-li-raid-is-given-180-days-judge-dismisses-narcotics.html | ARTIST IN L.I. RAID IS GIVEN 180 DAYS; Judge Dismisses Narcotics Charges Against Three in Party at East Hampton | True | By Byron Porterfieldspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/waterman-steamship-fills-2-posts.html | Waterman Steamship Fills 2 Posts | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/hinman-is-victor-in-cup-yachting-takes-first-race-in-series-for.html | HINMAN IS VICTOR IN CUP YACHTING; Takes First Race in Series for Challenge Trophy | True | By John Rendel | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mayor-offers-reward.html | Mayor Offers Reward | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/grumman-and-core-agree-on-nondiscrimination-pact.html | Grumman and CORE Agree On Nondiscrimination Pact | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/and-to-public-schools.html | . . . and to Public Schools | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/nudelman-gades.html | Nudelman -Gades | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/toll-collector-hurt-on-bridge.html | Toll Collector Hurt on Bridge | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/colorful-romeo-y-julieta-grips-special-central-park-audience.html | Colorful 'Romeo y Julieta' Grips Special Central Park Audience | True | By Richard F. Shepard | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/burning-tree-saves-itself.html | Burning Tree Saves Itself | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/johnsons-birthday-his-57th-a-busy-one-johnson-marks-57th-birthday-in.html | Johnson's Birthday, His 57th, a Busy One; Johnson Marks 57th Birthday In Marathon of Work and Play | True | By John Herbersspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/opening-concert-at-philharmonic-will-be-a-benefit-invitation-to-the.html | Opening Concert At Philharmonic Will Be a Benefit; ' Invitation to the Dance' on Sept. 28 Will Aid Pension Fund | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/session-lasts-seven-hours.html | Session Lasts Seven Hours | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/orioles-lose-in-10th.html | Orioles Lose in 10th | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/firemen-turn-back-coast-brush-blaze.html | FIREMEN TURN BACK COAST BRUSH BLAZE | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/welch-scientific-elects-top-officer.html | Welch Scientific Elects Top Officer | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/wilbur-clark-of-desert-inn-dies-edas-vegas-casino-operator-former.html | Wilbur Clark of Desert Inn Dies; Ex-Las Vegas Casino Operator; Former Bellhop, 57, Became a Dapper Millionaire as Front Man of Hotel | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/avantgarde-gives-electronic-display.html | AVANT-GARDE GIVES ELECTRONIC DISPLAY | True | RICHARD D. FREED. | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/soviet-workers-plan-visit-to-us-union-responds-to-appeal-by.html | SOVIET WORKERS PLAN VISIT TO U.S.; Union Responds to Appeal by American Group | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/generalalarm-fire-razes-unused-pier-at-hoboken.html | General-Alarm Fire Razes Unused Pier at Hoboken | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/alaskan-housewife-can-bag-a-moose-or-cook-one.html | Alaskan Housewife Can Bag a Moose or Cook One | True | By Craig Claiborne | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/howell-and-ward-victors-in-junior-team-title-golf.html | Howell and Ward Victors In Junior Team Title Golf | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/no-peace-plan-cairo-says.html | No Peace Plan, Cairo Says | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/europe-66-mens-wear-refashioned.html | Europe '66: Men's Wear Refashioned | True | By Philip ShabecoffSpecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/default-impact-is-felt-in-europe-investors-bought-thousands-of.html | DEFAULT IMPACT IS FELT IN EUROPE; Investors Bought Thousands of Shares in 2 Companies Linked to Atlantic Corp. DEFAULT IMPACT IS FELT IN EUROPE | True | By Edward Cowanspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/adjusting-gold-price.html | Adjusting Gold Price | True | A.M.A. McLEAN Member, House of Commons Canada Black's Harbor, | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/philharmonic-is-delayed-by-an-electrical-failure.html | Philharmonic Is Delayed By an Electrical Failure | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadians-assess-effect-of-default-on-nations-image-canadians.html | Canadians Assess Effect of Default On Nation's Image; Canadians Weighing the Effect Of Default on Financial Image | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/miss-anne-carr-a-63-debutante-wed-in-old-lyme-student-at-sweet.html | Miss Anne Carr, A '63 Debutante, Wed in Old Lyme; Student at Sweet Briar Is Bride of Robert K. Bingham, Yale '65 | True | Special to The New York Time3 | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/skeleton-identified-from-teeth-charts.html | SKELETON IDENTIFIED FROM TEETH CHARTS | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lightning-kills-farmer.html | Lightning Kills Farmer | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/subdued-met-fans-set-another-mark-at-shea-stadium.html | Subdued Met Fans Set Another Mark At Shea Stadium | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/grant-of-twins-indians-70-pitches-2hitter-for-17th-victory.html | GRANT OF TWINS TOPS INDIANS, 7-0; Pitches 2-Hitter for 17th Victory, Bats In 4 Runs | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/networks-ready-for-gemini-5-finale.html | Networks Ready for Gemini 5 Finale | True | By Val Adams | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/suit-filed-to-halt-alabama-protests.html | SUIT FILED TO HALT ALABAMA PROTESTS | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/accord-is-reached-on-paramount-rent.html | Accord Is Reached On Paramount Rent | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/youth-killed-in-nanuet-crash.html | Youth Killed in Nanuet Crash | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/surging-pirates-stop-astros-109-pittsburgh-wins-in-11th-after-6run.html | SURGING PIRATES STOP ASTROS, 10-9; Pittsburgh Wins in 11th After 6-Run Rally in 9th | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadian-reaction-mixed.html | Canadian Reaction Mixed | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/storm-hammers-midwest-states-3-deaths-reported-in-illinois-iowa-and.html | STORM HAMMERS MIDWEST STATES; 3 Deaths Reported in Illinois, Iowa and Minnesota | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/canadian-fortress-city-saint-john-nb-retains-the-flavor-of-a.html | Canadian Fortress City; Saint John, N.B., Retains the Flavor Of a Loyalist Bastion in War of 1812 | True | By Jay Walzspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rockefeller-bars-special-session-rejects-plea-of-democrats-on.html | ROCKEFELLER BARS SPECIAL SESSION; Rejects Plea of Democrats on Districting — Says Panel Exists to Do the Task | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/falcons-clear-air-for-british-jets-accidents-cut-as-they-oust-birds.html | Falcons Clear Air for British Jets; Accidents Cut as They Oust Birds at Base | True | By Philip Benjamin | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/cultural-criticism-at-home.html | Cultural Criticism at Home | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/big-powers-near-un-dues-accord-us-soviet-and-france-said-to-favor.html | BIG POWERS NEAR U.N. DUES ACCORD; U.S., Soviet and France Said to Favor Compromise Plan | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/us-women-set-swim-mark.html | U.S. Women Set Swim Mark | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/dr-carl-lundoust-dies-lutheran-executive-was-561.html | Dr. Carl Lund-Oust Dies; Lutheran Executive Was 561 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/steel-inventories-rise.html | Steel Inventories Rise | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/kathleen-f-cooney-is-married-upstate.html | Kathleen F. Cooney Is Married Upstate | True | Special to The New York TImeg I | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/lochs-waters-radioactive.html | Loch's Waters Radioactive | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/phipps-entry-15-in-hopeful-today-110175-stakes-tops-card-as.html | PHIPPS ENTRY 1-5 IN HOPEFUL TODAY; $110,175 Stakes Tops Card as Saratoga Meet Ends | True | By Joe Nicholsspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/amerace-corporation-names-division-chief.html | Amerace Corporation Names Division Chief | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/the-jehovahs-witnesses-sect-one-of-fastest-growing-in-world-follows.html | The Jehovah's Witnesses; Sect, One of Fastest Growing in World, Follows a Strict Interpretation of Bible | True | By John Cogley | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/6ustave-burrell-65-dies-ran-play-land-concessions.html | 6ustave Burrell, 65, Dies; Ran Play land Concessions | True | Special to The .ew York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bonn-to-approach-london.html | Bonn to Approach London | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/five-women-slash-and-rob-motorist.html | FIVE WOMEN SLASH AND ROB MOTORIST | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/athens-cashiers-4-officers-on-phonetapping-charges.html | Athens Cashiers 4 Officers On Phone-Tapping Charges | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/sao-paulo-gains-a-philharmonic-it-is-first-in-latin-america-to-be.html | SAO PAULO GAINS A PHILHARMONIC; It Is First in Latin America to be Privately Financed | True | By Juan De Onisspecial To the New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/napoleons-siblings-were-destinys-dropouts.html | Napoleon's Siblings Were Destiny's Dropouts | True | By Charles Poore | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/gemini-5-reports-aid-forecasters-send-data-on-pacific-storm-and.html | GEMINI 5 REPORTS AID FORECASTERS; Send Data on Pacific Storm and Atlantic Disturbance | True | By Harold M. Schmeck Jr. | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/nasser-arrives-in-soviet-vietnam-peace-move-seen-nasser-begins.html | Nasser Arrives in Soviet; Vietnam Peace Move Seen; Nasser Begins Visit to Moscow; Effort for Vietnam Peace Seen | True | By Peter Grose | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/alton-apollo-takes-pace.html | Alton Apollo Takes Pace | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/jersey-contractor-is-slain-at-restaurant-he-owned.html | Jersey Contractor Is Slain At Restaurant He Owned | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/man-lost-in-woods-for-3-days-is-found.html | MAN, LOST IN WOODS FOR 3 DAYS, IS FOUND | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/cubas-envoy-in-britain-is-reported-to-resign.html | Cuba's Envoy in Britain Is Reported to Resign | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/subsidy-offered-to-2-copter-lines-cab-plans-aid-on-mail-in-chicago.html | SUBSIDY OFFERED TO 2 COPTER LINES; C.A.B. Plans Aid on Mail in Chicago and Los Angeles | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/ace-of-diamonds-wins-show-title-scores-in-working-hunter-division.html | ACE OF DIAMONDS WINS SHOW TITLE; Scores in Working Hunter Division at Brookville | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-chiang-kaishek-here.html | Mrs. Chiang Kai-shek Here | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/church-bars-space-to-washington-sq-art-show-judson-memorial-refuses.html | Church Bars Space to Washington Sq. Art Show; Judson Memorial Refuses to Permit Walls and Fence Be Used for 'Village' Display | True | By McCandlish Phillips | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bataan-survivors-convene.html | Bataan Survivors Convene | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/king-korn-stamp-co-promotes-executive.html | King Korn Stamp Co. Promotes Executive | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/commodity-price-index-rises-01-reading-1050.html | Commodity Price Index Rises 0.1, Reading 105.0 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/li-fair-opens-run-through-labor-day.html | L.I. FAIR OPENS RUN THROUGH LABOR DAY | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/gray-pulls-out-of-mayoral-race-counsel-finds-invalid-names-more.html | Gray Pulls Out of Mayoral Race; Counsel Finds Invalid Names; More Than 1,000 Are Called Irregular on Petition for Rent-Strike Leader | True | By Morris Kaplan | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/4-detectives-in-coveralls-seize-gambling-suspects.html | 4 Detectives in Coveralls Seize Gambling Suspects | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/fibreboard-corp-files-complaint-against-simon.html | Fibreboard Corp. Files Complaint Against Simon | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/arabs-say-james-roosevelt-is-mouthpiece-for-zionists.html | Arabs Say James Roosevelt Is 'Mouthpiece' for Zionists | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/allstate-insurance-sets-sales-record.html | ALLSTATE INSURANCE SETS SALES RECORD | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/consumer-protection-urged.html | Consumer Protection Urged | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/british-pound-registers-drop-canadian-dollar-remains-firm.html | British Pound Registers Drop; Canadian Dollar Remains Firm | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/transit-praised.html | Transit Praised | True | RUTH HELEN ARONOWITZ | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/volkswagen-will-introduce-2carburetor-model-in-us.html | Volkswagen Will Introduce 2-Carburetor Model in U.S. | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/fischer-defeats-smyslov-in-chess-russian-telephones-his-resignation.html | FISCHER DEFEATS SMYSLOV IN CHESS; Russian Telephones His Resignation From Cuba | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/college-fullback-dies.html | College Fullback Dies | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/forgings-shipments-decline.html | Forgings Shipments Decline | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/litton-chairman-honored.html | Litton Chairman Honored | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/northrop-names-aide.html | Northrop Names Aide | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/red-sox-win-61-after-32-defeat.html | RED SOX WIN, 6-1, AFTER 3-2 DEFEAT | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/costa-ricapoland-trade-pact.html | Costa Rica-Poland Trade Pact | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/gold-standard-backed.html | Gold Standard Backed | True | ARTHUR H. JENKINS | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/nixon-visits-premier-in-tokyo.html | Nixon Visits Premier in Tokyo | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/kathy-kusner-ostend-victor.html | Kathy Kusner Ostend Victor | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/first-stewardess-of-1930s-dies-in-fall-from-a-horse.html | First Stewardess of 1930's Dies in Fall From a Horse | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/misses-dixon-and-cox-in-final.html | Misses Dixon and Cox in Final | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/student-disorders-subside-in-seoul.html | STUDENT DISORDERS SUBSIDE IN SEOUL | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/2-law-officers-arrested-upstate-in-larceny-case.html | 2 Law Officers Arrested Upstate in Larceny Case | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mrs-m-w-barrett-becomes-engagedi.html | Mrs. M. W. Barrett Becomes Engagedi | True | Sp,,cial ;'o Tile B | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/karin-walsh-dies-a-chicago-editor.html | KARIN WALSH DIES; A CHICAGO EDITOR | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bank-of-america-to-install-new-computer-equipment.html | Bank of America to Install New Computer Equipment | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/mexican-doctors-widen-strike.html | Mexican Doctors Widen Strike | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/pupils-integrate-in-carolina-area-no-incidents-reported-on-counties.html | PUPILS INTEGRATE IN CAROLINA AREA; No Incidents Reported on Counties on the Coast | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/stockbroker-dies-of-beating-in-bar.html | STOCKBROKER DIES OF BEATING IN BAR | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/giants-jets-test-quarterbacks-today.html | Giants, Jets Test Quarterbacks Today | True | By William N. Wallace | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/paint-thinner-kills-three.html | Paint Thinner Kills Three | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/referee-halts-soccer-match-here-after-being-kicked-then-resumes.html | Referee Halts Soccer Match Here After Being Kicked, Then Resumes Game; FIGHTING FORCES A SECOND DELAY Game Before 14,326 Ends in a 1-1 Tie -- Fans Throw Beer Cans at Official | True | By Richard Gutwillig | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/citys-water-supply.html | City's Water Supply | True | MICHAEL PAULSON Trade and Public Relations The General Contractors Association | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/thant-consults-with-14-nations-on-vietnam-war-he-seeks-suggested.html | THANT CONSULTS WITH 14 NATIONS ON VIETNAM WAR; He Seeks Suggested Terms From Regimes That Took Part in Geneva Talks ALGERIAN ROLE HINTED Foreign Minister Is Reported Meeting Envoys of Peking, Hanoi and the Vietcong THANT CONSULTING ON VIETNAM TALKS | True | By Kathleen Teltschepecial to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/spitz-us-gains-4th-gold-medal-15yearold-swimmer-wins-1500-at-tel.html | SPITZ, U.S., GAINS 4TH GOLD MEDAL; 15-Year-old Swimmer Wins 1,500 at Tel Aviv | True | By Moshe Brilliant | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/3-candidates-for-mayor-score-estimate-boards-garage-vote.html | 3 Candidates for Mayor Score Estimate Board's Garage Vote | True | By Charles G. Bennett | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/200-attend-funeral-of-clarence-brownt.html | 200 ATTEND FUNERAL1 OF CLARENCE BROWNt | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/stocks-rise-a-bit-to-end-busy-week-dowjones-index-drops-but-others.html | STOCKS RISE A BIT TO END BUSY WEEK; Dow-Jones Index Drops, but Others Advance -- Volume Shows Small Decline SALES OF BLOCKS GAIN Analysts See Big Buyers of Securities More Bullish on Economic Outlook STOCKS RISE A BIT TO END BUSY WEEK | True | By Edward T. O'Toole | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/bridge-over-sound.html | Bridge Over Sound | True | STEVEN DELAPP | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/demand-heavy-in-bonn.html | Demand Heavy in Bonn | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/elliot-m-donner.html | ELLIOT M. DONNER | True | Special to The Nw York Time8 | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/elizabeth-mayor-critical-of-core-accuses-leaders-of-stirring.html | ELIZABETH MAYOR CRITICAL OF CORE; Accuses Leaders of Stirring Tension in Negro Area | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/debt-is-assessed.html | Debt Is Assessed | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/teachers-status.html | Teachers' Status | True | MURRAY EISENSTADT | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/son-to-mrs-paul-jacobs.html | Son to Mrs. Paul Jacobs | True | S3 ecial to The ;;row YErk Time | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/architect-of-vision.html | Architect of Vision | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rusk-rebuts-foes-of-soviet-pact-calls-it-advantageous-to-us.html | Rusk Rebuts Foes of Soviet Pact; Calls It Advantageous to U.S. | True | Special to The New York Times | 1993-06-29 | RE0000627932 | B00000211190 | | | |
| 1965-08-28 | 1965-08-28 | https://www.nytimes.com/1965/08/28/archives/rev-willard-rice-is-dead-i-i-presbyterian-minister-631.html | Rev. Willard Rice Is Dead; i i Presbyterian Minister, 631 | True | | 1993-06-29 | RE0000627932 | B00000211190 | | | |